# Exhibit 1

Part 6 of 7

Properties 80-94

**Property:** *2736-44 W 64th Street*
**General Allocation % (Pre 01/29/21):** *0.5252774%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.5644468310%*

| | | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| **Prop #** | **Property Address** | **Hours** | **Fees** | **Hours** | **Fees** | **Hours** | **Fees** |
| *80* | *2736-44 W 64th Street* | *20.88* | *$ 5,652.34* | *75.95* | *$ 21,569.50* | *96.83* | *$ 27,221.83* |
| | *Asset Disposition [4]* | 1.11 | $ 361.69 | 32.19 | $ 8,014.78 | 33.29 | $ 8,376.47 |
| | *Business Operations [5]* | 1.11 | $ 333.89 | 27.73 | $ 8,025.57 | 28.84 | $ 8,359.46 |
| | *Claims Administration & Objections [6]* | 18.67 | $ 4,956.76 | 16.03 | $ 5,529.15 | 34.70 | $ 10,485.91 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**     *75.95*
**Specific Allocation Fees:**   $   *21,569.50*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/24/18 | KBD | 390 | telephone conference with property manager, its counsel, and A. Porter regarding property management and cash flow issues (.9) | 0.9 | 0.0230769 | $9.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | Telephone conference with A. Porter regarding discussions with property manager and business income and expenses (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study profit and loss documents from property manager and draft correspondence to property manager regarding budget (.3) | 0.3 | 0.0076923 | $3.00 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with other property manager (1.6) | 1.6 | 0.0410256 | $16.00 |
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/23/18 | KBD | 390 | Study correspondence from and telephone conference with lender's counsel. | 0.2 | 0.0117647 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | read letter received from counsel for other property manager and prepare response thereto (.4). | 0.4 | 0.0102564 | $4.00 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | Meeting with counsel for property manager regarding potential resolution of issues relating to unpaid receivables (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | teleconference with other property manager and their attorney regarding management company concerns (1.8) | 1.8 | 0.0461538 | $18.00 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/31/18 | AEP | 390 | Meeting with K. Duff and management company representative regarding outstanding receivable. | 1.5 | 0.0384615 | $15.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/23/18 | ED | 390 | Correspondence with lenders regarding receivership and request for loan documents (.8) | 0.8 | 0.0333333 | $13.00 |
| August 2018 | Claims Administration & Objections | 08/23/18 | NM | 260 | Correspond with E. Duff regarding institutional lenders and notices for same. | 0.3 | 0.0125 | $3.25 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | correspond with lenders regarding loan documents and terms | 0.5 | 0.0294118 | $11.47 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | review of loan documents received (.4) | 0.4 | 0.0222222 | $8.67 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | office conference with A. Porter regarding property manager compensation (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/12/18 | KBD | 390 | study rent roll and financial information from property manager (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/13/18 | KBD | 390 | study rent rolls and profit and loss statements from property managers (.4) | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/05/18 | KBD | 390 | Study correspondence from and office conferences with E. Duff regarding various correspondence from institutional lenders and counsel requests for information. | 0.3 | 0.0115385 | $4.50 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/02/18 | AEP | 390 | Read and revise proposed letter to EquityBuild management company regarding agreement to continue service. | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/03/18 | AEP | 390 | Proofread, edit, and revise proposed letter to property management firm regarding accounts receivable. | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/04/18 | AEP | 390 | Proofread, edit, and revise amended proposed letter to property management company regarding payment (.2) | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/10/18 | AEP | 390 | prepare proposed final draft of property manager agreement (.4). | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Claims Administration & Objections | 09/02/18 | ED | 390 | Review and reply to emails from Receiver re followup on communications with lender. | 0.3 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | call with counsel to lender, review file and notes relating to same (.4). | 0.4 | 0.0235294 | $9.18 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | email to property manager regarding release of rent rolls to lender (.1) | 0.1 | 0.0058824 | $2.29 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | Send emails to property managers regarding release of information to lender, send email to EquityBuild personnel regarding historical reporting to lenders, reply to email counsel for lender requesting information, confer with Receiver regarding the foregoing (1.3) | 1.3 | 0.0764706 | $29.82 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/12/18 | ED | 390 | Draft email to lender's counsel regarding financial reporting and rental stream (.8) | 0.8 | 0.0470588 | $18.35 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | Review and reply to email correspondence with lenders and counsel (2.9) | 2.9 | 0.090625 | $35.34 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | review of loan documents and property information (2.9) | 2.9 | 0.1705882 | $66.53 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | review loan documents and update mortgage loan summary (4.9). | 4.9 | 0.2227273 | $86.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with other property manager regarding various property and financial issues (1.3) | 1.3 | 0.0333333 | $13.00 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/22/18 | KBD | 390 | Study property manager monthly operating report (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/06/18 | KBD | 390 | Exchange correspondence with E. Duff regarding lender's counsel's communication regarding debt service and rents. | 0.1 | 0.0052632 | $2.05 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | Study and revise correspondence to lender regarding rent issue and office conferences with M. Rachlis, E. Duff and A. Porter regarding same (2.0) | 2.0 | 0.1176471 | $45.88 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | study correspondence from lender's counsel regarding rents and exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | meeting with other property manager regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0394737 | $15.39 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/19/18 | AW | 140 | Communicate with A. Porter regarding reports from property manager (.1) | 0.1 | 0.0026316 | $0.37 |
| October 2018 | Business Operations | 10/25/18 | MR | 390 | conferences with opposing counsel and follow up on various issues (2.2). | 2.2 | 0.0814815 | $31.78 |
| October 2018 | Business Operations | 10/31/18 | MR | 390 | Further work on various motions. | 0.9 | 0.0529412 | $20.65 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | Review and respond to messages from lenders and counsel (1.2) | 1.2 | 0.0666667 | $26.00 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | confer with Receiver regarding lender communications and requests (.4) | 0.4 | 0.0210526 | $8.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | Review and reply to queries from lenders and counsel (1.2) | 1.2 | 0.0363636 | $14.18 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/17/18 | ED | 390 | Review and reply to correspondence and messages from lenders and counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/24/18 | ED | 390 | Review and reply to questions from lenders' counsel (2.9) | 2.9 | 0.1208333 | $47.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and reply to requests and inquiries from lenders and counsel ( .5) | 0.5 | 0.0208333 | $8.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | Attention to lender's motion (.5) | 0.5 | 0.0294118 | $11.47 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | attention to various issues on emails regarding response to requests from lenders (.4). | 0.4 | 0.0235294 | $9.18 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/11/18 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting from property manager (Paper Street). | 0.1 | 0.0025641 | $1.00 |
| November 2018 | Business Operations | 11/14/18 | KBD | 390 | study various correspondence from property manager regarding financial reporting, rent, and heat complaint case (.4) | 0.4 | 0.0333333 | $13.00 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study various financial reporting from property manager and communications to various lenders' representatives (.2) | 0.2 | 0.0052632 | $2.05 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | Draft correspondence to property manager representative regarding status of real estate taxes ( .1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/08/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding analysis of loan documents relative to lender positions (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | study financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KBD | 390 | Study and revise draft response to lender rent motion and affidavit (.6) | 0.6 | 0.0352941 | $13.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study lender reply regarding lender rights (.5) | 0.5 | 0.0294118 | $11.47 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| November 2018 | Asset Disposition | 11/09/18 | AEP | 390 | Teleconference with receivership brokers regarding debt structure of receivership entity and implications on timing of sales and marketing [SSDF7 Portfolio 1]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Asset Disposition | 11/12/18 | AEP | 390 | Teleconference with outside brokers regarding latest recommendations regarding sequencing of marketing and EBF mortgages on properties [owned by SSDF7 Portfolio 1]. | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | Attention to email regarding additional reports from management company (.1) | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | email broker regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/17/18 | AEP | 390 | Teleconference with receivership broker regarding latest developments in investigation and implications on timing and market strategy [SSDF7]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | email correspondence with property manager regarding financial reporting and source of funds in lockbox (.6) | 0.6 | 0.0153846 | $6.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and financial information (.8) | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | Review property income reporting information (.5) | 0.5 | 0.0131579 | $5.13 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/05/18 | ED | 390 | Review and discuss financial reporting with property manager. | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/09/18 | ED | 390 | Review financial reporting regarding mortgaged properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | email correspondence with property managers regarding same (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/01/18 | ED | 390 | Review and reply to questions from lenders' counsel regarding property inspections, financial reporting, and other issues (1.8) | 1.8 | 0.1058824 | $41.29 |
| November 2018 | Claims Administration & Objections | 11/01/18 | MR | 390 | review correspondence and attention to issues raised by lender [Liberty] (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | Review motions of lenders regarding mortgage rights and remedies (.4) | 0.4 | 0.0181818 | $7.09 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | confer with M. Rachlis regarding replies to questions from lender's counsel (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | Review various emails regarding issues with secured creditors (.2) | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | conferences regarding issues raised by creditor regarding same with E. Duff (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | ED | 390 | review and respond to messages from lenders and counsel (1.8). | 1.8 | 0.05 | $19.50 |
| November 2018 | Claims Administration & Objections | 11/07/18 | ED | 390 | Review and reply to questions and requests from lenders' counsel. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/07/18 | MR | 390 | Attention to issues on access raised by secured creditors to property managers. | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | review, analyze, and collect underlying documentation [SSDF7 Portfolio 1] (1.2). | 1.2 | 0.0705882 | $27.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | confer with Receiver, M. Rachlis and A Porter regarding same (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | Review proposal from lender for agreed order (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | conferences with A Porter and E. Duff regarding issues for response (1.0). | 1.0 | 0.0588235 | $22.94 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | Attention to issues on lender loans for response to motion regarding issues on rents and priority (2.8) | 2.8 | 0.1647059 | $64.24 |
| November 2018 | Claims Administration & Objections | 11/09/18 | ED | 390 | Email correspondence with Receiver, M. Rachlis, and A Porter regarding response to inquiries from lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/09/18 | MR | 390 | Work on draft response to lender motion. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/11/18 | MR | 390 | Work on draft response brief to lender issues and review various exhibits regarding same, and follow up on emails regarding same. | 3.2 | 0.1882353 | $73.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | AEP | 390 | Continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties [owned by SSDF7 Portfolio 1]. | 4.9 | 0.2882353 | $112.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | ED | 390 | Review financial reporting and loan documentation relating to preparation of response to motion of lender and confer with M. Rachlis regarding same (2.3) | 2.3 | 0.0589744 | $23.00 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | Attention to response to lender's motion and issues regarding same (4.0) | 4.0 | 0.2352941 | $91.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | conferences with E. Duff regarding issues on loan documentation and reporting (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties and prepare affidavit for K. Duff in connection with opposition to lender motion (4.5) [SSDF7 Portfolio 1]. | 4.5 | 0.2647059 | $103.24 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | Review documents relating to formation and ownership of receivership entities [South Side Development Fund 7 and additional entity] and prepare e-mail to M. Rachlis and E. Duff regarding equity ownership and managerial control over properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and reply to questions from lenders and counsel (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and comment on draft of reply to lender's motion (1.3) | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | conferences with M. Rachlis and A Watychowicz regarding same (.2) | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | Revise Receiver's affidavit in support of response to lender's motion for rights (.5) | 0.5 | 0.0294118 | $4.12 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | conferences with K. Duff and K. Pritchard regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | Further work on lender response and related affidavit (3.1) | 3.1 | 0.1823529 | $71.12 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/15/18 | AW | 140 | Attention to SEC's pleading (.2) | 0.2 | 0.0090909 | $1.27 |
| November 2018 | Claims Administration & Objections | 11/15/18 | ED | 390 | Review and reply to questions from lenders and counsel (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | revise and finalize Receiver's response and affidavit to lender's motion for rights and file same electronically with the court (1.1) | 1.1 | 0.0647059 | $9.06 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | conferences with K. Duff, M. Rachlis and A. Watychowicz regarding same (.2). | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | Work on various elements of Liberty response and affidavits (4.3) | 4.3 | 0.2529412 | $98.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | conferences with various team members regarding same (.8). | 0.8 | 0.0470588 | $18.35 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/20/18 | KMP | 140 | Review draft affidavit in support of response to lender's motion for rents and conference with A. Watychowicz regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | teleconference with K. Duff regarding same (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | Cursory review of reply brief submitted by EquityBuild lender for information relating to alleged existence of mortgagee agency and servicing agreements with EBF (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/30/18 | MR | 390 | Attention to issues raised by lender reply brief (.6) | 0.6 | 0.0352941 | $13.76 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/19/18 | KBD | 390 | study correspondence from property manager regarding financial reporting for lenders (.2) | 0.2 | 0.0051282 | $2.00 |
| December 2018 | Claims Administration & Objections | 12/05/18 | KBD | 390 | office conference with and study correspondence from E. Duff regarding property inspections and communications with lenders counsel and representatives (.4). | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/06/18 | KBD | 390 | Office conference with M. Rachlis, E. Duff, and N. Mirjanich regarding various lender issues, EB lender statements of account and buyout reports, priority issues, lender fees, costs, and penalties, and various related issues. | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding property visits and inspections (.3). | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding lender inquiry regarding property manager accounting issues (.3) | 0.3 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/17/18 | KBD | 390 | exchange correspondence and office conference with M. Rachlis and E. Duff regarding lender property access requests and associated costs (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/21/18 | ED | 390 | Review November property financial reporting for mortgaged properties. | 0.9 | 0.0236842 | $9.24 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/04/18 | MR | 390 | follow up on issues raised on secured creditors reply (.3). | 0.3 | 0.0176471 | $6.88 |
| December 2018 | Claims Administration & Objections | 12/05/18 | ED | 390 | Calls and email correspondence with counsel and property managers regarding access to properties by lenders' inspectors, review of related documentation and correspondence. | 5.2 | 0.1733333 | $67.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review of related loan documents (.4) | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | Email correspondence with counsel, inspectors, and property managers regarding lenders' inspections (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review and reply to correspondence from counsel and appraisers regarding financial reporting for properties (1.8) | 1.8 | 0.06 | $23.40 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | follow up on various emails and requests from secured creditors and conferences with E.Duff regarding same (1.0). | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | Prepare for and participate in meetings on various matters involving issues on requests from secured creditors and follow up regarding same (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | Review and respond to inquiries from lenders' counsel (.8) | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | review and reply to emails regarding property access requested by lenders (1.5). | 1.5 | 0.05 | $19.50 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |
| December 2018 | Claims Administration & Objections | 12/10/18 | ED | 390 | Review and reply to messages from lenders counsel regarding financial reporting and property visits (4.4) | 4.4 | 0.1466667 | $57.20 |
| December 2018 | Claims Administration & Objections | 12/11/18 | ED | 390 | review and reply to questions and requests from lenders (.6). | 0.6 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/12/18 | ED | 390 | Review and respond to additional requests from lenders for additional access to previously visited property and for change of date for property visit. | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/13/18 | ED | 390 | Emails and calls with property managers, inspectors, and counsel regarding access to properties for lenders. | 1.9 | 0.0633333 | $24.70 |
| December 2018 | Claims Administration & Objections | 12/14/18 | ED | 390 | Review and reply to email from lenders' counsel regarding property access. | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | Review and reply to correspondence from lender's counsel and appraisers regarding access to properties for inspection (.4) | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review and reply to correspondence from lender's counsel regarding access to properties for appraisals (.8) | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | confer with K. Duff and M. Rachlis regarding lenders' property access and related costs (.9) | 0.9 | 0.03 | $11.70 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with Receiver and M. Rachlis regarding requests for property access from lenders' counsel (.2) | 0.2 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | confer with Receiver and counsel regarding proposal for access to properties (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with lender's counsel regarding access to property for appraisal (.2) | 0.2 | 0.0066667 | $2.60 |
| December 2018 | Claims Administration & Objections | 12/19/18 | ED | 390 | Review and reply to correspondence regarding access to properties for lender appraisals (.7) | 0.7 | 0.0233333 | $9.10 |
| December 2018 | Claims Administration & Objections | 12/20/18 | ED | 390 | Email correspondence with lender's counsel regarding property access for appraisals. | 0.2 | 0.0066667 | $2.60 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0128205 | $5.00 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/22/19 | KMP | 140 | Prepare wire transfer request for payment of December rent expenses to property manager, and conferences with K. Duff and communications with bank representative relating to same. | 0.3 | 0.0076923 | $1.08 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding financial reporting (.2). | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | exchange correspondence with E. Duff regarding insurance on properties in the portfolio and lender communication relating to same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | study property manager financial reporting (.5). | 0.5 | 0.0128205 | $5.00 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | study correspondence from E. Duff regarding property manager financial reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/22/19 | KBD | 390 | review correspondence from E. Duff regarding property managers financial reporting (.1). | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding net income information and financial reporting (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange correspondence and office conferences with M. Rachlis regarding communications with lenders' counsel relating to real estate taxes (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study various financial reporting from property manager (.9) | 0.9 | 0.0236842 | $9.24 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | Exchange correspondence and telephone conference with property manager regarding real estate taxes (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study financial reporting from property manager (.3) | 0.3 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/21/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding rent accounting and reporting to comply with court order (.4). | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Asset Disposition | 02/28/19 | JR | 140 | review spreadsheets for lender regarding taxes that have been paid for applicable properties (.5) | 0.5 | 0.05 | $7.00 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting and evidence of insurance (.4). | 0.4 | 0.0173913 | $6.78 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | Email correspondence to property manager regarding updated financial reporting information (.1) | 0.1 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | email correspondence with replies to requests for information (.5). | 0.5 | 0.0294118 | $11.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/07/19 | ED | 390 | calls and email correspondence with property managers regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | and review of reports and related documents to begin drafting replies (1.6) | 1.6 | 0.0941176 | $36.71 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review multiple emails regarding financial reporting questions from lender (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review notes and documents regarding outstanding inquiries from various lenders and counsel regarding mortgaged properties (.6). | 0.6 | 0.0315789 | $12.32 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | begin draft of reply to lender regarding financial reporting questions (.9) | 0.9 | 0.0529412 | $20.65 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence and telephone conferences with K. Pritchard and property manager regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | email correspondence with property manager regarding financial reporting requests from lender (.1) | 0.1 | 0.0090909 | $3.55 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence to K. Duff and M. Rachlis regarding same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | confer with M. Rachlis and N. Mirjanich regarding same (.6) | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | review of related financial reporting documents from September through November (2.9) | 2.9 | 0.1705882 | $66.53 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | revise draft of message to lender regarding answers to financial reporting questions (.6). | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | Email correspondence with M. Rachlis and K. Duff regarding replies to lender's financial reporting questions (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | call with property manager and K. Duff regarding segregation of rents for properties and related reporting issues (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/21/19 | ED | 390 | call and email correspondence with A. Porter regarding operating expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | Call with property manager and K. Duff regarding accounting procedures (.6) | 0.6 | 0.0153846 | $6.00 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | review and reply to new email correspondence from lender regarding financial reporting question (.2). | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | revise and send reply to lender regarding multiple financial reporting questions (.7) | 0.7 | 0.0411765 | $16.06 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with E. Duff and K. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KMP | 140 | communications with K. Duff, N. Mirjanich and J. Rak regarding payment of 2018 delinquent property taxes for certain receivership properties and related issues (.3). | 0.3 | 0.0272727 | $3.82 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | draft correspondence to property manager regarding accounting, reporting, and compliance with Court's order regarding rent (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/02/19 | KBD | 390 | Exchange correspondence with M. Rachlis and E. Duff regarding communication with lender's counsel regarding real estate taxes. | 0.3 | 0.0176471 | $6.88 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff and M. Rachlis regarding communications with lender's counsel (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | office conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | exchange correspondence with property manager regarding call to discuss accounting practices (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property financial information, expenses, and accounting procedures (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | Study correspondence from lender's counsel regarding financials, insurance, and property manager communications and office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study correspondence from property manager regarding cash balances and cash flow (.2). | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | Study property manager financial reports and profit and loss reporting (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/13/19 | KBD | 390 | draft correspondence to property manager regarding cash flow and property management issues and exchange correspondence with M. Rachlis regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | exchange correspondence with property manager regarding funds for property use (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | Telephone conference with property manager regarding use of net operating income to pay outstanding taxes or for other property repair or improvements (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management, property financial analysis, proceeds from sale, timing, court hearing on real estate sale motions, and property manager receivable (.5) | 0.5 | 0.0128205 | $5.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | Discuss property manager work with M. Rachlis (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | study property manager financial reporting and draft correspondence to asset manager regarding same (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | study profit and loss information from property manager (.2) | 0.2 | 0.0052632 | $2.05 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/26/19 | KBD | 390 | Study correspondence from property manager and exchange correspondence with asset manager regarding property costs analysis and planning (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding proposal for addressing property management and cash flow (1.3) | 1.3 | 0.0333333 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | study analysis of negative cash flow and telephone conference with asset management representative regarding same (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | draft correspondence to property manager regarding same (.4). | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | Telephone conference and exchange correspondence with property manager regarding unpaid expenses, payment concerns, and determining means of continuing with property management (1.5) | 1.5 | 0.0384615 | $15.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | various discussions with E. Duff and A. Porter regarding same (.7) | 0.7 | 0.0179487 | $7.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding property manager fund transfer (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/29/19 | KBD | 390 | study correspondence from property manager regarding proposal to resolve property management and expense issues (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | KMP | 140 | communications with K. Duff and J. Rak regarding payment of 2018 delinquent property taxes for certain receivership properties, and prepare numerous checks for payment of same (.9). | 0.9 | 0.0818182 | $11.45 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | ED | 390 | Email correspondence with K. Duff and M. Rachlis regarding response to lender's counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | revise draft of email to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | KMP | 140 | review ledger to track receipts and disbursements to property manager for status communication with lenders (.2) | 0.2 | 0.0051282 | $0.72 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | call with K. Duff and property manager regarding accounting for properties net income and net loss (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | follow up with counsel for lender regarding taxes, attention to issue regarding taxes and property issues (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/14/19 | MR | 390 | Conference with E. Duff and K. Duff regarding issues with property managers. | 1.0 | 0.025641 | $10.00 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review email correspondence from property manager and related information regarding property and water line replacement (.6) | 0.6 | 0.6 | $234.00 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with A. Porter to search for evidence of property insurance payments from closing statement (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | Participate in call regarding properties with E. Duff (.6) | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | exchange correspondence with E. Duff regarding whether property (2736 W 64th St) has code violations (.2) | 0.2 | 0.2 | $52.00 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with M. Rachlis regarding same and draft correspondence to lender counsel (.2) | 0.2 | 0.2 | $52.00 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | update spreadsheet for housing and administrative court matters (.2) | 0.2 | 0.1 | $26.00 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with property manager with K. Duff to discuss property expenses (.6). | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with M. Rachlis regarding investigation of statements from lender's counsel regarding insurance premiums and related issues (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | follow up with K. Duff and confer regarding accounting information and review spreadsheet (.3) | 0.3 | 0.0078947 | $1.11 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/22/19 | ED | 390 | call with property manager regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference call with K. Duff and property management company principals regarding property management company issue (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference with K. Duff and E. Duff regarding options for resolving accounts receivable issues (2.5) | 2.5 | 0.0641026 | $25.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | draft email to lender's counsel regarding payment of insurance premiums relating to mortgaged properties (.8) | 0.8 | 0.0470588 | $18.35 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review and revise draft agreement (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | call with property manager regarding sources of funds for payment of property taxes, utilities, and past due amounts to property manager (.7) | 0.7 | 0.0179487 | $7.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/28/19 | NM | 260 | correspond with K. Duff regarding property manager issue (.1). | 0.1 | 0.0026316 | $0.68 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/04/19 | MR | 390 | Conferences on communications with institutional lenders (.4) | 0.4 | 0.0235294 | $9.18 |
| March 2019 | Claims Administration & Objections | 03/08/19 | MR | 390 | Attention to response from lender. | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | MR | 390 | conferences with K. Duff and E. Duff regarding accounting and issues at cross collateralized properties (.2) | 0.2 | 0.0037736 | $1.47 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with M. Rachlis regarding transfer of funds (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with K. Pritchard regarding wire transfer relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding property management and compensation options as well as confirmation of background relating to transfer of funds (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | Telephone conference with property manager regarding continuation of property management while financing efforts ongoing (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | study correspondence from property manager regarding real estate tax issue and exchange correspondence with asset manager and A. Porter regarding same (.2) | 0.2 | 0.0052632 | $2.05 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding financing for property management work (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding receivership expenses and accounting (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with property manager regarding additional information requested relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding wire transfer to property manager (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/02/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer to property manager (.1). | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from property manager regarding outstanding property management amounts (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/08/19 | KBD | 390 | exchange correspondence with property manager regarding cross collateralized properties (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from E. Duff regarding analysis of property-related transfers of funds (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from property manager and exchange correspondence with E. Duff regarding accounting for wire transfers by property (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for property expenses and exchange correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | exchange correspondence with property manager regarding same (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | Discussion and planning regarding property manager services with M. Rachlis (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with regarding property manager issues (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | further evaluation with M. Rachlis regarding same (.4) | 0.4 | 0.0102564 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with and exchange correspondence with property manager regarding property management services, payment of receivable, finance efforts, and accounting (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | Work with asset manager, E. Duff, and M. Rachlis regarding asset management issues, managing expenses, and contingency planning (1.8) | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property management firm representative (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property manager regarding approval of sale of properties and payment of utility bills, and draft correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/24/19 | KBD | 390 | analyze past due real estate taxes relative to net operating income and exchange correspondence with E. Duff and property manager regarding same (.4) | 0.4 | 0.0105263 | $4.11 |
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same and property sales (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with property manager regarding property expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conference with A. Porter regarding communication with property manager regarding payments, release of liens, and outstanding expenses (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | office conference with E. Duff regarding hearing before Judge Lee and lender rent reporting, review sources and uses, and discuss communications with property managers with respect to payment of expenses (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | conference with lenders counsel regarding rent reporting and offer to discuss questions or concerns with reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding reporting to lenders regarding rent (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/07/19 | JR | 140 | Draft additional spreadsheet for outstanding delinquent balances on real estate taxes that excluded various tranches. | 1.2 | 0.0333333 | $4.67 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/08/19 | JR | 140 | email communication with A. Porter advising of updates to real estate tax delinquencies spreadsheet (.1) | 0.1 | 0.0027778 | $0.39 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3) | 0.3 | 0.0076923 | $3.00 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | Attention to issues with property managers and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Business Operations | 04/01/19 | KMP | 140 | prepare form for wire transfer to property manager for property expenses, and communications with K. Duff and bank representative regarding same (.3). | 0.3 | 0.0076923 | $1.08 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | attention to communication to lender regarding issues on accounting (.5) | 0.5 | 0.0294118 | $11.47 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | conferences on same (.2). | 0.2 | 0.0117647 | $4.59 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager  (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/11/19 | ED | 390 | analysis of differences in NOI calculations against accrual reporting from property manager (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | review reporting from property manager regarding utility payments (.9) | 0.9 | 0.0230769 | $9.00 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | assist E. Duff with most up to date real estate tax balances (2.5) | 2.5 | 0.0362319 | $5.07 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/19/19 | ED | 390 | Review and analysis of financial reports and other documentation regarding properties with insufficient income to support expenses. | 1.5 | 0.0217391 | $8.48 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3). | 0.3 | 0.0076923 | $3.00 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | Attention to property management issues and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | Meeting with K. Duff, M, Rachis, and asset manager regarding property management and expenses (1.8) | 1.8 | 0.026087 | $10.17 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/22/19 | MR | 390 | Participate in meeting regarding property management, expenses and planning. | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding  accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/25/19 | MR | 390 | attention to various issues regarding property management issues (.6). | 0.6 | 0.0153846 | $6.00 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | MR | 390 | Conferences regarding property management issues. | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | discussion with M. Rachlis of sources of funds (.8). | 0.8 | 0.0115942 | $4.52 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | exchange correspondence with asset manager regarding parameters for approval of property manager capital expenses and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | analysis of bid cost approval for property repair work and review correspondence from asset manager regarding same (.1) | 0.1 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | telephone conference with bank representative, draft correspondence to property manager regarding financial reporting and accounting (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | draft and revise correspondence to property manager regarding financial reporting and accounting and exchange correspondence with M. Rachlis regarding same (.4). | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | study correspondence from property manager regarding outstanding receivable (.1). | 0.1 | 0.02 | $7.80 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | telephone conference with bank representative regarding funds for property expenses (.1) | 0.1 | 0.02 | $7.80 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange correspondence regarding and conference with E. Duff regarding communications with and meeting with property manager regarding accounting reporting and procedure (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange communications with property manager regarding analysis of payment relating to property management services (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | Work with E. Duff and M. Rachlis regarding obtaining information from property manager for use in rent reporting reports (.3) | 0.3 | 0.0076923 | $3.00 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/13/19 | KBD | 390 | study correspondence from E. Duff regarding financial reporting regarding property performance and rent (.2). | 0.2 | 0.0051282 | $2.00 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/30/19 | JR | 140 | exchange follow up correspondence with property managers regarding set up of online water payments (.3). | 0.3 | 0.0085714 | $1.20 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review financial reporting for additional accounting reports (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | Email correspondence with property manager regarding financial reporting information for properties (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | and email correspondence to property manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | email correspondence with asset manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review portfolio cash flow statements from property manager from August through March (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | Review bids for property expenditures (.3) | 0.3 | 0.0333333 | $13.00 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | ; research regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | Meeting with E. Duff regarding spreadsheets received from property manager and analysis of same (.1) | 0.1 | 0.0026316 | $0.37 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/14/19 | AW | 140 | Analysis of excel spreadsheets for and report on results. | 0.4 | 0.0105263 | $1.47 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | revise correspondence to property managers from J. Rak regarding water accounts and correspond with J. Rak regarding same (.3) | 0.3 | 0.0076923 | $2.00 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/28/19 | AW | 140 | initiate and process requested wire transfer (.1). | 0.1 | 0.02 | $2.80 |
| May 2019 | Business Operations | 05/28/19 | AW | 140 | Attention to email regarding outstanding invoices from property manager and email request regarding wire transfer from K. Duff (.1) | 0.1 | 0.02 | $2.80 |
| May 2019 | Business Operations | 05/28/19 | KMP | 140 | Telephone conference with A. Watychowicz regarding preparation of wire request and attention to communications with K. Duff and bank representative regarding same. | 0.2 | 0.04 | $5.60 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | Email correspondence with property manager regarding meeting to discuss properties (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/20/19 | NM | 260 | exchange correspondence regarding Liberty objections (.3). | 0.3 | 0.0176471 | $4.59 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | Telephone conference with real estate broker regarding real estate broker commission (.2) | 0.2 | 0.0028571 | $1.11 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study lenders objection to court order regarding credit bid procedures and letter of credit (.3) | 0.3 | 0.0085714 | $3.34 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | Telephone conference with real estate broker regarding progress of current listings and potential for new grouping to list for sale (.2) | 0.2 | 0.0039216 | $1.53 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | Telephone conference with and study correspondence from E. Duff and property manager regarding meeting with property manager and asset manager relating to financial reporting, account management, property improvement, and various related issues (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | Study financial information relating to property manager receivables and cash flow and exchange correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | exchange correspondence with E. Duff and review correspondence from property manager regarding payment plan for water accounts (.2) | 0.2 | 0.0052632 | $2.05 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | study correspondence from property manager regarding property accounts (.2). | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | various exchanges with E. Duff and property manager regarding same and payment of expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | study correspondence and reporting information from property manager (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | telephone conference with bank representative regarding funds transfer for expenses (.2). | 0.2 | 0.02 | $7.80 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds for property expenses (.2) | 0.2 | 0.02 | $7.80 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | analysis of property management expenses and exchange various correspondence with E. Duff regarding same (.9) | 0.9 | 0.0243243 | $9.49 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/21/19 | KBD | 390 | Study correspondence from property manager and N. Mirjanich regarding administration fines, availability of funds, and payment (2736 64th, 7109 Calumet, and 7600 Kingston) (.1) | 0.1 | 0.0333333 | $13.00 |
| June 2019 | Business Operations | 06/24/19 | KBD | 390 | study information regarding payments for building code violations (7109 Calumet, 2736 64th, and 7656 Kingston) (.2) | 0.2 | 0.0666667 | $26.00 |
| June 2019 | Business Operations | 06/25/19 | KBD | 390 | work on various property expense issues including with E. Duff (.5). | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | Study and evaluate correspondence from property manager regarding property repairs and estimated costs (7026 S Cornell, 7300 S Saint Lawrence, 8209 S Ellis, 7748 S Essex, 6751 S Merrill, 638-40 N Avers, 7600 S Kingston, 7255 S Euclid, 2742 W 64th) (.2) | 0.2 | 0.0222222 | $8.67 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds (.2). | 0.2 | 0.02 | $7.80 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/27/19 | KBD | 390 | study correspondence from property manager regarding repairs and bids to address violations and capex (.2) | 0.2 | 0.0222222 | $8.67 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding property expense management (.2) | 0.2 | 0.0222222 | $8.67 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | Study correspondence from property manager and exchange correspondence with N. Mirjanich regarding property repairs and estimated costs (7026 S Cornell, 7300 S Saint Lawrence, 8209 S Ellis, 7748 S Essex, 6751 S Merrill, 638-40 N Avers, 7600 S Kingston, 7255 S Euclid, 2742 W 64th) and evaluate same (.3) | 0.3 | 0.0333333 | $13.00 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/16/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to lender objections to credit bid procedures and revise multiple versions of same. | 2.5 | 0.0714286 | $27.86 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | Exchange correspondence and confer with M. Rachlis regarding response to lender objections to credit bid procedures (.5) | 0.5 | 0.0142857 | $5.57 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | correspond with M. Rachlis regarding substance of same and other lenders' objections in advance of hearing on same (.2) | 0.2 | 0.0057143 | $1.49 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | Study notice of agreement with Receiver and lender as to credit bid procedures (.1) | 0.1 | 0.0058824 | $1.53 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | Work on sixth motion to approve sale with A. Porter (1.5) | 1.5 | 0.0416667 | $5.83 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/28/19 | JR | 140 | draft checklist for the fourth and fifth tranche (2.6). | 2.6 | 0.0742857 | $10.40 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with K. Duff to discuss results of meeting with property manager (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | Meeting with property manager and asset manager regarding property cash management and property reserves and funding for future property expenses (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | and prepare and send email to meeting participants to follow up on open items and next steps (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | preparation for same (2.2) | 2.2 | 0.0594595 | $23.19 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/10/19 | KMP | 140 | Revise redlined draft of proposed sealed bid process and communication with M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | MR | 390 | Attention to emails regarding issues on financial reporting. | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/17/19 | ED | 390 | Review reporting and related email correspondence from property manager regarding May cash balances, outstanding utility payments, and other matters (4.8) | 4.8 | 0.1297297 | $50.59 |
| June 2019 | Business Operations | 06/17/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/19/19 | NM | 260 | revise City litigation spreadsheet and prepare cases that are in court tomorrow (.3) | 0.3 | 0.0428571 | $11.14 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | develop proposal for workflow regarding funding of accounts payable (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | Email correspondence with property manager regarding funds for utility and tax payments and funding of property accounts (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | NM | 260 | correspond with property managers regarding court today and payment of fines and revise spreadsheet to reflect same (.4) | 0.4 | 0.0571429 | $14.86 |
| June 2019 | Business Operations | 06/20/19 | NM | 260 | Appear for streets and sanitation court on fourteen properties and appear for buildings court on another property (6801 East End) (2.3) | 2.3 | 0.2875 | $74.75 |
| June 2019 | Business Operations | 06/20/19 | NM | 260 | correspond with K. Duff regarding same and regarding judgments entered on property (4520 S Drexel) in court today (.2) | 0.2 | 0.0285714 | $7.43 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Pritchard regarding workflow for addressing property payables (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/24/19 | ED | 390 | Review financial reporting from property managers (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/24/19 | KMP | 140 | prepare email memorandum to E. Duff regarding identification of funds disbursed for various properties from Receivership Estate for purposes of accounting for same (.2). | 0.2 | 0.0666667 | $9.33 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | call with accountant (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | Email correspondence with property manager regarding system to address funding of accounts payable (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | prepare estimate for K. Duff of property expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | email correspondence with property manager regarding past due utility bills (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | to follow up on workflow for processing utility bills and other accounts receivable, and email correspondence with K. Pritchard, K. Duff and accountant regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | review of statements for funds due to property manager (.7) | 0.7 | 0.05 | $19.50 |
| June 2019 | Business Operations | 06/25/19 | KMP | 140 | conference with E. Duff regarding means of managing utility bills for various properties, and review communication to accountant regarding method for accomplishing same (.2). | 0.2 | 0.0051282 | $0.72 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/26/19 | KMP | 140 | Prepare wire request forms for transfers to property manager for property management expenses, and communications with K. Duff, E. Duff, and bank representatives regarding same (.4) | 0.4 | 0.0285714 | $4.00 |
| June 2019 | Business Operations | 06/26/19 | KMP | 140 | attention to communication with accountant and E. Duff regarding preparation and maintenance of spreadsheet for managing utility bills for various properties (.1). | 0.1 | 0.0025641 | $0.36 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | draft email to property manager regarding property bank accounts (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding document submissions to claims portal (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | confer with N. Mirjanich regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding inquiry from lender's counsel regarding information required under claims form (.2) | 0.2 | 0.0117647 | $4.59 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | ED | 390 | Confer with N. Mirjanich regarding lender's counsel's questions about claim form. | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | study correspondence from A. Porter relating to various issues regarding sixth tranche of properties for sale (.2). | 0.2 | 0.0055556 | $2.17 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | Exchange correspondence with N. Mirjanich and property manager regarding property repairs and estimated costs (7026 S Cornell, 7300 S Saint  Lawrence, 8209 S Ellis, 7748 S Essex, 6751 S Merrill, 638-40 N Avers, 7600 S Kingston, 7255 S Euclid, 2742 W 64th) (.3) | 0.3 | 0.0333333 | $13.00 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | study correspondence from E. Duff regarding procedures for property expense management (.3). | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/02/19 | KBD | 390 | Study correspondence from N. Mirjanich and property manager regarding property repairs and estimated costs (7026 S Cornell, 7300 S Saint Lawrence, 8209 S Ellis, 7748 S Essex, 6751 S Merrill, 638-40 N Avers, 7600 S Kingston, 7255 S Euclid, 2742 W 64th). | 0.1 | 0.0111111 | $4.33 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/05/19 | KBD | 390 | Exchange correspondence with property manager representative relating to real estate taxes. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study other property manager financial reporting (.5). | 0.5 | 0.0135135 | $5.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | Exchange correspondence with property manager regarding property management costs (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/16/19 | KBD | 390 | Study correspondence from property manager, accounting firm representative, and E. Duff regarding property expense procedures. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/17/19 | KBD | 390 | Analysis of property manager financial reporting and property expenses with asset manager and E. Duff (.6) | 0.6 | 0.0162162 | $6.32 |
| July 2019 | Business Operations | 07/18/19 | KBD | 390 | draft motion to use sales proceeds for rent restoration and exchange correspondence regarding same (2.5) | 2.5 | 0.0471698 | $18.40 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | Analysis and planning with M. Rachlis regarding court order setting schedule for responses to objections relating to real estate sales and credit bidding (.8) | 0.8 | 0.0228571 | $8.91 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise financial report relating to rent restoration and exchange correspondence with M. Rachlis regarding same (.5) | 0.5 | 0.009434 | $3.68 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise motion relating to use of sale proceeds (1.1) | 1.1 | 0.0207547 | $8.09 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | confer with N. Mirjanich regarding filing of motion for use of sale proceeds for rent restoration (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/26/19 | KBD | 390 | study potential unit turns and remodel estimates and exchange correspondence with asset manager regarding same (.4) | 0.4 | 0.0307692 | $12.00 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | Study correspondence from asset manager regarding potential unit turns and capital improvements (.2) | 0.2 | 0.0153846 | $6.00 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Business Operations | 07/29/19 | KBD | 390 | Study information from property manager, asset manager, and J. Rak regarding payment of real estate taxes, potential unit turns, and property repairs (.5) | 0.5 | 0.0384615 | $15.00 |
| July 2019 | Business Operations | 07/29/19 | KBD | 390 | telephone conference with asset manager regarding same (.1) | 0.1 | 0.0076923 | $3.00 |
| July 2019 | Business Operations | 07/31/19 | KBD | 390 | study correspondence from property manager regarding property expense estimate (2736 W 6th) (.2). | 0.2 | 0.2 | $78.00 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/17/19 | KBD | 390 | draft correspondence to lender's counsel regarding rent restoration analysis, planning, and efforts (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/18/19 | KBD | 390 | draft and revise correspondence to and exchange correspondence with lender's counsel regarding rent restoration payments and exchange correspondence with E. Duff and M. Rachlis regarding same (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | draft correspondence to and office conference with E. Duff regarding same (.2). | 0.2 | 0.0037736 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | revise motion for use of sales proceeds for rent restoration (.8) | 0.8 | 0.0150943 | $5.89 |
| July 2019 | Claims Administration & Objections | 07/26/19 | KBD | 390 | Draft correspondence to lender's counsel regarding rent restoration and study correspondence from M. Rachlis regarding same. | 0.3 | 0.0176471 | $6.88 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/15/19 | JR | 140 | update and send real estate tax balances to E. Duff and K. Duff (.8). | 0.8 | 0.0216216 | $3.03 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | conferences with N. Mirjanich regarding same (.2). | 0.2 | 0.0032258 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | serve motion and notice by email (.1) | 0.1 | 0.0016129 | $0.23 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | Revise and finalize motion for court approval of use of sale proceeds for rent restoration and notice of motion, and electronically file same (.5) | 0.5 | 0.0080645 | $1.13 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | distribute draft motion to team and prepare e-mail regarding remaining unresolved issues (.3). | 0.3 | 0.0083333 | $3.25 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Asset Disposition | 07/30/19 | JR | 140 | Exchange correspondence with surveying company regarding types of building pertaining to survey request (.1) | 0.1 | 0.0027778 | $0.39 |
| July 2019 | Business Operations | 07/01/19 | ED | 390 | and confer with K. Duff regarding same (.1) | 0.1 | 0.0066667 | $2.60 |
| July 2019 | Business Operations | 07/01/19 | ED | 390 | draft and send email correspondence to property manager regarding process for funding utility bill payments (.8) | 0.8 | 0.0533333 | $20.80 |
| July 2019 | Business Operations | 07/01/19 | ED | 390 | email correspondence with asset manager regarding further development of cash flow analysis for properties (.7) | 0.7 | 0.0466667 | $18.20 |
| July 2019 | Business Operations | 07/01/19 | ED | 390 | review email correspondence from property manager regarding capital expenditures at various properties (.2). | 0.2 | 0.0222222 | $8.67 |
| July 2019 | Business Operations | 07/01/19 | NM | 260 | Exchange correspondence with K. Duff regarding violations and funds needed for repairs per property manager email and judgments and settlement for same. | 0.7 | 0.0777778 | $20.22 |
| July 2019 | Business Operations | 07/02/19 | NM | 260 | Study and respond to email correspondence with property manager, City, and K. Duff regarding outstanding violations. | 0.4 | 0.0444444 | $11.56 |
| July 2019 | Business Operations | 07/08/19 | NM | 260 | correspond with City attorney regarding matters up this week (.1) | 0.1 | 0.05 | $13.00 |
| July 2019 | Business Operations | 07/08/19 | NM | 260 | Study documents with code violations and other notices sent by former EB counsel (.2) | 0.2 | 0.0666667 | $17.33 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/10/19 | ED | 390 | Email correspondence with accountant regarding status of project relating to property payables. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/11/19 | ED | 390 | Email correspondence to property manager to follow up on procedures for funding of utility costs. | 0.1 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | email to asset manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | review statements and other documents regarding payables to property managers (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | ED | 390 | Email correspondence with property manager and accountant regarding review of operating expenses. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review property manager information regarding utility bills due (.5) | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review and comment on draft reply to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | confer with J. Rak to request preparation of spreadsheet for analysis of remaining real estate taxes due (.1) | 0.1 | 0.0030303 | $1.18 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | and review and revision of same (.4). | 0.4 | 0.0121212 | $4.73 |
| July 2019 | Business Operations | 07/18/19 | MR | 390 | Work on issues on rent restoration (.6) | 0.6 | 0.0113208 | $4.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/19/19 | JR | 140 | Review email from E. Duff pertaining to lender spreadsheet and the request to update current real estate tax balances (.2) | 0.2 | 0.0060606 | $0.85 |
| July 2019 | Business Operations | 07/19/19 | JR | 140 | update same and send to E. Duff (1.9). | 1.9 | 0.0575758 | $8.06 |
| July 2019 | Business Operations | 07/22/19 | ED | 390 | Review and analysis of documentation regarding remaining balances of property taxes, operating funds available at related properties, and necessary operating reserves (.8) | 0.8 | 0.0533333 | $20.80 |
| July 2019 | Business Operations | 07/22/19 | ED | 390 | confer with K. Duff regarding the foregoing (.6) | 0.6 | 0.04 | $15.60 |
| July 2019 | Business Operations | 07/22/19 | NM | 260 | study objections filed by lenders to Court's July 7, 2019 Order (.1) | 0.1 | 0.0028571 | $0.74 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/25/19 | MR | 390 | Attention to rent restoration motion (.4) | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | finalize rents restoration motion and correspond with K. Pritchard regarding filing and serving the same (.2) | 0.2 | 0.0037736 | $0.98 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | Exchange correspondence with Judge Lee's courtroom for deputy regarding filing motion for rents restoration and K. Duff regarding the same and draft email revisions for the same (1.0) | 1.0 | 0.0188679 | $4.91 |
| July 2019 | Business Operations | 07/29/19 | MR | 390 | Prepare for upcoming hearing. | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | confer with K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | Review outstanding June statements from property manager (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | and email correspondence with property manager regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with property manager regarding financial reporting to lenders (.5). | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with lender's counsel and property manager in reply to multiple questions relating to property reporting (.6) | 0.6 | 0.0162162 | $6.32 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and comment on draft motion regarding restoration of rents and related exhibits (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/25/19 | KBD | 390 | Exchange correspondence with E. Duff and A. Porter regarding closing cost issues. | 0.3 | 0.0166667 | $6.50 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/03/19 | KBD | 390 | Exchange correspondence with A. Porter regarding property management accounts. | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/07/19 | KBD | 390 | Telephone conference with accounting firm representative regarding property manager financial reporting (.2) | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/19/19 | KBD | 390 | Study property manager financial reports. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/23/19 | KBD | 390 | Evaluation of property management cost issues and exchange correspondence with E. Duff regarding same. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/27/19 | KBD | 390 | exchange correspondence with E. Duff regarding property management accounting (.4). | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management and accounting issues (.9) | 0.9 | 0.0243243 | $9.49 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | follow up call with E. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of lender motion on credit bidding and draft correspondence to M. Rachlis regarding same (.9). | 0.9 | 0.0257143 | $10.03 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | read e-mails from title underwriter and surveyor requesting additional information regarding timetable for receipt of title commitments and surveys and prepare responses to both (.4). | 0.4 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | review and inventory survey orders received for all Tranche 06 properties and update portfolio spreadsheet with pricing information (.3) | 0.3 | 0.0083333 | $3.25 |
| August 2019 | Asset Disposition | 08/05/19 | AEP | 390 | miscellaneous correspondence with title company regarding potential updating of title commitments on properties in next tranches of marketing and sales (.1). | 0.1 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AW | 140 | Attention to marked up draft of sixth motion for approval of sale process, scan, and email to A. Porter. | 0.1 | 0.0027778 | $0.39 |
| August 2019 | Asset Disposition | 08/20/19 | JR | 140 | exchange correspondence with the surveyor pertaining to contact information for property manager and providing management companies for various properties (.3) | 0.3 | 0.0073171 | $1.02 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | correspond with Judge Lee's courtroom deputy and K. Duff regarding proposed order on rents restoration motion and draft same and send to K. Duff for review (.3). | 0.3 | 0.0056604 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | attention to proposed order on rent allocation (.2). | 0.2 | 0.0037736 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | NM | 260 | Draft proposed order for rents restoration motion and correspond with K. Duff and E. Duff regarding same and send same to the court and lenders' counsel (1.0) | 1.0 | 0.0188679 | $4.91 |
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | Update real estate property spreadsheet and email to K. Duff (1.1) | 1.1 | 0.0297297 | $4.16 |
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | update EquityBuild spreadsheet with all EquityBuild property zip codes for closing documents (1.2) | 1.2 | 0.0324324 | $4.54 |
| August 2019 | Asset Disposition | 08/30/19 | JR | 140 | telephone conference with K. Duff regarding email received from property manager reflecting payment amounts on several properties (.2). | 0.2 | 0.05 | $7.00 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/22/19 | ED | 390 | Review and analysis of July invoices from property manager and related information regarding properties (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review and analysis of July profit and loss statements from property manager (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | email correspondence with asset manager (.3) regarding same. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/23/19 | AEP | 390 | Teleconference with K. Duff regarding property management issues. | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/25/19 | ED | 390 | Review and analysis of management agreement. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | prepare analysis regarding same (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | and discuss with K. Duff (.5) | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | Call with asset manager to discuss property expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | draft revision to policy for pre-approval for expenses (.6). | 0.6 | 0.0162162 | $6.32 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | call and email correspondence with accountant regarding review of backup for property invoices (.3) | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/27/19 | ED | 390 | Email correspondence with property manager to property expenses. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/28/19 | NM | 260 | prepare for hearing on City matters (.1). | 0.1 | 0.0333333 | $8.67 |
| August 2019 | Business Operations | 08/29/19 | NM | 260 | Appear for streets matters and move to lift defaults on two properties (1.2) | 1.2 | 0.4 | $104.00 |
| August 2019 | Business Operations | 08/29/19 | NM | 260 | follow-up with property manager regarding the same and evaluate all other outstanding matters to determine which matters need immediate follow-up in advance of September administrative hearings and October housing court hearings (.5) | 0.5 | 0.0833333 | $21.67 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | and confer with K. Duff regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | Call with K. Duff and property manager to discuss property expenses and related issues (.9) | 0.9 | 0.0243243 | $9.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | MR | 390 | attention to motion for Rule 72 appeal and expedited review and issues on same (.2) | 0.2 | 0.0057143 | $2.23 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | study motion by lenders for expedited consideration of credit bid issues and K. Duff email regarding the same (.2). | 0.2 | 0.0057143 | $1.49 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | draft declaration (2.4) | 2.4 | 0.1333333 | $52.00 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Business Operations | 09/09/19 | KBD | 390 | Study budget for property repairs and improvements and exchange correspondence regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/19/19 | KBD | 390 | Work through various issues with E. Duff relating to financial reporting, accounting, and property managers (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Business Operations | 09/23/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding expense procedures (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/24/19 | KBD | 390 | Study correspondence from property manager regarding utility payments. | 0.1 | 0.0066667 | $2.60 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/04/19 | KBD | 390 | study lenders objections relating to credit bidding and prepare for hearing (.5). | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | analysis of issues raised by lender credit bidding motion (.6) | 0.6 | 0.0171429 | $6.69 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | confer with N. Mirjanich regarding same (.1) | 0.1 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | study correspondence regarding lender credit bid notifications (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/08/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures. | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/09/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures (4.4) | 4.4 | 0.1257143 | $49.03 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | draft and revise response to lenders' objections to credit bid procedures (3.1) | 3.1 | 0.0885714 | $34.54 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | study SEC response relating to same (.2). | 0.2 | 0.0057143 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | Revise response to lenders' objections on credit bidding and study revisions to same (2.2) | 2.2 | 0.0628571 | $24.51 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | study lender's reply brief and affidavit (.4) | 0.4 | 0.0235294 | $9.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | analysis of response (.5) | 0.5 | 0.0294118 | $11.47 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | exchange correspondence with broker and M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| September 2019 | Asset Disposition | 09/04/19 | JR | 140 | confirm tax payments for various properties by property manager (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2019 | Asset Disposition | 09/04/19 | JR | 140 | confer with A. Porter, K. Duff, M. Rachlis and broker regarding status of motions (.3) | 0.3 | 0.0176471 | $2.47 |
| September 2019 | Asset Disposition | 09/05/19 | JR | 140 | confer with E. Duff on September property tax interest (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | Correspond with K. Duff regarding the response to the lenders objections to the 8/19/19 order (.1) | 0.1 | 0.0058824 | $1.53 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | study and revise prior to filing (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | correspond with A. Watychowicz regarding docket citations and assist A. Watychowicz regarding same (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/09/19 | NM | 260 | Exchange correspondence with property managers and City attorneys regarding upcoming administrative matters in court and create list of outstanding administrative matters for continuances for new supervising attorney (1.0) | 1.0 | 0.1111111 | $28.89 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/12/19 | NM | 260 | Appear for and attend administrative proceeding for property (2736 W 64th Street) (1.2) | 1.2 | 1.2 | $312.00 |
| September 2019 | Business Operations | 09/12/19 | NM | 260 | update spreadsheet to reflect the same and all other administrative matters for which property managers sent updates (.7). | 0.7 | 0.7 | $182.00 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | meet with K. Duff regarding pending business operations issues (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | review documents and analysis from accountant regarding reconciliation of property manager invoices with backup (.5) | 0.5 | 0.0135135 | $5.27 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | prepare draft for review by K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | preparation of outline of issues for discussion (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/09/19 | NM | 260 | study draft response to credit bid motion and objections sent by A. Watychowicz (.3) | 0.3 | 0.0085714 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | Proofread response to institutional lender's objection to Judge Kim's order and confer with K. Duff regarding same (1.4) | 1.4 | 0.04 | $5.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | compile exhibits supporting response (.3) | 0.3 | 0.0085714 | $1.20 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | multiple revisions to response as per redlined and hard copy edits from M. Rachlis and K. Duff, email exchanges with K. Duff, and intraoffice conferences regarding same (1.9) | 1.9 | 0.0542857 | $7.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/12/19 | AEP | 390 | Read brief filed 09/11 by institutional lender regarding credit bid issues. | 0.6 | 0.0375 | $14.63 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with K. Duff and with K. Pritchard (.1) | 0.1 | 0.0018868 | $0.74 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and calls and email correspondence with accountant regarding same (1.1) | 1.1 | 0.0207547 | $8.09 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/18/19 | AEP | 390 | teleconference with receivership broker regarding affidavit submitted by institutional lender in connection with reply brief relating to upcoming hearing on objections to credit bid procedures (.4). | 0.4 | 0.025 | $9.75 |
| September 2019 | Claims Administration & Objections | 09/18/19 | NM | 260 | study institutional lender's reply to credit bid motion objection (.2). | 0.2 | 0.0117647 | $3.06 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/02/19 | KBD | 390 | Exchange correspondence with E. Duff regarding property manager expenses. | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/04/19 | KBD | 390 | Telephone conferences with A. Porter regarding property manager issue. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/11/19 | KBD | 390 | Exchange correspondence with property manager and asset manager regarding property expenses and study information relating to same. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/11/19 | AEP | 390 | begin preparation of next draft of receiver's motion to market all remaining commercial apartment buildings (2.1). | 2.1 | 0.0777778 | $30.33 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | conference with E. Duff regarding resolution of accounting issues associated with future closings (.4) | 0.4 | 0.00625 | $2.44 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | locate organizational charts for all titleholding receivership properties and e-mail same to title company with explanation regarding additional corporate documentation available (.3) | 0.3 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/02/19 | ED | 390 | email correspondence with property manager regarding property expenses (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/09/19 | KMP | 140 | review records and forward relevant documents to N. Mirjanich (.3). | 0.3 | 0.3 | $42.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/09/19 | KMP | 140 | Conference with N. Mirjanich regarding reconciliation of claims (.1) | 0.1 | 0.1 | $14.00 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0121212 | $4.73 |
| November 2019 | Business Operations | 11/21/19 | KBD | 390 | Draft correspondence to property manager regarding analysis of property accounts with respect to real estate taxes (.3) | 0.3 | 0.0272727 | $10.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | attention to utility bills (.1) | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | exchange correspondence with J. Rak regarding new gas accounts (.1). | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | continue to work and review the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |
| November 2019 | Asset Disposition | 11/08/19 | JR | 140 | review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties and prepare sixth motion for approval of sales process (5.8) | 5.8 | 0.1611111 | $62.83 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/24/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties subject to loans extended by certain lenders and prepare first draft of anticipated motions for approval of sales process. | 1.5 | 0.0416667 | $16.25 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/29/19 | AEP | 390 | Consolidate drafts of sixth, seventh, eighth, and ninth motions to approve sales into single consolidated motion and conform all allegations for consistency. | 2.2 | 0.0814815 | $31.78 |
| November 2019 | Asset Disposition | 11/30/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by completing title searches on all properties encumbered by mortgages in favor of certain secured lenders, assembling information pertaining to acquisitions and dispositions, updating portfolio spreadsheet, and enumerating relevant factual allegations as paragraphs in motion. | 5.5 | 0.1527778 | $59.58 |
| November 2019 | Business Operations | 11/01/19 | NM | 260 | Prepare for housing court and dozens of administrative matters in court next week and exchange multiple correspondences with property managers regarding the same and to obtain updates for the same. | 1.5 | 0.2142857 | $55.71 |
| November 2019 | Business Operations | 11/04/19 | NM | 260 | Prepare for housing court and dozens of administrative matters in court this week and exchange multiple correspondences with property managers regarding the same and to obtain updates for the same (1.2) | 1.2 | 0.1714286 | $44.57 |
| November 2019 | Business Operations | 11/06/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0047619 | $1.86 |
| November 2019 | Business Operations | 11/06/19 | ED | 390 | Develop analysis and proposal for funding operating reserves for certain properties (1.7) | 1.7 | 0.0809524 | $31.57 |
| November 2019 | Business Operations | 11/06/19 | NM | 260 | Prepare for administrative matters in court tomorrow and exchange multiple correspondences with property managers regarding the same and to obtain updates for the same. | 0.7 | 0.1 | $26.00 |
| November 2019 | Business Operations | 11/07/19 | NM | 260 | Appear for administrative court on eight matters (2.0) | 2.0 | 0.2857143 | $74.29 |
| November 2019 | Business Operations | 11/07/19 | NM | 260 | exchange email correspondence with property managers regarding the same and revise spreadsheet to reflect the same and updates regarding other City litigation matters on other properties (.8). | 0.8 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | ED | 390 | confer with N. Mirjanich regarding analysis of recommended operating reserves for certain properties (.2). | 0.2 | 0.0095238 | $3.71 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | Study property expenditures and code violations for set of properties for E. Duff for reserves amount (1.4) | 1.4 | 0.0666667 | $17.33 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/05/19 | KBD | 390 | Telephone conference with J. Rak regarding communications with property manager relating to utility issue. | 0.1 | 0.0030303 | $1.18 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | KBD | 390 | study financial reporting from property manager (.4) | 0.4 | 0.0121212 | $4.73 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/01/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by finalizing title searches on all lender-specific properties, assembling information pertaining to all acquisitions, dispositions, refinancings, and mortgage releases, and grouping factual allegations. | 4.2 | 0.1166667 | $45.50 |
| December 2019 | Asset Disposition | 12/03/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve sales (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | assist in drafting sixth motion to approve sale process (5.3). | 5.3 | 0.1472222 | $20.61 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | telephone conference with A. Porter relating to the 6th motion to approve sale (.3) | 0.3 | 0.0083333 | $1.17 |
| December 2019 | Asset Disposition | 12/05/19 | AEP | 390 | make major structural changes to sixth motion to approve sales (.9). | 0.9 | 0.025 | $9.75 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | review and update sixth motion to approve sale (4.7) | 4.7 | 0.1305556 | $18.28 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | Teleconference with J. Rak regarding exhibits to sixth motion to approve sales and edits and revisions thereto (.6) | 0.6 | 0.0166667 | $6.50 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | begin researching title histories of all properties and compiling new exhibits for inclusion in sixth motion to approve sales (.7). | 0.7 | 0.0194444 | $7.58 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve and status of due diligence and financing contingency dates for properties currently under contract (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | Further review of the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/07/19 | AEP | 390 | Continue researching title histories of all properties, including conveyances to and from third-party investors, review title commitments associated therewith, and revise all paragraphs in existing draft accordingly. | 3.4 | 0.0944444 | $36.83 |
| December 2019 | Asset Disposition | 12/08/19 | AEP | 390 | Perform title searches on properties within sixth motion to approve sales, review title commitments, edit and revise motion pertaining to property acquisition and encumbrance dates and recording of releases. | 3.2 | 0.0888889 | $34.67 |
| December 2019 | Asset Disposition | 12/08/19 | JR | 140 | Review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |
| December 2019 | Asset Disposition | 12/09/19 | JR | 140 | review title commitments and identify assignment of partial interest in mortgage for various properties included in the sixth motion to approve sales process and update the motion with corresponding information (3.8). | 3.8 | 0.1055556 | $14.78 |
| December 2019 | Asset Disposition | 12/12/19 | AEP | 390 | teleconference with receivership brokers regarding status of currently pending sales and potential marketing commencement periods for properties to be included in sixth motion to approve (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/12/19 | NM | 260 | Exchange correspondence with property manager regarding compliance evidence for administrative matters (.2) | 0.2 | 0.2 | $52.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Asset Disposition | 01/09/20 | KBD | 390 | Exchange correspondence with A. Porter regarding motions to approve sale of remaining properties (.2) | 0.2 | 0.0055556 | $2.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/12/20 | KBD | 390 | Study motion to approve marketing and sales (2.2) | 2.2 | 0.0611111 | $23.83 |
| January 2020 | Asset Disposition | 01/14/20 | KBD | 390 | Work on motion for approval of process for sale of properties with A Porter and M. Rachlis and analysis of various related issues (3.1) | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/21/20 | KBD | 390 | Study and revise motion for approval to sell properties and work on same with A. Porter (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/22/20 | KBD | 390 | study revised consolidated motion for listing and sale of properties (.7). | 0.7 | 0.0194444 | $7.58 |
| January 2020 | Asset Disposition | 01/23/20 | KBD | 390 | Study and revise combined motion for approval to list and sell properties and confer with A. Porter and M. Rachlis relating to same (1.8) | 1.8 | 0.05 | $19.50 |
| January 2020 | Asset Disposition | 01/24/20 | KBD | 390 | Study motion for listing and sale of properties. | 0.5 | 0.0138889 | $5.42 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/31/20 | KBD | 390 | study correspondence from property manager regarding various property expenses (.2). | 0.2 | 0.04 | $15.60 |
| January 2020 | Business Operations | 01/31/20 | KBD | 390 | Review various property expenses with K. Pritchard and telephone conference with bank representative regarding same (.3) | 0.3 | 0.0375 | $14.63 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | correspondence with J. Rak regarding remaining assistance required in connection with finalization of three nearly-completed motions (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | assist A. Porter in review of title commitments and online searches for those whose interests are in various properties and review and further prepare the 5th motion to confirm sale and 6th motion to approve sale (5.6) | 5.6 | 0.1244444 | $17.42 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | search and add exhibits relating to same to prepare for filing (1.1). | 1.1 | 0.0244444 | $3.42 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to receivership team regarding near-finality of sixth motion to approve sales and requesting assistance with lis pendens issues, preparation of notice of motion, and substantive analysis (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | continue working with J. Rak on preparation of fifth motion to confirm sales and sixth motion to approve sales process, including review and analysis of all title commitments and recorded documents (5.5) | 5.5 | 0.1222222 | $47.67 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to title company regarding special exceptions requiring hold harmless letters and special exceptions to be included on title in connection with all properties subsumed within sixth motion to approve sales process (.2) | 0.2 | 0.0055556 | $2.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/09/20 | JR | 140 | work with A. Porter on further review and preparation of the 5th motion to confirm sale and 6th motion to approve sale (5.5) | 5.5 | 0.1222222 | $17.11 |
| January 2020 | Asset Disposition | 01/10/20 | MR | 390 | Attention to draft motion for approval of property sales. | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/11/20 | AEP | 390 | assemble additional exhibits in connection with sixth motion to approve sales of receivership property and verify all pertinent information against assertions in motion papers (2.3). | 2.3 | 0.0638889 | $24.92 |
| January 2020 | Asset Disposition | 01/12/20 | AEP | 390 | Read through provisionally final sixth motion to approve sales of receivership properties and include new paragraphs, where applicable, identifying all assignees of EquityBuild mortgage interests. | 2.7 | 0.075 | $29.25 |
| January 2020 | Asset Disposition | 01/12/20 | MR | 390 | Further review draft motion for approval of sales and process. | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | Conferences regarding certificate of service issue (.1) | 0.1 | 0.0027778 | $1.08 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | attention to issues on draft motion for approval of sale process (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | work on potential revisions to sixth motion to approve marketing and sale of remaining receivership properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | prepare e-mail to title company providing detailed chain of title information for receivership properties subsumed within sixth motion to approve sales and requesting confirmation of deletion of special exceptions relating to miscellaneous mechanic's liens (.8) | 0.8 | 0.0222222 | $8.67 |
| January 2020 | Asset Disposition | 01/14/20 | MR | 390 | conferences with A. Porter and K. Duff regarding motion to approve sale of remaining properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | insert all exhibit citations into motion and review corresponding exhibit for accuracy and completeness (2.2) | 2.2 | 0.0488889 | $19.07 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | and prepare e-mail to team enclosing nearly file-ready draft with report on remaining incomplete items (.3). | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | Rearrange order of presentation of argument and prepare additional explanatory paragraphs in sixth motion for court approval of sales of receivership properties, per recommendation of receiver (.4) | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | reach out to claims vendor with request to assist in preparation of same and respond to follow up emails (.1). | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | Confer with A. Porter regarding service list for sixth motion to approve sale process (.1) | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | inventory and review first seven batches of publicly-recorded documents received from title company and insert as exhibits to sixth motion to approve sales (.6). | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | Prepare notice of sale, revise proposed judicial order, and perform inventory of exhibits in connection with finalization of sixth motion to approve sales of receivership properties, revise proposed judicial order (1.2) | 1.2 | 0.0333333 | $13.00 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/17/20 | AW | 140 | Attention to transfer from claims vendor of information regarding primary and secondary emails of all claimants and prepare service list for sixth motion to approve sale process. | 1.6 | 0.0444444 | $6.22 |
| January 2020 | Asset Disposition | 01/19/20 | AEP | 390 | Begin second pass through fifth motion to approve marketing and sales of receivership property, adding additional properties for which due diligence and financing contingencies have now expired, and generally proofing, editing, and revising motion. | 4.5 | 0.125 | $48.75 |
| January 2020 | Asset Disposition | 01/20/20 | AEP | 390 | Assemble and inventory all exhibits associated with fifth motion to approve marketing and sales of receivership properties, double-check all representations pertaining thereto in motion, and prepare additional paragraphs. | 2.4 | 0.0666667 | $26.00 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | Attention to motion for approval of sales and for process (.3) | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/21/20 | AEP | 390 | Begin consolidating sixth motion to confirm sales, fifth motion to approve marketing and sales, and motion to amend Order Appointing Receiver into single motion, inventory all exhibits received from title company and create final list of materials still needed to complete the motion, and make revisions consistent with suggestions received from K. Duff and M. Rachlis. | 5.1 | 0.1133333 | $44.20 |
| January 2020 | Asset Disposition | 01/21/20 | AW | 140 | Brief review of exhibits and near final sixth motion for approval of sale process. | 0.4 | 0.0111111 | $1.56 |
| January 2020 | Asset Disposition | 01/21/20 | MR | 390 | Further review of motion and follow up on various issues regarding same (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/21/20 | NM | 260 | Correspond with courtroom deputy and receivership team regarding filing separate or consolidated motions to approve next batch of sales and sales process. | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | reconcile all duplicative definitions following merger of separate motions (.4) | 0.4 | 0.0088889 | $3.47 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | conduct final online searches in connection with all properties under contract and revise consolidated motion as necessary (1.6) | 1.6 | 0.0355556 | $13.87 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | third pass through consolidated motion to ensure accuracy and consistency (2.1). | 2.1 | 0.0466667 | $18.20 |
| January 2020 | Asset Disposition | 01/22/20 | JR | 140 | work with A. Porter regarding drafting a table of contents for the 6th motion to confirm sale and approve sale (.2) | 0.2 | 0.0044444 | $0.62 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | review all exhibit numbers in motion to ensure consistency in numbering and double-check all exhibit documents against motion (.8) | 0.8 | 0.0177778 | $6.93 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | discuss preparation of table of contents with J. Rak and review and edit first draft thereof (.5) | 0.5 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | renumber all exhibits in motion to account for last-minute inclusion of additional releases (.9) | 0.9 | 0.02 | $7.80 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | Prepare additional paragraphs for consolidated motion to incorporate discussions regarding effect of lis pendens filed against certain properties, and to supplement introduction, to include reference to additional releases (1.3) | 1.3 | 0.0288889 | $11.27 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | read entire motion and make final edits thereto (2.3). | 2.3 | 0.0511111 | $19.93 |
| January 2020 | Asset Disposition | 01/23/20 | AW | 140 | Review sixth motion to approve sale process and communicate with A. Porter and J. Rak regarding preparation of exhibits. | 0.6 | 0.0166667 | $2.33 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | compile all the exhibits into one document in preparation to file the motion to confirm and approve sale (2.7) | 2.7 | 0.06 | $8.40 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | continue drafting the 6th motion to approve sale and draft table of contents (1.8) | 1.8 | 0.05 | $7.00 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | Attention to edits to motion for approval of sales process (.3) | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/23/20 | NM | 260 | Study motion to approve sales and correspond with receivership team regarding same. | 0.6 | 0.0166667 | $4.33 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of receivership property now under contract attaching consolidated motion and advising regarding timing of potential closings (.2). | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make final revisions to table of contents to consolidated motion (.3) | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make revisions to draft certificate of service (.2) | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | MR | 390 | Attention regarding upcoming closings and motion for approval. | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | NM | 260 | Study motion to approve sales process and confirm sales of other properties before filing and correspond with A. Watychowicz regarding same (.3) | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/06/20 | KMP | 140 | prepare forms for wire transfer relating to same and to payment for insurance premium finance agreement and communications with K. Duff and bank representative regarding same (.5) | 0.5 | 0.0833333 | $11.67 |
| January 2020 | Business Operations | 01/06/20 | KMP | 140 | Communicate with property manager regarding request for funds for payment of utility bills for various properties (5959 Sacramento, 7201 Constance, 7237 Bennett, 7656 Kingston, 8000 Justine, 2736 W 64th) (.2) | 0.2 | 0.0333333 | $4.67 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/14/20 | ED | 390 | Review and analysis of property financial information as basis for discussion of funding operating reserves (1.1) | 1.1 | 0.034375 | $13.41 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Business Operations | 01/31/20 | AW | 140 | Attention to email from property manager regarding unpaid utility bills and work with K. Duff to resolve the issue. | 0.2 | 0.0666667 | $9.33 |
| January 2020 | Business Operations | 01/31/20 | KMP | 140 | Confer with K. Duff regarding outstanding requests for payment or reimbursement and issues relating to payment of certain of those requests (.3) | 0.3 | 0.075 | $10.50 |
| January 2020 | Business Operations | 01/31/20 | KMP | 140 | confer with J. Rak regarding utility company's request for additional information to complete account set-up for certain properties and study communications with utility company and property manager relating to same (.2). | 0.2 | 0.1 | $14.00 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/14/20 | ED | 390 | Review objection to motion for approval of sale of real estate, and review and analysis of related investor documents (.7) | 0.7 | 0.0189189 | $7.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/16/20 | AEP | 390 | prepare second round of revisions to motion (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | Study draft publication notice and various correspondence regarding order approving sale listings and confer with N. Mirjanich regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/25/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to objections to motion to list properties for sale (.3) | 0.3 | 0.0083333 | $3.25 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | Study and revise response to objections to motion to list properties for sale (1.2) | 1.2 | 0.0266667 | $10.40 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study revised response to objections to sale motion and exchange correspondence regarding same (1.4) | 1.4 | 0.0311111 | $12.13 |
| February 2020 | Business Operations | 02/07/20 | KBD | 390 | study correspondence from property manager regarding potential property improvements to various property (.2). | 0.2 | 0.0181818 | $7.09 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/20/20 | KBD | 390 | Study property manager expenses report (.2) | 0.2 | 0.0222222 | $8.67 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/25/20 | KBD | 390 | attention to payment of property expenses, exchange correspondence with K. Pritchard and property managers regarding same, and telephone conference with bank representative regarding funds for same (.4). | 0.4 | 0.0444444 | $17.33 |
| February 2020 | Business Operations | 02/27/20 | KBD | 390 | Exchange correspondence with J. Rak regarding analysis of funds, payment of judgment orders, and real estate taxes (.2) | 0.2 | 0.0071429 | $2.79 |
| February 2020 | Claims Administration & Objections | 02/18/20 | KBD | 390 | study lenders' objections to motion to sell properties (.5) | 0.5 | 0.0178571 | $6.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | Review title commitments relating to all properties subsumed within sixth motion to approve sales and create master list of remaining issues to be resolved prior to closings (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to surveyor regarding request  for legal description and certification information for various receivership properties subsumed within sixth motion to approve (.1) | 0.1 | 0.0027778 | $1.08 |
| February 2020 | Asset Disposition | 02/18/20 | NM | 260 | Study objections to sales motions and correspond with K. Duff and J. Rak regarding same and obtaining list of properties for which no objections were filed to send order to court on same. | 1.0 | 0.0222222 | $5.78 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | Work with K. Duff on reply in support of consolidated motion (.5) | 0.5 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | final review of objections to motion related to the properties included in the consolidated motion (.7). | 0.7 | 0.0194444 | $2.72 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | Exchange communication with N. Mirjanich regarding orders related to the 5th and 6th motion (.1) | 0.1 | 0.0027778 | $0.39 |
| February 2020 | Asset Disposition | 02/20/20 | NM | 260 | draft notice for next marketing tranche and correspondence with receiver team on same (.4). | 0.4 | 0.0111111 | $2.89 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read reply in support of consolidated motion (.2). | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read orders granting in part fifth motion to confirm sales and sixth motion to approve sales process and prepare e-mails to buyers' counsel regarding preparation for closing (.2) | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | NM | 260 | Correspond with broker regarding next marketing tranche. | 0.3 | 0.0083333 | $2.17 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | related telephone call with same (.5). | 0.5 | 0.0138889 | $3.61 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | correspond with receiver team and broker regarding next marketing tranche and revise notice of publication for same (.2) | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/25/20 | NM | 260 | Attention to next marketing tranche and publication notice for same. | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/26/20 | AEP | 390 | review and analyze administrative judgment orders entered against properties owned by fund, compare original judgment amounts to current payoff demands, and memorandum to K. Duff regarding judgments and releases in order to clear title on future sales (.4). | 0.4 | 0.1333333 | $52.00 |
| February 2020 | Asset Disposition | 02/26/20 | NM | 260 | Study correspondence relating to fourth marketing tranche and objections to consolidated sales motion. | 0.3 | 0.0066667 | $1.73 |
| February 2020 | Business Operations | 02/04/20 | KMP | 140 | Revise spreadsheet detailing property managers' reimbursement requests and confer with K. Duff regarding same (.4) | 0.4 | 0.05 | $7.00 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | Follow up correspondence with property manager regarding cash balance for real estate taxes related to paying property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | Follow up correspondence with property manager regarding funds available to pay property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/20/20 | KMP | 140 | Review requests for funds from property manager and confer with K. Duff regarding same. | 0.3 | 0.0333333 | $4.67 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/25/20 | KMP | 140 | Confer with K. Duff regarding property managers' requests for funding for various property expenses (.1) | 0.1 | 0.0111111 | $1.56 |
| February 2020 | Business Operations | 02/25/20 | KMP | 140 | prepare funds requests and communications with bank representatives relating to same (.4). | 0.4 | 0.0444444 | $6.22 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Business Operations | 02/27/20 | JR | 140 | draft a list of properties for which property taxes were not paid and identify institutional lender for each (1.3) | 1.3 | 0.0464286 | $6.50 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/18/20 | AEP | 390 | Read institutional lenders' memorandum in opposition to receiver's consolidated motion and prepare outline of issues and responses thereto. | 2.1 | 0.0466667 | $18.20 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/18/20 | MR | 390 | review and develop possible response to objections on sales motion (.8). | 0.8 | 0.0177778 | $6.93 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/24/20 | MR | 390 | attention to objection on sales motion and issues on sales (.3). | 0.3 | 0.0066667 | $2.60 |
| February 2020 | Claims Administration & Objections | 02/25/20 | MR | 390 | Further attention to objections by lenders to property sales. | 2.2 | 0.0488889 | $19.07 |
| February 2020 | Claims Administration & Objections | 02/26/20 | AW | 140 | further work on draft response to objections (5.0). | 5.0 | 0.1111111 | $15.56 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | proofread reply in support of consolidated motion and email Receivership team regarding revisions [long time due to tracking down of all objections filed by institutional lenders] (.9) | 0.9 | 0.02 | $2.80 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | communicate with counsel regarding additional revisions and language from previous pleadings (.3). | 0.3 | 0.0066667 | $0.93 |
| February 2020 | Claims Administration & Objections | 02/28/20 | MR | 390 | attention to objections to sixth sales moron and review and revise same (1.7). | 1.7 | 0.0377778 | $14.73 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with receiver's team regarding response to consolidated sales motion and revise same (1.3). | 1.3 | 0.0288889 | $7.51 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | study reply in support of consolidated property sales motion (.4). | 0.4 | 0.0111111 | $4.33 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | Study revisions to and further revise motion to approve sale of Naples property and proposed order (.6) | 0.6 | 0.0133333 | $5.20 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | Study lenders' supplemental objection to consolidated motion (.5) | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/31/20 | KBD | 390 | study order approving listing and sale of properties and exchange correspondence regarding same (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/11/20 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0125 | $4.88 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | Study correspondence from property manager regarding COVID-19 response measures (.2) | 0.2 | 0.00625 | $2.44 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/27/20 | KBD | 390 | analysis of property revenue and exchange correspondence with asset manager regarding same (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/01/20 | AEP | 390 | read and respond to chain of e-mail regarding allocation of funds to pay judgments recorded against properties owned by fund (.2) | 0.2 | 0.0666667 | $26.00 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | updates to property-specific closing checklists and seller's figures (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | additional notices of violation filed against properties in next marketing tranche (.2) | 0.2 | 0.0055556 | $2.17 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | lender objections to consolidated motion to sell (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/05/20 | AEP | 390 | read, edit, and revise draft reply in support of consolidated motion (2.9) | 2.9 | 0.0644444 | $25.13 |
| March 2020 | Asset Disposition | 03/06/20 | NM | 260 | study reply to consolidated motion and study correspondence with Receiver's team on same (.6). | 0.6 | 0.0166667 | $4.33 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/12/20 | JR | 140 | draft purchase and sale contracts in preparation for new buyers for properties currently being marketed and telephone communication with real estate broker regarding same (.2). | 0.2 | 0.0055556 | $0.78 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | Research regarding proposed orders relating to sales motions and communicate with K. Duff regarding same (.2) | 0.2 | 0.0044444 | $0.62 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | attention to email from A. Porter forwarding all current drafts of proposed orders. (.1). | 0.1 | 0.0022222 | $0.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/24/20 | JR | 140 | Phone conference with A. Porter and the real estate brokers regarding status of closings of various properties under contract and currently on the market and plan of action regarding same (.7) | 0.7 | 0.0194444 | $2.72 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | Edit and revise form purchase and sale agreement to be tendered to prospective bidders on next tranche of receivership properties to incorporate necessary changes based on past experience (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | review due diligence files for all properties in next tranche of sales and update purchase and sale agreements to incorporate disclosures of administrative and housing court actions and to confirm accuracy of legal descriptions and PINs (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/27/20 | MR | 390 | prepare for and participate in calls regarding same with asset manager and K. Duff (1.0) | 1.0 | 0.0222222 | $8.67 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | Conferences with asset manager regarding various property issues (.2) | 0.2 | 0.0044444 | $1.73 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | attention to issues regarding properties (.1). | 0.1 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to orders regarding sales and issues moving forward and conferences regarding same (.4) | 0.4 | 0.0088889 | $3.47 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | Draft and revise motion for clarification and other relief and follow up regarding various issues with K. Duff and A. Watychowicz (2.2) | 2.2 | 0.0488889 | $19.07 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/17/20 | ED | 390 | Review draft form of revised management agreements from property manager. | 0.6 | 0.01875 | $7.31 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/22/20 | AEP | 390 | review tax delinquency spreadsheets prepared by J. Rak, review Cook County 2018 tax sale schedule, and prepare e-mail to K. Duff regarding same (.3). | 0.3 | 0.0136364 | $5.32 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/23/20 | KBD | 390 | telephone conference with real estate broker regarding timing for next marketing and sales, property inspections, property management, public notice, purchaser financing issues, and various additional sales matters (.2) | 0.2 | 0.0153846 | $6.00 |
| April 2020 | Asset Disposition | 04/24/20 | KBD | 390 | study information regarding pricing of properties and portfolio summary (.6). | 0.6 | 0.0428571 | $16.71 |
| April 2020 | Asset Disposition | 04/24/20 | KBD | 390 | telephone conference with real estate broker, M. Rachlis, and A. Porter regarding pricing and timing for marketing and sale of next tranche properties (1.0) | 1.0 | 0.0769231 | $30.00 |
| April 2020 | Asset Disposition | 04/28/20 | KBD | 390 | attention to publication notice for next marketing tranche (.1) | 0.1 | 0.0076923 | $3.00 |
| April 2020 | Asset Disposition | 04/29/20 | KBD | 390 | exchange correspondence regarding publication notice for sale of properties (.1). | 0.1 | 0.0076923 | $3.00 |
| April 2020 | Asset Disposition | 04/29/20 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding property sales and credit bid communication (.2) | 0.2 | 0.0153846 | $6.00 |
| April 2020 | Asset Disposition | 04/30/20 | KBD | 390 | telephone conference with J. Wine and M. Rachlis regarding publication and sales issues (.3) | 0.3 | 0.02 | $7.80 |
| April 2020 | Business Operations | 04/03/20 | KBD | 390 | Study property manager funding requests for various properties. | 0.2 | 0.0333333 | $13.00 |
| April 2020 | Business Operations | 04/06/20 | KBD | 390 | Study correspondence from property manager regarding property management status. | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding property manager expenses and telephone conference with bank representative regarding funds transfer (.2) | 0.2 | 0.0222222 | $8.67 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/15/20 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0129032 | $5.03 |
| April 2020 | Business Operations | 04/16/20 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.016129 | $6.29 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/23/20 | KBD | 390 | Study correspondence from property manager lender reporting and property expenses (.2) | 0.2 | 0.0064516 | $2.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/24/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding property expenses. | 0.2 | 0.0666667 | $26.00 |
| April 2020 | Business Operations | 04/28/20 | KBD | 390 | study property manager operating report information (.2). | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/28/20 | KBD | 390 | Work on property expenses (.4) | 0.4 | 0.0129032 | $5.03 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | Study property manager financial reporting and exchange correspondence with asset manager regarding same (.5) | 0.5 | 0.016129 | $6.29 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference with asset manager regarding same (.1) | 0.1 | 0.0032258 | $1.26 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of property expenses (.2) | 0.2 | 0.0181818 | $7.09 |
| April 2020 | Business Operations | 04/30/20 | KBD | 390 | Study property manager expense reporting. | 0.3 | 0.06 | $23.40 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and receivership brokers regarding bids submitted in connection with latest marketing tranche and strategies for responding thereto, as well as anticipated timing of closings of properties subsumed within order approving fifth motion to confirm sales and remaining obstacles thereto (1.7) | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order approving fifth motion to confirm sales and exhibit to sixth motion to approve sales process (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | additional revisions to orders and submit to Judge Lee as per standing order (.2). | 0.2 | 0.0044444 | $0.62 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | Attention to exchanges regarding revisions to proposed orders (.1) | 0.1 | 0.0022222 | $0.31 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | Review draft orders and follow up on various related issues regarding orders on marketing and other issues (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | participate in call regarding upcoming bids and anticipated closings with K. Duff, A. Porter and real estate broker (1.7). | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | prepare for meeting on property sales and emails regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/07/20 | JR | 140 | exchange correspondence with real estate broker regarding purchase and sale agreement language (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/08/20 | AEP | 390 | Read and respond to inquiries from K. Duff regarding outstanding judgments recorded against EquityBuild properties (.1) | 0.1 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/09/20 | AEP | 390 | e-mail exchanges with J. Wine regarding status of administrative actions pending against receivership properties (.3) | 0.3 | 0.0333333 | $13.00 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | save purchase and sale agreements and SJOs for various properties in series x and update closing checklists with property information (.5). | 0.5 | 0.0138889 | $1.94 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | exchange correspondence with the property management team requesting due diligence documents for various properties listed for sale (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | exchange correspondence with real estate broker regarding status of purchase and sale agreements for series 4 properties and review and update buyer counsel information and buyer information regarding same (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | update master and closing checklists regarding same (.5) | 0.5 | 0.0138889 | $1.94 |
| April 2020 | Asset Disposition | 04/13/20 | JR | 140 | follow up correspondence with the property manager regarding due diligence documents for series x and related to all properties recently under contract (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | teleconference with corporation counsel regarding need for payoff letters associated with judgments now reflected as special exceptions on portfolio properties (.2) | 0.2 | 0.0666667 | $26.00 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | further correspondence with the property manager regarding requested items for closings and due diligence documents (.4) | 0.4 | 0.0108108 | $1.51 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | calculate prorated property taxes for various properties and update settlement statements regarding same (1.4) | 1.4 | 0.0388889 | $5.44 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | further exchange correspondence with the title company related to confirmation of earnest money deposit for various properties (.4) | 0.4 | 0.0111111 | $1.56 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | review due diligence documents received from property manager and update corresponding electronic property folders for various properties currently under contract (1.8). | 1.8 | 0.05 | $7.00 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | review email from the title company regarding third party authorization forms for buyer and exchange further correspondence with the title company (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027778 | $0.39 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | draft same for buyer (.9) | 0.9 | 0.025 | $3.50 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | conference call with K. Duff, M. Rachlis, A. Porter and real estate brokers related to current properties under contract and related matters and issues with closings (1.0) | 1.0 | 0.0222222 | $3.11 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | review due diligence documents received from property manager for various properties (1.3). | 1.3 | 0.0361111 | $5.06 |
| April 2020 | Asset Disposition | 04/23/20 | JR | 140 | update closed property spreadsheet and forward to K. Duff, E. Duff and K. Pritchard (.6) | 0.6 | 0.0153846 | $2.15 |
| April 2020 | Asset Disposition | 04/24/20 | MR | 390 | Conferences regarding sales related issues for next tranche of properties for sale with K. Duff, A. Porter and real estate broker. | 1.8 | 0.1384615 | $54.00 |
| April 2020 | Asset Disposition | 04/28/20 | JRW | 260 | Draft publication notice for tranche 5.0 sales and related review of prior notices and correspondence and exchange correspondence with real estate broker. | 0.7 | 0.0538462 | $14.00 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | exchange correspondence with the title company regarding confirmed wires receipt on various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | review email from J. Wine and provide legal descriptions and property addresses for the upcoming publication notice of various properties (.6) | 0.6 | 0.0166667 | $2.33 |
| April 2020 | Asset Disposition | 04/29/20 | JRW | 260 | exchange correspondence with K. Duff and A. Watychowicz regarding publication and related review of prior records and correspondence (.4) | 0.4 | 0.0307692 | $8.00 |
| April 2020 | Asset Disposition | 04/29/20 | JRW | 260 | Update publication notice for newspaper and related exchange with real estate broker (.2) | 0.2 | 0.0153846 | $4.00 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | review email from K. Duff related to status of various properties and motions [as of 2019] and prepare requested information regarding same (.8) | 0.8 | 0.0126984 | $1.78 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | exchange correspondence with the real estate broker regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2020 | Asset Disposition | 04/30/20 | JRW | 260 | send inquiry to newspaper regarding new publication (.1). | 0.1 | 0.0076923 | $2.00 |
| April 2020 | Asset Disposition | 04/30/20 | JRW | 260 | Study sixth motion for approval of process for public sale, exhibits and order granting same, and related correspondence regarding notice requirements (.6) | 0.6 | 0.0166667 | $4.33 |
| April 2020 | Asset Disposition | 04/30/20 | MR | 390 | Attention to property sales requirements for public notice and conference with K. Duff, J. Wine and A. Watychowicz. | 0.3 | 0.0230769 | $9.00 |
| April 2020 | Business Operations | 04/02/20 | ED | 390 | Begin preparation of memorandum to K. Duff regarding property management agreements (.8) | 0.8 | 0.0258065 | $10.06 |
| April 2020 | Business Operations | 04/09/20 | KMP | 140 | study spreadsheets and compile master list of funds requests, and communicate with K. Duff and property manager regarding same (.7) | 0.7 | 0.0777778 | $10.89 |
| April 2020 | Business Operations | 04/09/20 | KMP | 140 | prepare form for funds transfer and communicate with K. Duff and bank representative regarding same (.3). | 0.3 | 0.0333333 | $4.67 |
| April 2020 | Business Operations | 04/09/20 | KMP | 140 | Review communications and spreadsheets from property manager regarding funds requests for property expenses (.3) | 0.3 | 0.0333333 | $4.67 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/10/20 | KMP | 140 | Communications with bank representative and property manager regarding confirmation of funds request (.2) | 0.2 | 0.0222222 | $3.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/24/20 | KMP | 140 | Communicate with K. Duff regarding property manager's requests for funds for property expenses (.1) | 0.1 | 0.0333333 | $4.67 |
| April 2020 | Business Operations | 04/24/20 | KMP | 140 | review requests and prepare email summary of same for K. Duff's review (.3). | 0.3 | 0.1 | $14.00 |
| April 2020 | Business Operations | 04/28/20 | ED | 390 | review and analysis of correspondence and documents regarding guidelines for approval of expenditures by property manager (.6). | 0.6 | 0.02 | $7.80 |
| April 2020 | Business Operations | 04/29/20 | KMP | 140 | prepare request form for funds transfer and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0363636 | $5.09 |
| April 2020 | Business Operations | 04/29/20 | KMP | 140 | communicate with bank representative and property manager regarding confirmation of funds transfer (.2). | 0.2 | 0.0181818 | $2.55 |
| April 2020 | Business Operations | 04/29/20 | KMP | 140 | Communicate with K. Duff and property manager regarding request for property management funds (.2) | 0.2 | 0.0181818 | $2.55 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1). | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | exchange correspondence regarding content and timing of publication notice for sale of properties (.1) | 0.1 | 0.0076923 | $3.00 |
| May 2020 | Asset Disposition | 05/13/20 | KBD | 390 | telephone conference with real estate broker regarding potential offers and negotiation strategy (.1). | 0.1 | 0.0076923 | $3.00 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/04/20 | KBD | 390 | draft correspondence to property manager regarding properties listed and under contract (.3). | 0.3 | 0.025 | $9.75 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/15/20 | KBD | 390 | exchange correspondence with J. Rak regarding lease renewals, sale of properties, and communications with property manager (.2) | 0.2 | 0.0133333 | $5.20 |
| May 2020 | Business Operations | 05/15/20 | KBD | 390 | study correspondence from property manager regarding property expenses (.2). | 0.2 | 0.0153846 | $6.00 |
| May 2020 | Business Operations | 05/15/20 | KBD | 390 | study financial reporting from property manager (.3) | 0.3 | 0.0103448 | $4.03 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | Analysis property expenses and attention to communications with property manager relating to same (.5) | 0.5 | 0.0357143 | $13.93 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | Study property management expenses (.7) | 0.7 | 0.0241379 | $9.41 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | Study property manager expenses and work on same with K. Pritchard (1.1) | 1.1 | 0.0785714 | $30.64 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | Attention to expense issues with property manager and exchange various correspondence relating the same (.8) | 0.8 | 0.0275862 | $10.76 |
| May 2020 | Business Operations | 05/29/20 | KBD | 390 | Work on issues relating to property manager and expense issues. | 0.8 | 0.0266667 | $10.40 |
| May 2020 | Claims Administration & Objections | 05/07/20 | KBD | 390 | Work on communication to claimants' counsel regarding marketing and sale of properties (.5) | 0.5 | 0.0138889 | $5.42 |
| May 2020 | Claims Administration & Objections | 05/22/20 | KBD | 390 | study claimants' motion to stay and exchange correspondence regarding same (.8) | 0.8 | 0.0666667 | $26.00 |
| May 2020 | Claims Administration & Objections | 05/25/20 | KBD | 390 | study claimants' motion to stay, study draft response, and exchange correspondence regarding same (.5) | 0.5 | 0.0416667 | $16.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/26/20 | KBD | 390 | Study certain institutional lenders' motion to stay sales and draft and revise response brief (5.7) | 5.7 | 0.475 | $185.25 |
| May 2020 | Claims Administration & Objections | 05/27/20 | KBD | 390 | work on response to motion to stay (.7). | 0.7 | 0.0583333 | $22.75 |
| May 2020 | Claims Administration & Objections | 05/28/20 | KBD | 390 | work on response to motion to stay and study cash flow analysis (.5) | 0.5 | 0.0416667 | $16.25 |
| May 2020 | Claims Administration & Objections | 05/29/20 | KBD | 390 | work on response to motion to stay and declaration (1.0). | 1.0 | 0.0833333 | $32.50 |
| May 2020 | Claims Administration & Objections | 05/30/20 | KBD | 390 | Work on response to motion to stay and declaration. | 0.3 | 0.025 | $9.75 |
| May 2020 | Claims Administration & Objections | 05/31/20 | KBD | 390 | Study and revise response to motion to stay and declaration (2.2) | 2.2 | 0.1833333 | $71.50 |
| May 2020 | Asset Disposition | 05/01/20 | JR | 140 | review notice of public sale related to additional properties listed for offers and update spreadsheet (.5) | 0.5 | 0.0138889 | $1.94 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | exchange correspondence with newspaper regarding publication (.2) | 0.2 | 0.0153846 | $4.00 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | related correspondence with real estate broker and A. Porter (.2) | 0.2 | 0.0153846 | $4.00 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | Revise publication notice to add PIN numbers and submission deadline (.1) | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | review proof and related email regarding proposed revisions (.3). | 0.3 | 0.0230769 | $6.00 |
| May 2020 | Asset Disposition | 05/04/20 | JRW | 260 | Revise publication notice and related emails (.2) | 0.2 | 0.0153846 | $4.00 |
| May 2020 | Asset Disposition | 05/04/20 | JRW | 260 | exchange correspondence with newspaper regarding invoice and proof (.1). | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/05/20 | JR | 140 | update spreadsheet with additional properties listed for sale, under contract and status of judicial process (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/18/20 | JR | 140 | review the status of various properties related to judicial process and sale process (.9) | 0.9 | 0.025 | $3.50 |
| May 2020 | Asset Disposition | 05/19/20 | JR | 140 | review email from E. Duff regarding financial reporting for property manager and respond accordingly (.1) | 0.1 | 0.0034483 | $0.48 |
| May 2020 | Asset Disposition | 05/22/20 | JRW | 260 | Review code violations for properties listed for sale and related updating of spreadsheet (.5) | 0.5 | 0.0384615 | $10.00 |
| May 2020 | Asset Disposition | 05/22/20 | JRW | 260 | email exchange with J. Rak and real estate broker regarding publication notice (.1). | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/27/20 | AEP | 390 | read e-mail from surveyor regarding items still needed to complete first draft of surveys, assemble requested information for each property, and respond, then update portfolio spreadsheet to reflect field work date (.3) | 0.3 | 0.0230769 | $9.00 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review receipts of earnest money (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | update closing checklist regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review email and exchange correspondence with the property manager regarding preparation of due diligence folders for properties going under contract and missing information for same (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review water account information for same and update closing checklists (.7) | 0.7 | 0.0194444 | $2.72 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review properties currently being marketed and exchange correspondence with the property managers requesting all due diligence documents (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review drafted purchase and sale agreement and make modifications to each related to new batch [series x] of marketed properties (7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 6250 S. Mozart, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 1131-41 E. 79th, 3074 Cheltenham, 7508 S. Essex, 5618 MLK, 6558 S. Vernon) (1.0) | 1.0 | 0.0769231 | $10.77 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | begin drafting closing checklists and closing documents for properties under contract and in anticipation of court approval of confirmation of sale (1.8). | 1.8 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/28/20 | AEP | 390 | Prepare purchase and sale contracts for all properties in next marketing tranche (1131-41 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 6356 S California, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-59 S Marquette, 5618-20 S King, and 6558 S Vernon) entailing preparation of joint order escrow agreements and assignments of leases, review of surveys and title commitments, and research into administrative and circuit court dockets for evidence of unknown litigation, then systematically review and correct errors in all provisionally final drafts prior to circulation to receivership brokers. | 5.5 | 0.4230769 | $165.00 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | review email and follow up correspondence with the property manager regarding due diligence documents and not having access (.2) | 0.2 | 0.0181818 | $2.55 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | Review draft purchase and sale agreements for the new batch of properties on the market and make modifications (1.1) | 1.1 | 0.0846154 | $11.85 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | exchange correspondence with the property management team regarding due diligence documents for properties being prepared for purchase and sale  agreements (.2) | 0.2 | 0.0153846 | $2.15 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | review water certification applications and further exchange correspondence with the property manager regarding same (.2) | 0.2 | 0.0153846 | $2.15 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | draft master closing checklist for current properties under contract and in preparation for drafting closing documents (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Asset Disposition | 05/29/20 | JR | 140 | review due diligence documents for various properties from property manager related to properties being accepted for purchase and begin organizing (.8) | 0.8 | 0.0615385 | $8.62 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/19/20 | ED | 390 | Email correspondence with property manager regarding property level reporting under new reporting system (.3) | 0.3 | 0.0103448 | $4.03 |
| May 2020 | Business Operations | 05/19/20 | ED | 390 | and review and analysis of related documents (.2) | 0.2 | 0.0068966 | $2.69 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | further revisions to spreadsheet tracking expenses relating to property manager's funds request and communications with K. Duff regarding same (.6) | 0.6 | 0.0428571 | $6.00 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | follow up with property manager to advise of confirmation of funds transfer (.1) | 0.1 | 0.0071429 | $1.00 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | Prepare request for wire transfer of funds to property manager for property management expenses, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0285714 | $4.00 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/28/20 | KMP | 140 | study communications with property manager regarding analysis of funds request (.2) | 0.2 | 0.0051282 | $0.72 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/29/20 | KMP | 140 | revise spreadsheet relating to property manager's requests for funds and confer with K. Duff regarding same (3.6). | 3.6 | 0.2571429 | $36.00 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Claims Administration & Objections | 05/22/20 | MR | 390 | Attention to motion to stay. | 0.5 | 0.0416667 | $16.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/26/20 | MR | 390 | Attention to motion to stay. | 1.4 | 0.1166667 | $45.50 |
| May 2020 | Claims Administration & Objections | 05/27/20 | MR | 390 | Work on response brief to motion to stay (2.8) | 2.8 | 0.2333333 | $91.00 |
| May 2020 | Claims Administration & Objections | 05/27/20 | MR | 390 | follow up regarding same with real estate broker (.5). | 0.5 | 0.0416667 | $16.25 |
| May 2020 | Claims Administration & Objections | 05/28/20 | MR | 390 | Work with K. Duff regarding motion to stay (.8) | 0.8 | 0.0666667 | $26.00 |
| May 2020 | Claims Administration & Objections | 05/28/20 | MR | 390 | draft and revise declaration and response brief to motion to stay (2.8). | 2.8 | 0.2333333 | $91.00 |
| May 2020 | Claims Administration & Objections | 05/29/20 | MR | 390 | attention to issues on response brief to motion to stay (.3) | 0.3 | 0.025 | $9.75 |
| May 2020 | Claims Administration & Objections | 05/30/20 | MR | 390 | Further work on response to motion to stay and related declaration. | 1.4 | 0.1166667 | $45.50 |
| May 2020 | Claims Administration & Objections | 05/31/20 | MR | 390 | Further review items regarding motion to stay (.5) | 0.5 | 0.0416667 | $16.25 |
| June 2020 | Asset Disposition | 06/01/20 | KBD | 390 | Telephone conference with real estate broker regarding status of mixed use properties and upcoming sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/05/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with potential purchasers relating to offers (.2) | 0.2 | 0.02 | $7.80 |
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | telephone conference with real estate broker regarding offers and communications with potential purchasers relating to most recently listed properties (.2) | 0.2 | 0.02 | $7.80 |
| June 2020 | Asset Disposition | 06/09/20 | KBD | 390 | Analyze offers and follow up issues regarding same with real estate broker, A. Porter, and M. Rachlis (1.3) | 1.3 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/10/20 | KBD | 390 | Study report on offers from real estate broker and correspondence regarding same (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/11/20 | KBD | 390 | telephone conference with real estate broker regarding communications with potential purchasers and assembly of closing costs (.3). | 0.3 | 0.0230769 | $9.00 |
| June 2020 | Asset Disposition | 06/15/20 | KBD | 390 | exchange correspondence with real estate broker regarding highest bids and notice (.2). | 0.2 | 0.0142857 | $5.57 |
| June 2020 | Asset Disposition | 06/15/20 | KBD | 390 | Review estimated closing costs for properties and exchange correspondence with A. Porter and real estate broker regarding same (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | exchange correspondence regarding planning for execution of additional agreements (.1). | 0.1 | 0.0142857 | $5.57 |
| June 2020 | Asset Disposition | 06/18/20 | KBD | 390 | correspondence with real estate broker regarding sales (.3). | 0.3 | 0.0214286 | $8.36 |
| June 2020 | Asset Disposition | 06/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with lenders' counsel relating to highest bids and credit bidding (.1) | 0.1 | 0.0027778 | $1.08 |
| June 2020 | Asset Disposition | 06/22/20 | KBD | 390 | exchange correspondence with A. Porter regarding purchaser issue [Kremer commission] (.2). | 0.2 | 0.05 | $19.50 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/29/20 | KBD | 390 | Review and execute purchase and sale agreements (2736-44 64th, 5810-20 MLK, 6355-59, 6356 California) (.2) | 0.2 | 0.05 | $19.50 |
| June 2020 | Business Operations | 06/05/20 | KBD | 390 | review information and correspondence from J. Rak regarding real estate tax issues (.2). | 0.2 | 0.0117647 | $4.59 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/24/20 | KBD | 390 | Study financial reporting from property manager (.3) | 0.3 | 0.0107143 | $4.18 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Claims Administration & Objections | 06/01/20 | KBD | 390 | Work on response to motion to stay (3.7) | 3.7 | 0.3083333 | $120.25 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/17/20 | KBD | 390 | review and exchange correspondence declining credit bids (.1) | 0.1 | 0.0125 | $4.88 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | conferences with real estate broker A. Porter regarding same (.3). | 0.3 | 0.0065217 | $2.54 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | Attention to property sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/03/20 | JR | 140 | review previously requested due diligence documents for various series x properties and follow up with property managers regarding delivery of missing documents (.2) | 0.2 | 0.0153846 | $2.15 |
| June 2020 | Asset Disposition | 06/04/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers regarding analysis of offers received in connection with latest marketing tranche and proposed responses to bidders (2.0) | 2.0 | 0.1538462 | $60.00 |
| June 2020 | Asset Disposition | 06/04/20 | AEP | 390 | review all updated title commitments associated with next tranche of receivership properties being marketed for sale and update portfolio spreadsheet and closing checklists accordingly (1131 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736 W 64th, 6355 S Talman, 6356 S California, 7051 S Bennett, 7201 S Dorchester, 7508 E Essex, 7953-59 S Marquette, 5618 S Martin Luther King, 6558 S Vernon) (.5) | 0.5 | 0.0384615 | $15.00 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | brief review of delinquency reports, leases (.9) | 0.9 | 0.1125 | $15.75 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review uploaded due diligence documents from property manager for various properties in series x (.6) | 0.6 | 0.0166667 | $2.33 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | Review emails from the property management team related to missing due diligence items for various properties (2736 W. 64th, 5618 S. King, 6250 S. Mozart, 6355 S. Talman, 6356 S. California, 6558 S. Vernon, 7201 S. Constance, 7201 S. Dorchester) (.2) | 0.2 | 0.025 | $3.50 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review email from J. Wine regarding litigation matters and move all matters into Property Sales folder in anticipation of production of documents to buyers related to series x properties (.8) | 0.8 | 0.0222222 | $3.11 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | update closing checklists with requested due diligence documents for various properties in series 7 and series x, including water account information (.5). | 0.5 | 0.0138889 | $1.94 |
| June 2020 | Asset Disposition | 06/05/20 | AEP | 390 | Teleconference with receivership brokers regarding potential tours of properties (.3) | 0.3 | 0.0230769 | $9.00 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | follow up correspondence with property management related to a request for utility bills for various properties in series x (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | begin preparation of spreadsheet listing all properties, associated litigation matters, judgment amounts, judgment dates, and payment status (3.2) | 3.2 | 0.0405063 | $15.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | Assemble all files relating to any administrative or housing court proceedings pertaining to any receivership properties between 2018 and the present (2.4) | 2.4 | 0.0303797 | $11.85 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | reorganize same (1.4) | 1.4 | 0.0177215 | $6.91 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | review settlement statements relating to closed sales of receivership properties for title indemnities and holdbacks relating to recorded judgments and requesting releases from escrow for judgments paid by EquityBuild (2.2) | 2.2 | 0.1294118 | $50.47 |
| June 2020 | Asset Disposition | 06/08/20 | JR | 140 | telephone conference with A. Porter related to litigation material recorded against the properties and/or EquityBuild entities (.5) | 0.5 | 0.0384615 | $5.38 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers regarding selection of winning bidders in connection with latest sales tranche and strategies for obtaining best and final offers (1.1) | 1.1 | 0.0846154 | $33.00 |
| June 2020 | Asset Disposition | 06/09/20 | JR | 140 | exchange correspondence with utility manager regarding missing water statements for property (2736 W 64th) (.1) | 0.1 | 0.1 | $14.00 |
| June 2020 | Asset Disposition | 06/09/20 | JR | 140 | review additional due diligence documents from property manager and further exchange correspondence with property manager regarding missing amendments to leases (.5)...Cont'd | 0.5 | 0.0625 | $8.75 |
| June 2020 | Asset Disposition | 06/09/20 | JR | 140 | review due diligence documents received from utility manager in preparation to produce to buyer's counsel for various properties (.5) | 0.5 | 0.0625 | $8.75 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review email from property management regarding new leases for properties soon to be under contract for various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | Cont'd...received requested brokerage commission statements from real estate broker (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/12/20 | AEP | 390 | review utility bills, title commitments, rate cards, survey invoices, and current property tax delinquencies and prepare closing cost estimates for all properties in latest marketing tranche for submission to potential credit bidding lenders (4.0). | 4.0 | 0.3076923 | $120.00 |
| June 2020 | Asset Disposition | 06/12/20 | AEP | 390 | review final offer summary and update EquityBuild portfolio spreadsheet to reflect final accepted bids and waivers of financing and due diligence contingencies (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/12/20 | JR | 140 | review email from K. Pritchard regarding new account information and wire instructions in preparation for the next tranche of properties to close (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | edit and revise proposed communication from receivership broker to prospective credit bidding lenders regarding sales process (.1). | 0.1 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | review all rent restoration figures received through accountants, incorporate same into estimated closing cost spreadsheets, and finalize same for dissemination to prospective credit bidding lenders in connection with next tranche of receivership properties (1131 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736 W 64th, 6355 S Talman, 7051 S Bennett, 6356 S California, 7201 S Dorchester, 7508 S Essex, 7953 S Marquette, 5618 S King, and 6558 S Vernon) (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | review various reports and provide the restoration amounts (.5) | 0.5 | 0.0138889 | $1.94 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | Review email from A. Porter and E. Duff regarding potential lender credit bid (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/16/20 | JR | 140 | review email from the leasing manager regarding new tenant lease for property (2744 W 64th) (.2) | 0.2 | 0.2 | $28.00 |
| June 2020 | Asset Disposition | 06/16/20 | JR | 140 | review email from leasing manager regarding possible new lease (.1) | 0.1 | 0.1 | $14.00 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | review all administrative and housing court actions pertaining to all properties in current sales tranche, update spreadsheets, attempt to ascertain status using online records, and prepare separate e-mails for J. Wine, management companies, and City of Chicago corporation counsel regarding status of litigation and status of payment of judgments in connection with every case in order to clear remaining title exceptions prior to closing (2.6). | 2.6 | 0.2 | $78.00 |
| June 2020 | Asset Disposition | 06/17/20 | JR | 140 | Review email from A. Porter regarding approved new leases for various properties (.1) | 0.1 | 0.05 | $7.00 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | communications with counsel for prospective purchaser of same properties regarding rejection of purchase and sale agreements and resubmission of same under legally valid names and with buyers' brokerage information redacted (.2) | 0.2 | 0.05 | $19.50 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | communications with receivership brokers regarding unresolved issues with prospective purchaser of receivership properties (2736-44 W 64th, 6355-59 S Talman, 6356 S California, and 5618-20 S King) pertaining to purchaser's demand for payment of cooperating brokerage commissions and non-existence of legal entity identified as prospective purchaser (.3) | 0.3 | 0.075 | $29.25 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | review purchase and sale contracts submitted by prospective purchasers of receivership property in most recent sales tranche (1131-41 E 79th Place, 6250 S Mozart, 3074 E Cheltenham Place, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-59 S Marquette, 5618-20 S King, 6558 S Vernon), make annotations as necessary, and forward same to receiver for counter-signature (.8) | 0.8 | 0.0615385 | $24.00 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | continued correspondence with K. Duff and receivership brokers regarding status of credit bidding (.2) | 0.2 | 0.0153846 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | check status of contracts submitted by purchasers of prospective receivership properties (1131-41 E 79th Place, 6250 S Mozart, 3074 E Cheltenham Place, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 6356 S California, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-9 S Marquette, 5618-20 S King, 6558 S Vernon) and prepare status report to K. Duff and receivership brokers (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | research publicly available information and prepare detailed e-mail to counsel for purported seller requesting answers to questions regarding potential affiliate relationship (1.1) | 1.1 | 0.275 | $107.25 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | read and respond to communications from K. Duff and receivership brokers regarding current status of credit bidding and finalized purchase and sale agreements ready for return to successful bidders and read and respond to e-mail from J. Wine regarding sources of information used to assemble new folder of administrative and housing court proceedings affecting receivership properties (.1) | 0.1 | 0.0076923 | $3.00 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | teleconference with receivership brokers regarding commission (.2) | 0.2 | 0.05 | $19.50 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | prepare e-mails to both sets of property managers requesting copies of recent water bills associated with properties in next sales tranche for purposes of accurately prorating liability at closing (.2). | 0.2 | 0.0153846 | $6.00 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | read payoff letters received from corporation counsel in connection with next tranche of closings, reconcile with current spreadsheet, and respond with request for copies of alleged judgments (.5) | 0.5 | 0.0384615 | $15.00 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/26/20 | AEP | 390 | begin preparation of ninth motion to confirm sales of receivership properties (.4). | 0.4 | 0.0285714 | $11.14 |
| June 2020 | Asset Disposition | 06/29/20 | AEP | 390 | Review amended contracts submitted by prospective purchaser of receivership properties (2736-44 W 64th, 6355-59 S Talman, 6356 S California, and 5618-20 S King) and respond to purchaser's counsel regarding same (.2) | 0.2 | 0.05 | $19.50 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/02/20 | JRW | 260 | Study notices of city code violations, administrative complaints, correspondence files, and orders entered against listed properties, update records and related report to A. Porter. | 2.2 | 0.1692308 | $44.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/03/20 | KMP | 140 | Prepare spreadsheet tracking expenses to be paid to property manager for management expenses, and prepare form for funds transfer to property manager for same (.7) | 0.7 | 0.0777778 | $10.89 |
| June 2020 | Business Operations | 06/03/20 | KMP | 140 | communications with K. Duff and E. Duff regarding same (.3). | 0.3 | 0.0333333 | $4.67 |
| June 2020 | Business Operations | 06/04/20 | KMP | 140 | communicate with property manager confirming funds transfer and forwarding spreadsheet for application of funds (.2). | 0.2 | 0.0222222 | $3.11 |
| June 2020 | Business Operations | 06/04/20 | KMP | 140 | communications with K. Duff and bank representative regarding same (.2) | 0.2 | 0.0222222 | $3.11 |
| June 2020 | Business Operations | 06/04/20 | KMP | 140 | Revise spreadsheet tracking expenses to be paid to property manager for management expenses, and revise and finalize form for funds transfer to property manager for same (.5) | 0.5 | 0.0555556 | $7.78 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/11/20 | KMP | 140 | review property manager's spreadsheet regarding May accounts payable for expenses relating to various properties and annotate same and communicate with K. Duff regarding same (2.6). | 2.6 | 0.2363636 | $33.09 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/22/20 | KMP | 140 | Review property manager's request for funds and related invoices for utilities, and prepare annotated spreadsheet detailing same (.9) | 0.9 | 0.09 | $12.60 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/24/20 | AEP | 390 | Conference call with receivership accountant regarding proper completion of Form 1099-S tax documents at closings of receivership properties. | 0.3 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | communicate with K. Duff and property manager regarding issues relating to same (.3) | 0.3 | 0.0333333 | $4.67 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | review property manager's fund request for utilities and annotate spreadsheet regarding same (.8) | 0.8 | 0.0888889 | $12.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Business Operations | 06/30/20 | KMP | 140 | several communications with K. Duff and EB team regarding motion and review documentation relating to same (.5). | 0.5 | 0.0357143 | $5.00 |
| June 2020 | Business Operations | 06/30/20 | KMP | 140 | Prepare spreadsheet and forward to property manager relating to disbursement of funds for utility invoices (.3) | 0.3 | 0.0214286 | $3.00 |
| June 2020 | Claims Administration & Objections | 06/01/20 | AW | 140 | attention to objection to lenders' motion to stay and declaration, proofread and cite check, and email counsel regarding revisions (1.2) | 1.2 | 0.1 | $14.00 |
| June 2020 | Claims Administration & Objections | 06/01/20 | KMP | 140 | prepare service transmittal to Defendant (.2). | 0.2 | 0.0166667 | $2.33 |
| June 2020 | Claims Administration & Objections | 06/01/20 | KMP | 140 | Review, revise and finalize opposition to claimants' motion to stay and file same electronically (.5) | 0.5 | 0.0416667 | $5.83 |
| June 2020 | Claims Administration & Objections | 06/01/20 | MR | 390 | Further work and review draft response to motion to stay and exchange emails regarding same. | 2.5 | 0.2083333 | $81.25 |
| June 2020 | Claims Administration & Objections | 06/02/20 | MR | 390 | Attention to issues on motion to stay (.2) | 0.2 | 0.0166667 | $6.50 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2020 | Asset Disposition | 07/21/20 | KBD | 390 | study sale status of various properties (.1) | 0.1 | 0.0125 | $4.88 |
| July 2020 | Asset Disposition | 07/23/20 | KBD | 390 | exchange correspondence regarding certificate of publication (.1). | 0.1 | 0.0043478 | $1.70 |
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | telephone conference with bank representative regarding wire transfers (.2) | 0.2 | 0.0222222 | $8.67 |
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding additional property expenses (.2) | 0.2 | 0.0222222 | $8.67 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | draft correspondence to K. Pritchard regarding property expense review and analysis (.1). | 0.1 | 0.0038462 | $1.50 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/07/20 | JR | 140 | review recently entered Purchase and Sale Agreements and update property spreadsheet with all pertinent sale information (7201 S. Dorchester, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 3074 Cheltenham, 5618 S. Martin Luther King, 6250 S. Mozart and 1131 E. 79th, 7201 S. Constance, 7957 S. Marquette, 7051 S. Bennett, 7508 S. Essex, 6554 S. Vernon) (1.1). | 1.1 | 0.0846154 | $11.85 |
| July 2020 | Asset Disposition | 07/10/20 | AEP | 390 | review and analyze status of receipt of earnest monies associated with current sales tranche and prepare e-mail to title company seeking confirmation of recent deposits by prospective buyers (.2). | 0.2 | 0.0166667 | $6.50 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review email from K. Pritchard and provide closing status for various properties (.2) | 0.2 | 0.0285714 | $4.00 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | communicate with property manager regarding confirmation of funds transfers and instructions as to disposition of funds (.2) | 0.2 | 0.0222222 | $3.11 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | begin review of certain property expenses for 2020 to date, and communications with K. Duff and property manager regarding same (2.1). | 2.1 | 0.084 | $11.76 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | review funds requests from property manager for utilities and refuse disposal and communicate with K. Duff regarding same (.3) | 0.3 | 0.06 | $8.40 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/27/20 | KMP | 140 | Continue review of property manager's reports. | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/29/20 | KMP | 140 | review and analysis of property manager's invoices (1.8). | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/30/20 | KMP | 140 | Review and analysis of property manager's invoices and confer with E. Duff regarding same. | 1.7 | 0.2833333 | $39.67 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | Study draft order granting motion to sell properties and exchange correspondence with A. Porter regarding same (.4) | 0.4 | 0.0444444 | $17.33 |
| August 2020 | Business Operations | 08/12/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0142857 | $5.57 |
| August 2020 | Business Operations | 08/24/20 | KBD | 390 | study spreadsheet relating to funds requested from property manager (.1). | 0.1 | 0.025 | $9.75 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Claims Administration & Objections | 08/30/20 | KBD | 390 | Study pleadings regarding objections to property sales and draft correspondence to A. Watychowicz and K. Pritchard. | 0.4 | 0.0285714 | $11.14 |
| August 2020 | Asset Disposition | 08/11/20 | AEP | 390 | read correspondence from counsel for purchaser of receivership properties (2736 W 64th, 6355 S Talman, 6356 S California, and 5618 S King) regarding objections to title commitments, and prepare response thereto explaining all anticipated deletions and attaching copies of relevant pleadings and orders relating to pending actions subject to which title will be conveyed (.7) | 0.7 | 0.175 | $68.25 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | review revised title commitments and invoices in connection with receivership properties under contract (2764 W 64th, 5618 S King, 6356 S California, and 6355 S Talman), update closing checklists, and transmit same to buyers' counsel (.3 | 0.3 | 0.075 | $29.25 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | Draft water certificate applications for various properties in tranche 9 (2.4) | 2.4 | 0.24 | $33.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | update closing checklist regarding same (.5) | 0.5 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | exchange communication with the title company regarding same (.3) | 0.3 | 0.03 | $4.20 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | follow up communication with the title company regarding status of previously submitted water applications (.2) | 0.2 | 0.02 | $2.80 |
| August 2020 | Asset Disposition | 08/25/20 | JRW | 260 | Review proposed order partially granting 9th motion to confirm sales and related correspondence with A. Porter and M. Rachlis. | 0.2 | 0.0166667 | $4.33 |
| August 2020 | Asset Disposition | 08/25/20 | MR | 390 | attention to draft order on other properties that were not objected to and follow up regarding same (.3). | 0.3 | 0.025 | $9.75 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | further communication with the title company regarding same (.2) | 0.2 | 0.02 | $2.80 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | follow up correspondence with the title company regarding water application status of various applications (.3) | 0.3 | 0.03 | $4.20 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | exchange correspondence with real estate agent requesting commission statements for various properties in anticipation of sale (.2) | 0.2 | 0.0142857 | $2.00 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | update water applications for various properties in anticipation of sale (.4) | 0.4 | 0.04 | $5.60 |
| August 2020 | Asset Disposition | 08/27/20 | JR | 140 | exchange correspondence with property management requesting updated information for upcoming closings (7201 Constance, 7201 Dorchester, 7953 Marquette, 6356 California, 2736 W 64th and 6355 Talman) (.2) | 0.2 | 0.0333333 | $4.67 |
| August 2020 | Asset Disposition | 08/27/20 | JR | 140 | Exchange correspondence with the title company water department regarding status of water applications (.1) | 0.1 | 0.01 | $1.40 |
| August 2020 | Asset Disposition | 08/28/20 | JR | 140 | exchange correspondence with buyer's counsel requesting buyer information related to upcoming closings (6356 S. California, 2736 W 64th, 6355 S Talman and 5618 S. Martin Luther King) (.2) | 0.2 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/28/20 | JR | 140 | review email from property management and update electronic files regarding requested property information for upcoming closings (7201 Constance, 7201 Dorchester, 7953 Marquette, 6356 California, 2736 W 64th and 6355 Talman) (.3) | 0.3 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | review email from property management and update closing documents (.3) | 0.3 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | review email from real estate agent related to commission statements for various properties (.1) | 0.1 | 0.0076923 | $1.08 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.0307692 | $4.31 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | draft preliminary closing documents for property (2736 W. 64th) in anticipation of closing (2.7) | 2.7 | 2.7 | $378.00 |
| August 2020 | Business Operations | 08/03/20 | KMP | 140 | Review and analysis of property expenses (2.4) | 2.4 | 0.0615385 | $8.62 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/04/20 | KMP | 140 | Continue review and analysis of property expenses. | 3.7 | 0.0948718 | $13.28 |
| August 2020 | Business Operations | 08/05/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.1 | 0.1051282 | $14.72 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/06/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.6 | 0.1179487 | $16.51 |
| August 2020 | Business Operations | 08/07/20 | KMP | 140 | continue review and analysis of property expenses and communicate with K. Duff regarding same (4.4) | 4.4 | 0.176 | $24.64 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/17/20 | KMP | 140 | Study property manager's request for funds relating to utility bills (.2) | 0.2 | 0.04 | $5.60 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Business Operations | 08/27/20 | KMP | 140 | Communicate with K. Duff regarding property manager's fund requests for utility payments and other expenses and draft request forms for same. | 0.4 | 0.0571429 | $8.00 |
| August 2020 | Business Operations | 08/31/20 | KMP | 140 | Communicate with property manager confirming funding for utility payments for various properties and specifying disposition of funds, | 0.2 | 0.0333333 | $4.67 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| August 2020 | Claims Administration & Objections | 08/31/20 | AW | 140 | review of pleadings relating to objections to sales motion (.4). | 0.4 | 0.0285714 | $4.00 |
| September 2020 | Asset Disposition | 09/28/20 | KBD | 390 | work on closing documents (6356 California, 2736 W 64th, 5618 S King, 7201 Constance, 6355 Talman) (2.0) | 2.0 | 0.4 | $156.00 |
| September 2020 | Asset Disposition | 09/30/20 | KBD | 390 | study information from J. Rak regarding property sales (.2) | 0.2 | 0.0045455 | $1.77 |
| September 2020 | Business Operations | 09/10/20 | KBD | 390 | attention to correspondence regarding payment of real estate taxes (2736 W 64th) (.3). | 0.3 | 0.3 | $117.00 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/22/20 | KBD | 390 | attention to utility payments (2736 64th St, 1401 W 109th, 6356-58 S. California, 6357-59 S Talman, 7656-58 S Kingston) (.1). | 0.1 | 0.02 | $7.80 |
| September 2020 | Business Operations | 09/22/20 | KBD | 390 | Study correspondence from J. Rak regarding payment of real estate taxes (.2) | 0.2 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/24/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding utility payments (2736 64th St, 1401 W 109th, 6356-58 S. California, 6357-59 S Talman, 7656-58 S Kingston) (.3). | 0.3 | 0.06 | $23.40 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Asset Disposition | 09/03/20 | JR | 140 | further correspondence with the leasing manager regarding missing property documentation relating to updates for various properties (.2) | 0.2 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/04/20 | JR | 140 | update closing checklists regarding same (.2) | 0.2 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/04/20 | JR | 140 | update electronic files for various properties regarding same (7201 S. Constance, 7051 S. Bennett, 7201 S. Dorchester, 7952 S. Marquette, 2736 W. 64th, 6356 S. California) (.4) | 0.4 | 0.0666667 | $9.33 |
| September 2020 | Asset Disposition | 09/08/20 | JR | 140 | exchange correspondence with property management requesting missing due diligence documents for properties (7840 S. Yates, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 3074 Cheltenham, 6355 S. Talman, 7508 S. Essex) (.1). | 0.1 | 0.01 | $1.40 |
| September 2020 | Asset Disposition | 09/08/20 | JR | 140 | review lease terms, security deposits, lessee and lessor information for property (2736 W. 64th) and update certified rent roll in anticipation of closing (.8) | 0.8 | 0.8 | $112.00 |
| September 2020 | Asset Disposition | 09/09/20 | AEP | 390 | teleconference with J. Rak regarding current status of closing preparations for all properties in most recent two sales tranches and allocation of responsibility for remaining outstanding tasks (1.0) | 1.0 | 0.0833333 | $32.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | review email responses regarding same and update closing documents and checklists related to all properties, loan information and loan amounts for properties (7840 S. Yates, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 3074 Cheltenham, 6355 S. Talman, 7508 S. Essex) (1.9) | 1.9 | 0.19 | $26.60 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | review various property loan information, loan amounts and contact information related to various properties (1700 Juneway, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 3074 Cheltenham, 7508 S. Essex, 5618 S. Martin Luther King, 6558 S. Vernon) (1.3) | 1.3 | 0.1083333 | $15.17 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | further correspondence with buyer's counsel regarding same and related to properties (6355 Talman, 5618 S. Martin Luther King, 2736 W. 64th and 6356 S. California) (.3) | 0.3 | 0.075 | $10.50 |
| September 2020 | Asset Disposition | 09/10/20 | AEP | 390 | revise proposed order partially granting ninth motion to confirm to include additional prefatory language (.2) | 0.2 | 0.0166667 | $6.50 |
| September 2020 | Asset Disposition | 09/10/20 | AEP | 390 | revise proposed order partially granting ninth motion to confirm sales and Tab A thereto (.4) | 0.4 | 0.0333333 | $13.00 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | review email from K. Duff related to property (2736 W. 64th) tax payment (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | confirm status of payment on treasurer site regarding same (2736 W. 64th) (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | telephone call to the clerk's office regarding same (2736 W. 64th) (.4) | 0.4 | 0.4 | $56.00 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | telephone call with A. Porter regarding same (2736 W. 64th) (1.0) | 1.0 | 1 | $140.00 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange further correspondence with K. Duff regarding same (2736 W. 64th) (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | telephone call to the treasurer's office regarding same (2736 W. 64th) (.5) | 0.5 | 0.5 | $70.00 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | MR | 390 | Attention to proposed order (.3) | 0.3 | 0.025 | $9.75 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | Review status of water cert applications for various properties subject to the ninth motion (.1) | 0.1 | 0.0083333 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | Review title updates for properties subject to the 9th motion and exchange correspondence with the title company regarding missing items relating to title updates (1.3) | 1.3 | 0.1083333 | $15.17 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/11/20 | JRW | 260 | finalize order and draft correspondence to court regarding same (.4). | 0.4 | 0.0333333 | $8.67 |
| September 2020 | Asset Disposition | 09/11/20 | JRW | 260 | Work with A. Porter on order partially confirming sales (.2) | 0.2 | 0.0166667 | $4.33 |
| September 2020 | Asset Disposition | 09/11/20 | MR | 390 | Review and comment on proposed order. | 0.3 | 0.025 | $9.75 |
| September 2020 | Asset Disposition | 09/14/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of property in ninth sales tranche regarding entry of confirmation order and scheduling of closings (.3) | 0.3 | 0.025 | $9.75 |
| September 2020 | Asset Disposition | 09/14/20 | AEP | 390 | Review proposed order confirming ninth tranche of sales (.1) | 0.1 | 0.0083333 | $3.25 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | review surveys and exchange correspondence with the surveyor and request updates to surveys for various properties subject to the ninth motion (.8) | 0.8 | 0.0666667 | $9.33 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | update closing checklists regarding same for various properties subject to the 9th motion (.6) | 0.6 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | exchange correspondence with the title company regarding grantee updates for various properties subject to the ninth motion (.2) | 0.2 | 0.0166667 | $2.33 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | review water applications and update electronic files for various properties subject to the ninth motion (.4) | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/14/20 | JRW | 260 | Work with K. Duff and M. Rachlis on orders granting ninth motion to confirm sales and preparation of tenth motion to confirm. | 0.5 | 0.0192308 | $5.00 |
| September 2020 | Asset Disposition | 09/14/20 | MR | 390 | Conferences and follow up regarding order on ninth motion for approval of sales with K. Duff and J. Wine. | 0.5 | 0.0416667 | $16.25 |
| September 2020 | Asset Disposition | 09/15/20 | AEP | 390 | Update outstanding issues list for all properties in ninth sales tranche in preparation for resolution of final pre-closing issues (.6) | 0.6 | 0.05 | $19.50 |
| September 2020 | Asset Disposition | 09/15/20 | AEP | 390 | teleconference with J. Rak regarding all outstanding issues requiring attention in connection with imminent scheduling of closings of receivership properties in ninth sales tranche (.5). | 0.5 | 0.0416667 | $16.25 |
| September 2020 | Asset Disposition | 09/15/20 | AW | 140 | Work on reply in support of Receiver's motion to approve ninth sale motion, finalize reply, file with the court, and serve as per service list. | 3.1 | 0.2583333 | $36.17 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | telephone conference with A. Porter regarding preparation of upcoming closings subject to the ninth motion (.4) | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | request information from property manager regarding same (.1) | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | review expired water application status and submit water application for properties subject to the ninth motion (.2). | 0.2 | 0.0166667 | $2.33 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | review email from buyer's counsel and prepare requested rent rolls for various properties and provide to buyer's counsel (.2) | 0.2 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | Prepare proposed orders granting remainder of ninth sales motion and second motion for restoration (.4) | 0.4 | 0.0074074 | $1.93 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | draft correspondence to court regarding same (.2). | 0.2 | 0.0037037 | $0.96 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | Exchange correspondence with buyer's counsel and provide updated title commitments and surveys for various properties in preparation for closing (.3) | 0.3 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with buyer's counsel regarding same for various properties (6356 S. California, 5618 S. King, 2736 W. 64th, 6357 S. Talman) (.1) | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review requested property financial documents and rent rolls for various closings and update electronic files (.3) | 0.3 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with A. Porter requesting approval of lien waivers to property managers and real estate brokers (.2) | 0.2 | 0.0153846 | $2.15 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review email from property manager regarding tenant contact information and update electronic files for various properties (6356 S. California, 5618 S. King, 2736 W. 64th, 6357 S. Talman) (.2) | 0.2 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/17/20 | AEP | 390 | teleconference with receivership broker regarding status of closing preparations and potential assistance in connection therewith (.1). | 0.1 | 0.0083333 | $3.25 |
| September 2020 | Asset Disposition | 09/18/20 | AEP | 390 | oversee closing document signing process with K. Duff and J. Rak and inventory all closing documents (.8) | 0.8 | 0.1 | $39.00 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | communication with buyer's counsel regarding scheduling of closings (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 Martin Luther King) (.1). | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | Exchange correspondence with K. Duff regarding same (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 Martin Luther King) (.1) | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | request property management for production of updated ledgers, rent rolls and delinquency reports in preparation for closing of various properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 Martin Luther King) (.2). | 0.2 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/22/20 | JR | 140 | review closing confirmation for various properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 MLK) (.1) | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/22/20 | JR | 140 | forward details of closing to brokers and property managers (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 MLK) (.2). | 0.2 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/23/20 | AEP | 390 | review and update closing checklist for receivership property (2736 W 64th) to ensure preparedness for 10/29 closing (.3) | 0.3 | 0.3 | $117.00 |
| September 2020 | Asset Disposition | 09/24/20 | AEP | 390 | and, during breaks, prepare closing documents and update closing checklists for properties being sold the following week (5618 S King, 6356 S California, 6355 S Talman, 2436 W 64th, and 7201 S Constance) (.8) | 0.8 | 0.16 | $62.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/24/20 | AEP | 390 | prepare closing figures for receivership properties next scheduled for closing (5618 S King, 2736 W 64th, 6356 S California, and 6355 S Talman) and prepare e-mail to title underwriter regarding payment of 2019 taxes (1.0) | 1.0 | 0.25 | $97.50 |
| September 2020 | Asset Disposition | 09/25/20 | AEP | 390 | Review all broker and property manager lien waivers associated with closings of following week's sales of receivership properties (5618 S King, 2736 W 64th, 6356 S California, 6355 S Talman, and 7201 S Constance) and authorize signature and notarization (.4) | 0.4 | 0.08 | $31.20 |
| September 2020 | Asset Disposition | 09/25/20 | AEP | 390 | review commission statements received from cooperating broker in connection with sales of receivership properties (5618 S King, 2736 W 64th, 6356 S California, and 6355 S Talman) and prepare broker lien waivers for each (.4) | 0.4 | 0.1 | $39.00 |
| September 2020 | Asset Disposition | 09/25/20 | AEP | 390 | and review first draft of settlement statements for each property (.3) | 0.3 | 0.075 | $29.25 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review and update broker and property manager lien waivers for various properties (6356 S. California, 7201 S. Constance, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.6) | 0.6 | 0.12 | $16.80 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | finalize notice to tenant letters for properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) and exchange correspondence with property manager requesting execution (2.6) | 2.6 | 0.65 | $91.00 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review email from property management team regarding updated financial documents in preparation for closing (6356 S. California, 7201 S. Constance, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.3) | 0.3 | 0.06 | $8.40 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | exchange correspondence with A. Porter requesting final review of same (6356 S. California, 7201 S. Constance, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) in preparation for closing (.1) | 0.1 | 0.02 | $2.80 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | update draft notice to tenant letter and exchange correspondence with buyer's counsel requesting approval of same for properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (1.2) | 1.2 | 0.3 | $42.00 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | request property manager and broker to produce lien waivers for properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.4) | 0.4 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review email from title company regarding closing documents and exchange correspondence with A. Porter regarding same related to upcoming closings (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.1) | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/26/20 | AEP | 390 | Proofread, edit, revise, and inventory all closing documents prepared in connection with conveyance of receivership property: (2736 W 64th) (1.2) | 1.2 | 1.2 | $468.00 |
| September 2020 | Asset Disposition | 09/27/20 | JR | 140 | review updated property reports and update certified rent roll for property in preparation for closing (2736 W 64th) (.5) | 0.5 | 0.5 | $70.00 |
| September 2020 | Asset Disposition | 09/27/20 | JR | 140 | review email from real estate broker and update electronic files regarding fully executed lien waivers for upcoming closings (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.1). | 0.1 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/28/20 | AEP | 390 | Meeting with K. Duff and J. Rak to finalize and overseeing execution of all closing-related documentation associated with next five sales of receivership property (5618 S King, 2736 W 64th, 6356 S California, 6355 S Talman, and 7201 S Constance). | 2.0 | 0.4 | $156.00 |
| September 2020 | Asset Disposition | 09/28/20 | JR | 140 | exchange correspondence with property management requesting documents for closing of properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.5) | 0.5 | 0.125 | $17.50 |
| September 2020 | Asset Disposition | 09/28/20 | JR | 140 | follow up correspondence with property management regarding requested documents for closing (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.1) | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/28/20 | JR | 140 | final review and production of closing documents in preparation for execution by receiver (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (1.7) | 1.7 | 0.425 | $59.50 |
| September 2020 | Asset Disposition | 09/28/20 | JR | 140 | review email from buyer's counsel related to a request to produce rent rolls for upcoming closings (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) and respond regarding same (.2) | 0.2 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/28/20 | JR | 140 | work on execution of closing documents with K. Duff and A. Porter regarding same (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (2.0) | 2.0 | 0.5 | $70.00 |
| September 2020 | Asset Disposition | 09/29/20 | AEP | 390 | Attend closings of sales of four receivership properties (5618 S King, 2736 W 64th, 6356 S California, 6355 S Talman, and 7201 S Constance). | 7.0 | 1.4 | $546.00 |
| September 2020 | Asset Disposition | 09/29/20 | JR | 140 | exchange correspondence with all parties regarding closing confirmations of all four properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.2). | 0.2 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/29/20 | JR | 140 | Attend closings of properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (7.0) | 7.0 | 1.75 | $245.00 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Pritchard regarding net proceeds for properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK and 7201 S. Constance) (.1) | 0.1 | 0.02 | $2.80 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management providing requested closing statements from closed properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK and 7201 S. Constance) (.1) | 0.1 | 0.02 | $2.80 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | review request from property manager regarding utility bills and communicate with K. Duff regarding same (.3). | 0.3 | 0.075 | $10.50 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/24/20 | KMP | 140 | communications with K. Duff and J. Rak regarding property manager's funds request for utility bills at various properties (.4). | 0.4 | 0.08 | $11.20 |
| September 2020 | Business Operations | 09/25/20 | KMP | 140 | communicate with property manager regarding pending utility bills and property fund balances, and communicate with K. Duff, E. Duff and J. Rak regarding same (.3) | 0.3 | 0.06 | $8.40 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Claims Administration & Objections | 09/09/20 | JRW | 260 | Review objections to ninth sales motion and related communications regarding properties at issue and proposed order regarding unobjected to properties (.7) | 0.7 | 0.05 | $13.00 |
| September 2020 | Claims Administration & Objections | 09/09/20 | MR | 390 | attention to issues regarding order on disposition of assets not objected to (.3) | 0.3 | 0.025 | $9.75 |
| September 2020 | Claims Administration & Objections | 09/11/20 | AW | 140 | communicate with counsel regarding draft partial order regarding ninth motion to approve sales, prepare service list, and submit order to proposed order email (.4). | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Claims Administration & Objections | 09/14/20 | JRW | 260 | confer regarding entry of minute order and order partially granting ninth motion to confirm sales, and submission of orders granting remainder of motion (.4) | 0.4 | 0.0333333 | $8.67 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | attention to utility invoices issue (.2). | 0.2 | 0.05 | $19.50 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/02/20 | JR | 140 | review email from property management requesting buyer information related to sold properties and provide same (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.1) | 0.1 | 0.025 | $3.50 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/06/20 | JR | 140 | request same from property management (.2) | 0.2 | 0.0045455 | $0.64 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | read order granting remainder of eighth and ninth motions to confirm sales and peruse notice of appeal and motion to stay filed by certain lenders (.3) | 0.3 | 0.0176471 | $6.88 |
| October 2020 | Asset Disposition | 10/28/20 | JRW | 260 | Work with A. Porter on preparation of proposed orders granting eighth and ninth sales motions (.2) | 0.2 | 0.0142857 | $3.71 |
| October 2020 | Asset Disposition | 10/28/20 | JRW | 260 | draft email to court clerk regarding entry of proposed orders and related email exchange (.3). | 0.3 | 0.0176471 | $4.59 |
| October 2020 | Asset Disposition | 10/30/20 | AW | 140 | Communicate with K. Duff regarding objections to ninth and tenth sale motions. | 0.4 | 0.0142857 | $2.00 |
| October 2020 | Business Operations | 10/01/20 | KMP | 140 | Communicate with property manager and EB team regarding electronic payment notices from utility company (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/09/20 | KMP | 140 | Communicate with insurance broker regarding sold properties (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/04/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding property manager records. | 0.2 | 0.0051282 | $2.00 |
| November 2020 | Claims Administration & Objections | 11/13/20 | KBD | 390 | attention to claimant's counsel's inquiry (8326-58 S Ellis, 6356 S California, 6355-59 S Talman, 2736 W 64th, 7051 S Bennett, and 7957-59) (.4) | 0.4 | 0.0666667 | $26.00 |
| November 2020 | Claims Administration & Objections | 11/16/20 | KBD | 390 | revise correspondence to claimant's counsel regarding request for information (8326-58 S Ellis, 6356 S California, 6355-59 S Talman, 2736 W 64th, 7051 S Bennett, and 7957-59 S Marquette) (.2). | 0.2 | 0.0333333 | $13.00 |
| November 2020 | Asset Disposition | 11/05/20 | JR | 140 | review closing statement from sale of properties regarding tax payments (1.1). | 1.1 | 0.022 | $3.08 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review email from K. Pritchard and provide requested closed property report (.1) | 0.1 | 0.0018868 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/03/20 | KMP | 140 | begin collecting and downloading documents from property managers (1.2). | 1.2 | 0.0461538 | $6.46 |
| November 2020 | Business Operations | 11/04/20 | KMP | 140 | Continue collecting and downloading documents from property manager's electronic data file (.9) | 0.9 | 0.0346154 | $4.85 |
| November 2020 | Business Operations | 11/04/20 | KMP | 140 | review information and documents on property manager's portal and communicate with K. Duff regarding same (.8). | 0.8 | 0.0307692 | $4.31 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/09/20 | KMP | 140 | work on analysis of payments to property managers for property expenses (2.4). | 2.4 | 0.0923077 | $12.92 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/10/20 | KMP | 140 | Further work on analysis of payments to property managers for property expenses. | 3.2 | 0.1230769 | $17.23 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/17/20 | KMP | 140 | Work on analysis of funds expended for property expenses, in connection with anticipated motion for restoration. | 1.1 | 0.0423077 | $5.92 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| December 2020 | Asset Disposition | 12/17/20 | JR | 140 | review property sale price information and generate report related to same, resolve a discrepancy (.9) | 0.9 | 0.0155172 | $2.17 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | Review emails from E. Duff and accounting firm and produce requested sold property report (.1) | 0.1 | 0.0017241 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/23/20 | JR | 140 | Review email from K. Duff and provide requested sold property information for the 3rd quarter 2020 (.2) | 0.2 | 0.01 | $1.40 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/03/20 | KMP | 140 | work on analysis of paid property expenses for April-November 2020, including identifying supporting documentation (2.6). | 2.6 | 0.1 | $14.00 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/04/20 | KMP | 140 | Work on analysis of paid property expenses for April-November 2020, including identifying and compiling supporting documentation. | 3.3 | 0.1269231 | $17.77 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | Exchange correspondence with J. Rak regarding post-sale reconciliation for properties (7748-52 S Essex Avenue, 701-13 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Kingston Avenue, 11117-11119 S Longwood Avenue, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.6) | 0.6 | 0.0285714 | $11.14 |
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliation for properties (7748-52 S Essex Avenue, 701-13 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Kingston Avenue, 11117-11119 S Longwood Avenue, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.3). | 0.3 | 0.0142857 | $5.57 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence K. Pritchard and J. Rak regarding post-sale account reconciliations (1700-08 W Juneway Terrace, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 701-13 5th Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 6749-59 S Merrill Avenue, 7201 S Constance Avenue, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7546-48 S Saginaw Avenue, 7748-52 S Essex Avenue, 7957-59 S Marquette Road, 8326-58 S Ellis Avenue, 11117-11119 S Longwood Drive, 5618-20 S Martin Luther King Drive) (.4) | 0.4 | 0.02 | $7.80 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/15/21 | KBD | 390 | Exchange correspondence with property manager regarding utility refunds. | 0.2 | 0.1 | $39.00 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/22/21 | KBD | 390 | Exchange correspondence with E. Duff regarding utility refunds (5618-20 S Martin Luther King Drive, 2736-44 W 64th Street). | 0.2 | 0.1 | $39.00 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review email from K. Duff regarding property manager report related to cash balance report, update closing dates regarding same and provide report to K. Duff (7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8201 S Kingston Drive, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.4) | 0.4 | 0.0190476 | $2.67 |
| January 2021 | Asset Disposition | 01/13/21 | KMP | 140 | Review various property accounts to confirm that post-reconciliation funds have not been received from property manager and communicate with K. Duff and J. Rak regarding same (7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8201 S Kingston Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue). | 0.6 | 0.0285714 | $4.00 |
| January 2021 | Asset Disposition | 01/14/21 | KMP | 140 | Edit property manager's cash balance spreadsheet to provide information for post-reconciliation transfers of funds, and prepare email correspondence to property manager transmitting same. | 1.1 | 0.0578947 | $8.11 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | update post-closing reconciliation reports and request update from property managers relating all closed properties (.5). | 0.5 | 0.0263158 | $3.68 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | exchange communication with K. Pritchard regarding post-closing reconciliation discrepancies (.2) | 0.2 | 0.0105263 | $1.47 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | review post-closing reconciliation discrepancies and follow up correspondence with property manager regarding same (.6) | 0.6 | 0.0315789 | $4.42 |
| January 2021 | Asset Disposition | 01/21/21 | KMP | 140 | Review online banking records to confirm receipt of post-reconciliation funds from property manager and communicate with K. Duff and J. Rak regarding same (1700-08 W Juneway, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 6749-59 S Merrill Avenue, 701-13 S 5th Avenue, 7201 S Constance Avenue, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 7201-07 S Dorchester Avenue, 7546-48 S Saginaw Avenue, 7748-52 S Essex Avenue, 7957-59 S Marquette Road, 8326-58 S Ellis Avenue, 5618-20 S Martin Luther King Drive). | 0.3 | 0.0157895 | $2.21 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | review email from K. Pritchard and provide cash balance report as requested for closed properties (.2). | 0.2 | 0.0060606 | $0.85 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | Review email from E. Duff and provide requested property information and closed property report (.2) | 0.2 | 0.0033333 | $0.47 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | email correspondence K. Duff regarding application of utility refunds from two sold properties (5618-20 S Martin Luther King Drive, 2736-44 W 64th Street) and review of financial reporting regarding same (.3). | 0.3 | 0.15 | $58.50 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Business Operations | 02/26/21 | KBD | 390 | Work on utility refund issues. | 0.1 | 0.0333333 | $13.00 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Business Operations | 02/03/21 | KMP | 140 | Communicate with property manager regarding utility refunds for sold properties (2736-44 W 64th Street, 6356 S California Avenue, 7201-07 S Dorchester Avenue). | 0.2 | 0.0666667 | $9.33 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | email correspondence with accountants and J. Rak regarding same and providing additional data and information necessary for preparation of reports for the three month period ended December 31, 2020 (.4) | 0.4 | 0.0067797 | $2.64 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | Prepare analysis of sold properties with respect to which accounting reports are final (.7) | 0.7 | 0.0118644 | $4.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/17/21 | KMP | 140 | attention to receipt of property manager's year-end annual reports for EB entities (EB South Chicago 3 LLC, 1700 W Juneway LLC, EB South Chicago 4 LLC, EquityBuild LLC, SSDF4 7255 S. Euclid LLC, SSDF7 Portfolio 1 LLC, SSPH Portfolio 1 LLC) (.3) | 0.3 | 0.0078947 | $1.11 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| March 2021 | Business Operations | 03/17/21 | KBD | 390 | exchange correspondence with K. Pritchard regarding property expense (2736-44 W 64th Street) (.2). | 0.2 | 0.2 | $78.00 |
| March 2021 | Asset Disposition | 03/09/21 | KMP | 140 | Communications with K. Duff to provide account numbers for deposits to certain property accounts (2736-44 W 64th Street, 6356 S California Avenue, 7201-07 S Dorchester Avenue) (.2) | 0.2 | 0.0666667 | $9.33 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/17/21 | KMP | 140 | follow up communication with property manager regarding same for billing that post-dates property sale (2736-44 W 64th Street) (.2) | 0.2 | 0.2 | $28.00 |
| March 2021 | Business Operations | 03/17/21 | KMP | 140 | Communications with K. Duff regarding utility bills forwarded by property manager for sold properties (2736-44 W 64th Street, 7201 S Constance Avenue) (.2) | 0.2 | 0.1 | $14.00 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| April 2021 | Business Operations | 04/08/21 | KBD | 390 | Exchange correspondence with insurance broker regarding credits for sold properties (.1) | 0.1 | 0.0026316 | $1.03 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | Telephone conference with S. Zjalic regarding restoration of funds and property managers' documentation (.1) | 0.1 | 0.0038462 | $1.50 |
| April 2021 | Business Operations | 04/14/21 | KBD | 390 | exchange correspondence with property manager regarding disposal bill (2736-44 W 64th Street) (.1). | 0.1 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | exchange correspondence with S. Zjalic regarding property expense analysis and restoration (.2). | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/23/21 | KBD | 390 | Exchange correspondence with S. Zjalic regarding property expenses and third restoration motion. | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | study information from S. Zjalic regarding property expenses and restoration issues (.2) | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | exchange correspondence with S. Zjalic regarding property expenses (.1). | 0.1 | 0.0038462 | $1.50 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | exchange correspondence with S. Zjalic  requesting property management reports related to repairs, provide closed  property worksheet ([see F] (.3) | 0.3 | 0.0047619 | $0.67 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with S. Zjalic and provide requested sold property report (see F) (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | update closed property workbook and exchange correspondence informing of same (see G) (.2) | 0.2 | 0.003125 | $0.44 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | Begin review drafts of November accounting reports for 27 properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for fourteen properties (2736-44 W 64th Street, 4315-19 S Michigan Avenue, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 7957-59 S Marquette Road, 8326-32 S Ellis Avenue, 7508 S Essex Avenue, 7051 S Bennett Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road) (.5) | 0.5 | 0.0357143 | $13.93 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/14/21 | KMP | 140 | Attention to communications with property manager regarding issues relating to utility invoices (2736-44 W 64th Street, 638-40 N Avers Avenue) (.2) | 0.2 | 0.1 | $14.00 |
| April 2021 | Business Operations | 04/16/21 | SZ | 110 | Email communication with K. Pritchard about restoration motion and review of schedules of receipts and disbursements. | 0.3 | 0.0115385 | $1.27 |
| April 2021 | Business Operations | 04/19/21 | KMP | 140 | prepare electronic file comprising spreadsheets and other materials relating to funds requests from property manager and forward to S. Zjalic (.3) | 0.3 | 0.0115385 | $1.62 |
| April 2021 | Business Operations | 04/19/21 | KMP | 140 | telephone conferences and exchange email correspondence with K. Duff and S. Zjalic regarding issues relating to property expenses (.3) | 0.3 | 0.0115385 | $1.62 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | attention to property manager's past fund requests and related email communication with K. Pritchard (1.3). | 1.3 | 0.05 | $5.50 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | review of the exhibits attached to status reports after March 31, 2020 to create a list of non-recurring repair expenses (1.9) | 1.9 | 0.0730769 | $8.04 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | Phone and email communication with the Receiver about repair expenses (.3) | 0.3 | 0.0115385 | $1.27 |
| April 2021 | Business Operations | 04/22/21 | KMP | 140 | Communicate with S. Zjalic regarding investigation of property manager's expenses. | 0.2 | 0.0076923 | $1.08 |
| April 2021 | Business Operations | 04/22/21 | SZ | 110 | continue to populate the list of property expenses (1.2). | 1.2 | 0.0461538 | $5.08 |
| April 2021 | Business Operations | 04/22/21 | SZ | 110 | Attention to property manager's property repair expenses (1.1) | 1.1 | 0.0423077 | $4.65 |
| April 2021 | Business Operations | 04/27/21 | ED | 390 | email correspondence with K. Pritchard and with insurance agent regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736- 44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131- 41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.2) | 0.2 | 0.0074074 | $2.89 |
| April 2021 | Business Operations | 04/28/21 | ED | 390 | calls with accountants and J. Rak to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4). | 0.4 | 0.0148148 | $5.78 |
| April 2021 | Business Operations | 04/28/21 | ED | 390 | Calls with insurance agent to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/28/21 | JR | 140 | Conference call with E. Duff and accounting firm regarding December reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600- 10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0185185 | $2.59 |
| April 2021 | Business Operations | 04/30/21 | ED | 390 | Review and analysis of financial reporting from property managers to respond to request from accountant for additional information on 2020 property operating income details (7836 S Shore Drive, 7546-48 S Saginaw Avenue, 8326-54 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 6749-59 S Merrill Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7508 S Essex Avenue, 6437-41 S Kenwood Avenue, 5450-52 S Indiana Avenue, 7450 S Luella Avenue) (1.2) | 1.2 | 0.0631579 | $24.63 |
| April 2021 | Business Operations | 04/30/21 | ED | 390 | email correspondence with accountant and property manager regarding analysis of financial reporting from property managers (7836 S Shore Drive, 7546-48 S Saginaw Avenue, 8326-54 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 6749-59 S Merrill Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7508 S Essex Avenue, 6437-41 S Kenwood Avenue, 5450-52 S Indiana Avenue, 7450 S Luella Avenue) (.2). | 0.2 | 0.0105263 | $4.11 |
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | study property expenses for restoration (.2). | 0.2 | 0.0076923 | $3.00 |
| May 2021 | Business Operations | 05/13/21 | KBD | 390 | Study correspondence from S. Zjalic regarding property expenses. | 0.2 | 0.0076923 | $3.00 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and  update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/03/21 | SZ | 110 | Continue to review repair documentation received from property manager in order to retrieve and chart per-property repair expenses. | 1.8 | 0.0692308 | $7.62 |
| May 2021 | Business Operations | 05/07/21 | SZ | 110 | Continue to review property manager's invoices and communicated to the Receiver the most up-to-date draft of the per-property repair spreadsheet. | 1.2 | 0.0461538 | $5.08 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | SZ | 110 | Continue to review documents received from property manager to populate property repair expense sheet. | 1.6 | 0.0615385 | $6.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/11/21 | JR | 140 | exchange correspondence with accounting firm requesting missing reports (7953-59 S Marquette Road, 7656-58 S Kingston Avenue, 7600-10 S Kingston Avenue, 7201-07 S Dorchester Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 4315-19 S Michigan Avenue, 2736-44 W 64th Street) (.1). | 0.1 | 0.0125 | $1.75 |
| May 2021 | Business Operations | 05/13/21 | SZ | 110 | Continue to review remaining documents received from property manager to finalize per-property repair expense sheet and submitted completed repair expense ledger to the Receiver for his review. | 1.7 | 0.0653846 | $7.19 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | reply to email correspondence from accountant regarding calculation of insurance reconciliation amounts for properties sold in 2020 (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.4). | 0.4 | 0.0097561 | $3.80 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | draft and send email to insurance agent regarding additional backup required regarding premium refunds with respect to certain sold properties (8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334- 40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.9) | 0.9 | 0.0346154 | $13.50 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| May 2021 | Business Operations | 05/20/21 | KMP | 140 | Review spreadsheet and invoices regarding property management expenses in connection with anticipated third restoration motion (.4) | 0.4 | 0.0153846 | $2.15 |
| June 2021 | Business Operations | 06/14/21 | KBD | 390 | review correspondence regarding property expenses analysis and backup (.1) | 0.1 | 0.0038462 | $1.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Asset Disposition | 06/30/21 | JR | 140 | review notice of violation for closed property and forward to buyer and buyer's counsel (2736-44 W 64th Street) (.1) | 0.1 | 0.1 | $14.00 |
| June 2021 | Business Operations | 06/01/21 | ED | 390 | Update list of insurance policy endorsements needed to complete reconciliation of costs for properties sold in 2020 and email correspondence with insurance agent to request additional backup (8407-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0219512 | $8.56 |
| June 2021 | Business Operations | 06/03/21 | ED | 390 | email correspondence with insurance agent regarding insurance refunds for sold properties (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.002439 | $0.95 |
| June 2021 | Business Operations | 06/14/21 | KMP | 140 | Exchange email correspondence with S. Zjalic regarding backup documentation for spreadsheet relating to property expenses and review spreadsheet and related receipts. | 0.5 | 0.0192308 | $2.69 |
| June 2021 | Business Operations | 06/14/21 | SZ | 110 | Review of building supply receipts and email communication with property manager about same. | 4.7 | 0.1807692 | $19.88 |
| June 2021 | Business Operations | 06/15/21 | KMP | 140 | communications with S. Zjalic and property manager regarding documentation for building management expenses (.2). | 0.2 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/15/21 | SZ | 110 | Continue to review building supply invoices and communicated with property manager about same. | 1.3 | 0.05 | $5.50 |
| June 2021 | Business Operations | 06/18/21 | KMP | 140 | further communications with S. Zjalic regarding spreadsheet and backup documentation for property management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/21/21 | KMP | 140 | conference with S. Zjalic regarding spreadsheet and backup documentation for property management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/22/21 | ED | 390 | Email correspondence to insurance agent following up on missing documentation regarding refunds for prepaid premium amounts relating to properties sold in 2020 (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.2 | 0.004878 | $1.90 |
| June 2021 | Business Operations | 06/22/21 | SZ | 110 | Attention to email communication with property manager about outstanding invoices. | 0.2 | 0.0076923 | $0.85 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | email correspondence to J. Rak regarding review and analysis of additional insurance documentation as received (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2). | 0.2 | 0.0074074 | $2.89 |
| June 2021 | Business Operations | 06/28/21 | JRW | 260 | correspondence to City of Chicago's Ownership Unit regarding administrative matters (2736-44 W 64th Street, 6250 S Mozart Street) (.4). | 0.4 | 0.2 | $52.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/28/21 | JRW | 260 | Review new notices of violation (2736-44 W 64th Street, 6250 S Mozart Street, 4750-52 S Indiana Avenue) and service copies of orders (6949-59 S Merrill Avenue, 2514-2520 East 77th Street, 6554-58 S Vernon Avenue, 4520-26 S Drexel Boulevard) and related correspondence to K. Duff, A. Porter and A. Watychowicz (.7) | 0.7 | 0.2333333 | $60.67 |
| June 2021 | Business Operations | 06/29/21 | JRW | 260 | Review notices from City's ownership unit regarding nonsuits of administrative matters (6554-58 S Vernon Avenue, 2736-44 W 64th Street, 6250 S Mozart Street) and update records. | 0.2 | 0.0666667 | $17.33 |
| June 2021 | Business Operations | 06/30/21 | JRW | 260 | Correspondence with J. Rak regarding notice to purchasers of new administrative matters (6554-58 S Vernon Avenue, 2736-44 W 64th Street, 6250 S Mozart Street). | 0.2 | 0.0666667 | $17.33 |
| July 2021 | Business Operations | 07/27/21 | KBD | 390 | Study information regarding administrative orders and exchange related correspondence with J. Wine (1414-18 East 62nd Place, 1422-24 East 68th Street, 2736-44 W 64th Street, 4750-52 S Indiana Avenue, 6250 S Mozart Street, 6554-58 S Vernon Avenue, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 7957-59 S Marquette Road) (.2) | 0.2 | 0.0222222 | $8.67 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |
| July 2021 | Business Operations | 07/01/21 | ED | 390 | confer with J. Rak regarding follow-up to obtain missing data (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.1). | 0.1 | 0.0028571 | $1.11 |
| July 2021 | Business Operations | 07/01/21 | ED | 390 | Update analysis of insurance adjustments relating to sold properties (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2) | 0.2 | 0.0057143 | $2.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/03/21 | AEP | 390 | Review most recent pleadings and notices filed in administrative actions against former receivership properties and update tracking list accordingly (6949-59 S Merrill Avenue, 7656-58 S Kingston Avenue, 4750-52 S Indiana Avenue, 6250 S Mozart Street, 6554-58 S Vernon Avenue, 4520-26 S Drexel Boulevard, 2736-44 W 64th Street). | 0.4 | 0.0571429 | $22.29 |
| July 2021 | Business Operations | 07/06/21 | SZ | 110 | Cross-referenced property manager's expense ledger against invoices for duplicate transactions (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943- 45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315- 19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.6 | 0.0410256 | $4.51 |
| July 2021 | Business Operations | 07/09/21 | SZ | 110 | Compile exhibits for third restoration motion (7300-04 S St Lawrence Avenue, 414 Walnut, 6355-59 S Talman Avenue, 6250 S Mozart Street, 4315-19 S Michigan Avenue, 6749-59 S Merrill Avenue, 7957-59 S Marquette Road, 11117-11119 S Longwood Drive, 7600-10 S Kingston Avenue, 8000- 02 S Justine Street, 8214-16 S Ingleside Avenue, 7255-57 S Euclid Avenue, 8352-58 S Ellis Avenue, 8342-50 S Ellis Avenue, 8334-40 S Ellis Avenue, 7201-07 S Dorchester Avenue, 7201 S Constance Avenue, 7109-19 S Calumet Avenue, 6356 S California Avenue, 7237-43 S Bennett Avenue, 5618-20 S Martin Luther King Drive, 1700-08 W Juneway Terrace, 8214-16 S Ingleside Avenue, 2736-44 W 64th Street, 1401 W 109th Place). | 1.1 | 0.05 | $5.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/12/21 | KMP | 140 | telephone conferences with S. Zjalic regarding preparation of exhibits comprising invoices from property managers for expenses, and review related documentation (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue) (.3) | 0.3 | 0.0076923 | $1.08 |
| July 2021 | Business Operations | 07/12/21 | SZ | 110 | Continued to review property manager's repair expenses in order to populate exhibits list for Third Restoration Motion and related email exchange and phone communication with K. Pritchard (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 2.0 | 0.0512821 | $5.64 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/21/21 | JR | 140 | Exchange correspondence with account analyst regarding various property insurance endorsements related to sold properties (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000- 02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.3 | 0.0073171 | $1.02 |
| July 2021 | Business Operations | 07/22/21 | JR | 140 | Review property insurance endorsements and communicate with account analyst regarding various property insurance missing endorsements related to sold properties and request production of same (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.7 | 0.0170732 | $2.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/23/21 | JR | 140 | Exchange correspondence with account analyst regarding requested property insurance endorsements for sold properties in 2020, review requested endorsements and save in electronic files (8047-55 S Manistee Avenue, 701-13 S 5th Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 4520-26 S Drexel Boulevard, 8201 S Kingston Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 4315-19 S Michigan Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0119048 | $1.67 |
| July 2021 | Business Operations | 07/23/21 | JRW | 260 | review orders entered in administrative matters and update records (4750-52 S Indiana Avenue, 6554-58 S Vernon Avenue, 6250 S Mozart Street, 2736-44 W 64th Street) (.2) | 0.2 | 0.05 | $13.00 |
| July 2021 | Business Operations | 07/26/21 | AEP | 390 | Review latest orders forwarded by J. Wine regarding administrative actions on former receivership properties, reconcile with case calendar spreadsheet, and provide related comments (6250 S Mozart Street, 4750- 52 S Indiana Avenue, 2736-44 W 64th Street, 7237-43 S Bennett Avenue). | 0.2 | 0.05 | $19.50 |
| July 2021 | Business Operations | 07/27/21 | JRW | 260 | confer with K. Duff regarding administrative orders and strategy for same (6250 S Mozart Street, 2736-44 W 64th Street, 6554-58 S Vernon Avenue) (.2). | 0.2 | 0.0666667 | $17.33 |
| July 2021 | Business Operations | 07/27/21 | JRW | 260 | Update A. Porter and K. Duff on recent notices of violation and inspection and sale dates (7024-32 S Paxton Avenue, 4750-52 S Indiana Avenue, 6949-59 S Merrill Avenue, 7957-59 S Marquette Road, 6250 S Mozart Street, 2736-44 W 64th Street, 6554-58 S Vernon Avenue, 1422-24 East 68th Street, 1414-18 East 62nd Place) (.7) | 0.7 | 0.0777778 | $20.22 |
| July 2021 | Business Operations | 07/27/21 | SZ | 110 | review of the previously received invoices related to properties in order to make necessary updates to repair expense ledger (310 E 50th Street, 414 Walnut, 416-24 E 66th Street, 1401 W 109th Place, 638-40 N Avers Avenue, 1700-08 W Juneway Terrace, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 5618-20 S Martin Luther King Drive, 6250 S Mozart Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 6749-59 S Merrill Avenue, 6807 S Indiana Avenue, 7109-19 S Calumet Avenue, 7201-07 S Dorchester Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7300-04 S St Lawrence Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 7957-59 S Marquette Road, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 11117-11119 S Longwood Drive) (.7). | 0.7 | 0.025 | $2.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Business Operations | 08/09/21 | JR | 140 | Review emails from account analyst requesting endorsements for sold properties and update 2020 spreadsheet regarding same (2736-44 W 64th Street, 7508 S Essex Avenue, 431 E 42nd Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue). | 0.2 | 0.0285714 | $4.00 |
| August 2021 | Business Operations | 08/11/21 | JR | 140 | Exchange correspondence with account analyst requesting missing property insurance endorsements (2736-44 W 64th Street, 7508 S Essex Avenue, 431 E 42nd Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue). | 0.3 | 0.0428571 | $6.00 |
| August 2021 | Business Operations | 08/12/21 | JRW | 260 | Review administrative orders from EquityBuild's former counsel and related correspondence with S. Zjalic (6250 S Mozart Street, 2736-44 W 64th Street, 6554-58 S Vernon Avenue) (.1) | 0.1 | 0.0333333 | $8.67 |
| August 2021 | Business Operations | 08/16/21 | JR | 140 | Review email from E. Duff related to property endorsements regarding 2020 property insurance, update same and send all endorsements received from accounting firm (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4) | 0.4 | 0.0097561 | $1.37 |
| August 2021 | Business Operations | 08/25/21 | ED | 390 | Review additional documents received from insurance agent regarding refunds of prepaid premium for sold properties (1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7442-54 S Calumet Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 3074 E Cheltenham Place, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8403 S Aberdeen Street) (.2) | 0.2 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Business Operations | 08/25/21 | ED | 390 | revise and update analysis of allocation of insurance costs relating to sold properties (1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7442-54 S Calumet Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 3074 E Cheltenham Place, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8403 S Aberdeen Street) (.7) | 0.7 | 0.0318182 | $12.41 |
| August 2021 | Business Operations | 08/25/21 | ED | 390 | email correspondence to accountant regarding insurance cost allocation to reflect adjustments related to property sales, and completion of final 2020 accounting reports (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Road, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 8403 S Aberdeen Street) (.2). | 0.2 | 0.0055556 | $2.17 |
| September 2021 | Business Operations | 09/08/21 | KBD | 390 | exchange correspondence with property manager regarding final disposal invoice (2736-44 W 64th Street) (.1). | 0.1 | 0.1 | $39.00 |
| September 2021 | Business Operations | 09/23/21 | KBD | 390 | Confer with E. Duff regarding insurance, property allocation, and expense restoration issues and exchange related correspondence (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0361111 | $14.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | confer with accounting firm representatives and E. Duff regarding expense accounting, property spreadsheets, and expense reimbursement issues (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Asset Disposition | 09/30/21 | KMP | 140 | Review property accounts and update spreadsheet relating to property manager's deposits of post-sale reconciliation funds and related communications with J. Rak (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.3 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/03/21 | JR | 140 | Review property reports and update reimbursable amounts, and related correspondence with E. Duff and K. Duff (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 2.4 | 0.0585366 | $8.20 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/08/21 | KMP | 140 | Attention to communications with property manager relating to utility billing (2736-44 W 64th Street). | 0.2 | 0.2 | $28.00 |
| September 2021 | Business Operations | 09/10/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453- 59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5816-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355- 59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300- 04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Avenue, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326- 58 S Ellis Avenue, 8403 S Aberdeen Street). | 0.5 | 0.0138889 | $5.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/20/21 | ED | 390 | Review draft reports and summary from accountant proposing approach to calculating and reporting adjustments to insurance cost allocations for certain properties sold in 2020 (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0236842 | $9.24 |
| September 2021 | Business Operations | 09/22/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties and related issues regarding reporting content and presentation (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0131579 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Email correspondence to accountant regarding calculation of insurance costs with respect to sold properties, and preparation of related reporting (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656- 58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3). | 0.3 | 0.0078947 | $3.08 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Confer with K. Duff regarding allocation of insurance premium costs to certain sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.2) | 1.2 | 0.0315789 | $12.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Review and analyze reporting regarding insurance cost allocations and refunds with respect to certain sold properties in preparation for discussion with K. Duff (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.9) | 0.9 | 0.0236842 | $9.24 |
| September 2021 | Business Operations | 09/24/21 | ED | 390 | Conference call with accountants and K. Duff to discuss allocation of costs for insurance and other amounts paid by Receivership for the benefit of sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8216 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Business Operations | 09/27/21 | SZ | 110 | Attention to repair expenses associated with properties and email communication with the Receiver related to those expenses (7255-57 Euclid Avenue, 7109-19 S Calumet Avenue, 7237-43 S Bennett Avenue, 7600-10 S Kingston Avenue, 4317-19 S Michigan Avenue, 638-40 N Avers Avenue, 7656-58 S Kingston Avenue, 6356-58 S California Avenue, 7201-07 S Dorchester Avenue, 1700-08 Juneway Terrace, 5618-20 S Martin Luther King Drive, 7957-59 S Marquette Ave, 6357-59 S Talman Avenue, 2736 W 64th Street, 7201-09 S Constance Avenue, 1401 W 109th Place, 6807 S Indiana Avenue, 310 E 50th Street, 6250 S Mozart Avenue, 11117-19 S Longwood Drive, 416-24 E 66th Street, 8334 S Ellis Avenue, 8000 -02 S Justine Street, 7760 S Coles Avenue, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 6749-59 S Merrill Avenue). | 0.2 | 0.0074074 | $0.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |
| September 2021 | Claims Administration & Objections | 09/13/21 | AW | 140 | attention to voice message from claimant regarding sold property (2736-44 W 64th Street) and related email to claimant (.1) | 0.1 | 0.1 | $14.00 |

**Property:** *4315-19 S Michigan Avenue*
**General Allocation % (Pre 01/29/21):** *1.0681478%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.1477985797%*

| | | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| Prop # | Property Address | Hours | Fees | Hours | Fees | Hours | Fees |
| *81* | *4315-19 S Michigan Avenue* | *42.47* | *$ 11,493.99* | *64.35* | *$ 18,794.52* | *106.82* | *$ 30,288.50* |
| | Asset Disposition [4] | 2.25 | $ 735.49 | 32.88 | $ 8,356.21 | 35.12 | $ 9,091.71 |
| | Business Operations [5] | 2.26 | $ 678.96 | 18.63 | $ 5,963.81 | 20.89 | $ 6,642.77 |
| | Claims Administration & Objections [6] | 37.96 | $ 10,079.53 | 12.84 | $ 4,474.49 | 50.81 | $ 14,554.02 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:** 64.35
**Specific Allocation Fees:** $ 18,794.52

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/24/18 | KBD | 390 | telephone conference with property manager, its counsel, and A. Porter regarding property management and cash flow issues (.9) | 0.9 | 0.0230769 | $9.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study profit and loss documents from property manager and draft correspondence to property manager regarding budget (.3) | 0.3 | 0.0076923 | $3.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | Telephone conference with A. Porter regarding discussions with property manager and business income and expenses (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with other property manager (1.6) | 1.6 | 0.0410256 | $16.00 |
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/23/18 | KBD | 390 | Study correspondence from and telephone conference with lender's counsel. | 0.2 | 0.0117647 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | read letter received from counsel for other property manager and prepare response thereto (.4). | 0.4 | 0.0102564 | $4.00 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | Meeting with counsel for property manager regarding potential resolution of issues relating to unpaid receivables (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | teleconference with other property manager and their attorney regarding management company concerns (1.8) | 1.8 | 0.0461538 | $18.00 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/31/18 | AEP | 390 | Meeting with K. Duff and management company representative regarding outstanding receivable. | 1.5 | 0.0384615 | $15.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/23/18 | ED | 390 | Correspondence with lenders regarding receivership and request for loan documents (.8) | 0.8 | 0.0333333 | $13.00 |
| August 2018 | Claims Administration & Objections | 08/23/18 | NM | 260 | Correspond with E. Duff regarding institutional lenders and notices for same. | 0.3 | 0.0125 | $3.25 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | correspond with lenders regarding loan documents and terms | 0.5 | 0.0294118 | $11.47 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | review of loan documents received (.4) | 0.4 | 0.0222222 | $8.67 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | office conference with A. Porter regarding property manager compensation (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/12/18 | KBD | 390 | study rent roll and financial information from property manager (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/13/18 | KBD | 390 | study rent rolls and profit and loss statements from property managers (.4) | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/05/18 | KBD | 390 | Study correspondence from and office conferences with E. Duff regarding various correspondence from institutional lenders and counsel requests for information. | 0.3 | 0.0115385 | $4.50 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/02/18 | AEP | 390 | Read and revise proposed letter to EquityBuild management company regarding agreement to continue service. | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/03/18 | AEP | 390 | Proofread, edit, and revise proposed letter to property management firm regarding accounts receivable. | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/04/18 | AEP | 390 | Proofread, edit, and revise amended proposed letter to property management company regarding payment (.2) | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/10/18 | AEP | 390 | prepare proposed final draft of property manager agreement (.4). | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Claims Administration & Objections | 09/02/18 | ED | 390 | Review and reply to emails from Receiver re followup on communications with lender. | 0.3 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | call with counsel to lender, review file and notes relating to same (.4). | 0.4 | 0.0235294 | $9.18 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | email to property manager regarding release of rent rolls to lender (.1) | 0.1 | 0.0058824 | $2.29 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | Send emails to property managers regarding release of information to lender, send email to EquityBuild personnel regarding historical reporting to lenders, reply to email counsel for lender requesting information, confer with Receiver regarding the foregoing (1.3) | 1.3 | 0.0764706 | $29.82 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/12/18 | ED | 390 | Draft email to lender's counsel regarding financial reporting and rental stream (.8) | 0.8 | 0.0470588 | $18.35 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | Review and reply to email correspondence with lenders and counsel (2.9) | 2.9 | 0.090625 | $35.34 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | review of loan documents and property information (2.9) | 2.9 | 0.1705882 | $66.53 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | review loan documents and update mortgage loan summary (4.9). | 4.9 | 0.2227273 | $86.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with other property manager regarding various property and financial issues (1.3) | 1.3 | 0.0333333 | $13.00 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/22/18 | KBD | 390 | Study property manager monthly operating report (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/06/18 | KBD | 390 | Exchange correspondence with E. Duff regarding lender's counsel's communication regarding debt service and rents. | 0.1 | 0.0052632 | $2.05 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | study correspondence from lender's counsel regarding rents and exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | Study and revise correspondence to lender regarding rent issue and office conferences with M. Rachlis, E. Duff and A. Porter regarding same (2.0) | 2.0 | 0.1176471 | $45.88 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | meeting with other property manager regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0394737 | $15.39 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/19/18 | AW | 140 | Communicate with A. Porter regarding reports from property manager (.1) | 0.1 | 0.0026316 | $0.37 |
| October 2018 | Business Operations | 10/25/18 | MR | 390 | conferences with opposing counsel and follow up on various issues (2.2). | 2.2 | 0.0814815 | $31.78 |
| October 2018 | Business Operations | 10/31/18 | MR | 390 | Further work on various motions. | 0.9 | 0.0529412 | $20.65 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | Review and respond to messages from lenders and counsel (1.2) | 1.2 | 0.0666667 | $26.00 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | confer with Receiver regarding lender communications and requests (.4) | 0.4 | 0.0210526 | $8.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | Review and reply to queries from lenders and counsel (1.2) | 1.2 | 0.0363636 | $14.18 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/17/18 | ED | 390 | Review and reply to correspondence and messages from lenders and counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/24/18 | ED | 390 | Review and reply to questions from lenders' counsel (2.9) | 2.9 | 0.1208333 | $47.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and reply to requests and inquiries from lenders and counsel ( .5) | 0.5 | 0.0208333 | $8.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | Attention to lender's motion (.5) | 0.5 | 0.0294118 | $11.47 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | attention to various issues on emails regarding response to requests from lenders (.4). | 0.4 | 0.0235294 | $9.18 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/11/18 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting from property manager (Paper Street). | 0.1 | 0.0025641 | $1.00 |
| November 2018 | Business Operations | 11/14/18 | KBD | 390 | study various correspondence from property manager regarding financial reporting, rent, and heat complaint case (.4) | 0.4 | 0.0333333 | $13.00 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study various financial reporting from property manager and communications to various lenders' representatives (.2) | 0.2 | 0.0052632 | $2.05 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | Draft correspondence to property manager representative regarding status of real estate taxes ( .1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/08/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding analysis of loan documents relative to lender positions (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | study financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KBD | 390 | Study and revise draft response to lender rent motion and affidavit (.6) | 0.6 | 0.0352941 | $13.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study lender reply regarding lender rights (.5) | 0.5 | 0.0294118 | $11.47 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| November 2018 | Asset Disposition | 11/09/18 | AEP | 390 | Teleconference with receivership brokers regarding debt structure of receivership entity and implications on timing of sales and marketing [SSDF7 Portfolio 1]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Asset Disposition | 11/12/18 | AEP | 390 | Teleconference with outside brokers regarding latest recommendations regarding sequencing of marketing and EBF mortgages on properties [owned by SSDF7 Portfolio 1]. | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | Attention to email regarding additional reports from management company (.1) | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | email broker regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/17/18 | AEP | 390 | Teleconference with receivership broker regarding latest developments in investigation and implications on timing and market strategy [SSDF7]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | Review property income reporting information (.5) | 0.5 | 0.0131579 | $5.13 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and financial information (.8) | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | email correspondence with property manager regarding financial reporting and source of funds in lockbox (.6) | 0.6 | 0.0153846 | $6.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/05/18 | ED | 390 | Review and discuss financial reporting with property manager. | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/09/18 | ED | 390 | Review financial reporting regarding mortgaged properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | email correspondence with property managers regarding same (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/01/18 | ED | 390 | Review and reply to questions from lenders' counsel regarding property inspections, financial reporting, and other issues (1.8) | 1.8 | 0.1058824 | $41.29 |
| November 2018 | Claims Administration & Objections | 11/01/18 | MR | 390 | review correspondence and attention to issues raised by lender [Liberty] (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | Review motions of lenders regarding mortgage rights and remedies (.4) | 0.4 | 0.0181818 | $7.09 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | confer with M. Rachlis regarding replies to questions from lender's counsel (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | conferences regarding issues raised by creditor regarding same with E. Duff (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | Review various emails regarding issues with secured creditors (.2) | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | ED | 390 | review and respond to messages from lenders and counsel (1.8). | 1.8 | 0.05 | $19.50 |
| November 2018 | Claims Administration & Objections | 11/07/18 | ED | 390 | Review and reply to questions and requests from lenders' counsel. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/07/18 | MR | 390 | Attention to issues on access raised by secured creditors to property managers. | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | review, analyze, and collect underlying documentation [SSDF7 Portfolio 1] (1.2). | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | Review proposal from lender for agreed order (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | confer with Receiver, M. Rachlis and A Porter regarding same (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | conferences with A Porter and E. Duff regarding issues for response (1.0). | 1.0 | 0.0588235 | $22.94 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | Attention to issues on lender loans for response to motion regarding issues on rents and priority (2.8) | 2.8 | 0.1647059 | $64.24 |
| November 2018 | Claims Administration & Objections | 11/09/18 | ED | 390 | Email correspondence with Receiver, M. Rachlis, and A Porter regarding response to inquiries from lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/09/18 | MR | 390 | Work on draft response to lender motion. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/11/18 | MR | 390 | Work on draft response brief to lender issues and review various exhibits regarding same, and follow up on emails regarding same. | 3.2 | 0.1882353 | $73.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | AEP | 390 | Continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties [owned by SSDF7 Portfolio 1]. | 4.9 | 0.2882353 | $112.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | ED | 390 | Review financial reporting and loan documentation relating to preparation of response to motion of lender and confer with M. Rachlis regarding same (2.3) | 2.3 | 0.0589744 | $23.00 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | conferences with E. Duff regarding issues on loan documentation and reporting (.4). | 0.4 | 0.0235294 | $9.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | Attention to response to lender's motion and issues regarding same (4.0) | 4.0 | 0.2352941 | $91.76 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | Review documents relating to formation and ownership of receivership entities [South Side Development Fund 7 and additional entity] and prepare e-mail to M. Rachlis and E. Duff regarding equity ownership and managerial control over properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties and prepare affidavit for K. Duff in connection with opposition to lender motion (4.5) [SSDF7 Portfolio 1]. | 4.5 | 0.2647059 | $103.24 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and comment on draft of reply to lender's motion (1.3) | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and reply to questions from lenders and counsel (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | conferences with M. Rachlis and A Watychowicz regarding same (.2) | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | Revise Receiver's affidavit in support of response to lender's motion for rights (.5) | 0.5 | 0.0294118 | $4.12 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | conferences with K. Duff and K. Pritchard regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | Further work on lender response and related affidavit (3.1) | 3.1 | 0.1823529 | $71.12 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/15/18 | AW | 140 | Attention to SEC's pleading (.2) | 0.2 | 0.0090909 | $1.27 |
| November 2018 | Claims Administration & Objections | 11/15/18 | ED | 390 | Review and reply to questions from lenders and counsel (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | revise and finalize Receiver's response and affidavit to lender's motion for rights and file same electronically with the court (1.1) | 1.1 | 0.0647059 | $9.06 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | conferences with K. Duff, M. Rachlis and A. Watychowicz regarding same (.2). | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | Work on various elements of Liberty response and affidavits (4.3) | 4.3 | 0.2529412 | $98.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | conferences with various team members regarding same (.8). | 0.8 | 0.0470588 | $18.35 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/20/18 | KMP | 140 | Review draft affidavit in support of response to lender's motion for rents and conference with A. Watychowicz regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | teleconference with K. Duff regarding same (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | Cursory review of reply brief submitted by EquityBuild lender for information relating to alleged existence of mortgagee agency and servicing agreements with EBF (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/30/18 | MR | 390 | Attention to issues raised by lender reply brief (.6) | 0.6 | 0.0352941 | $13.76 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/19/18 | KBD | 390 | study correspondence from property manager regarding financial reporting for lenders (.2) | 0.2 | 0.0051282 | $2.00 |
| December 2018 | Claims Administration & Objections | 12/05/18 | KBD | 390 | office conference with and study correspondence from E. Duff regarding property inspections and communications with lenders counsel and representatives (.4). | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/06/18 | KBD | 390 | Office conference with M. Rachi is, E. Duff, and N. Mirjanich regarding various lender issues, EB lender statements of account and buyout reports, priority issues, lender fees, costs, and penalties, and various related issues. | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding property visits and inspections (.3). | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding lender inquiry regarding property manager accounting issues (.3) | 0.3 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/17/18 | KBD | 390 | exchange correspondence and office conference with M. Rachlis and E. Duff regarding lender property access requests and associated costs (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/21/18 | ED | 390 | Review November property financial reporting for mortgaged properties. | 0.9 | 0.0236842 | $9.24 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/04/18 | MR | 390 | follow up on issues raised on secured creditors reply (.3). | 0.3 | 0.0176471 | $6.88 |
| December 2018 | Claims Administration & Objections | 12/05/18 | ED | 390 | Calls and email correspondence with counsel and property managers regarding access to properties by lenders' inspectors, review of related documentation and correspondence. | 5.2 | 0.1733333 | $67.60 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review of related loan documents (.4) | 0.4 | 0.0133333 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | Email correspondence with counsel, inspectors, and property managers regarding lenders' inspections (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review and reply to correspondence from counsel and appraisers regarding financial reporting for properties (1.8) | 1.8 | 0.06 | $23.40 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | follow up on various emails and requests from secured creditors and conferences with E.Duff regarding same (1.0). | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | Prepare for and participate in meetings on various matters involving issues on requests from secured creditors and follow up regarding same (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | Review and respond to inquiries from lenders' counsel (.8) | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | review and reply to emails regarding property access requested by lenders (1.5). | 1.5 | 0.05 | $19.50 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |
| December 2018 | Claims Administration & Objections | 12/10/18 | ED | 390 | Review and reply to messages from lenders counsel regarding financial reporting and property visits (4.4) | 4.4 | 0.1466667 | $57.20 |
| December 2018 | Claims Administration & Objections | 12/11/18 | ED | 390 | review and reply to questions and requests from lenders (.6). | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/12/18 | ED | 390 | Review and respond to additional requests from lenders for additional access to previously visited property and for change of date for property visit. | 0.8 | 0.0266667 | $10.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/13/18 | ED | 390 | Emails and calls with property managers, inspectors, and counsel regarding access to properties for lenders. | 1.9 | 0.0633333 | $24.70 |
| December 2018 | Claims Administration & Objections | 12/14/18 | ED | 390 | Review and reply to email from lenders' counsel regarding property access. | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review and reply to correspondence from lender's counsel regarding access to properties for appraisals (.8) | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | Review and reply to correspondence from lender's counsel and appraisers regarding access to properties for inspection (.4) | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | confer with K. Duff and M. Rachlis regarding lenders' property access and related costs (.9) | 0.9 | 0.03 | $11.70 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with Receiver and M. Rachlis regarding requests for property access from lenders' counsel (.2) | 0.2 | 0.0066667 | $2.60 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | confer with Receiver and counsel regarding proposal for access to properties (.3) | 0.3 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with lender's counsel regarding access to property for appraisal (.2) | 0.2 | 0.0066667 | $2.60 |
| December 2018 | Claims Administration & Objections | 12/19/18 | ED | 390 | Review and reply to correspondence regarding access to properties for lender appraisals (.7) | 0.7 | 0.0233333 | $9.10 |
| December 2018 | Claims Administration & Objections | 12/20/18 | ED | 390 | Email correspondence with lender's counsel regarding property access for appraisals. | 0.2 | 0.0066667 | $2.60 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0128205 | $5.00 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/23/19 | KBD | 390 | Study correspondence from lender and property manager regarding various repair, lease, and unit turn issues (.1) | 0.1 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/22/19 | KMP | 140 | Prepare wire transfer request for payment of December rent expenses to property manager, and conferences with K. Duff and communications with bank representative relating to same. | 0.3 | 0.0076923 | $1.08 |
| January 2019 | Business Operations | 01/23/19 | ED | 390 | Review financial reporting to institutional lenders and related messages (.6) | 0.6 | 0.0666667 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | Email correspondence with property manage and counsel regarding financial reporting questions (.2) | 0.2 | 0.0133333 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6). | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding financial reporting (.2). | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | exchange correspondence with E. Duff regarding insurance on properties in the portfolio and lender communication relating to same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | study property manager financial reporting (.5). | 0.5 | 0.0128205 | $5.00 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | study correspondence from E. Duff regarding property manager financial reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/22/19 | KBD | 390 | review correspondence from E. Duff regarding property managers financial reporting (.1). | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding net income information and financial reporting (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange correspondence and office conferences with M. Rachlis regarding communications with lenders' counsel relating to real estate taxes (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study various financial reporting from property manager (.9) | 0.9 | 0.0236842 | $9.24 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | Exchange correspondence and telephone conference with property manager regarding real estate taxes (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study financial reporting from property manager (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/21/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding rent accounting and reporting to comply with court order (.4). | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Asset Disposition | 02/28/19 | JR | 140 | review spreadsheets for lender regarding taxes that have been paid for applicable properties (.5) | 0.5 | 0.05 | $7.00 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting and evidence of insurance (.4). | 0.4 | 0.0173913 | $6.78 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/06/19 | ED | 390 | Email correspondence to property manager regarding updated financial reporting information (.1) | 0.1 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | email correspondence with replies to requests for information (.5). | 0.5 | 0.0294118 | $11.47 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | calls and email correspondence with property managers regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | and review of reports and related documents to begin drafting replies (1.6) | 1.6 | 0.0941176 | $36.71 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review multiple emails regarding financial reporting questions from lender (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review notes and documents regarding outstanding inquiries from various lenders and counsel regarding mortgaged properties (.6). | 0.6 | 0.0315789 | $12.32 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | email correspondence with property manager regarding financial reporting requests from lender (.1) | 0.1 | 0.0090909 | $3.55 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | begin draft of reply to lender regarding financial reporting questions (.9) | 0.9 | 0.0529412 | $20.65 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence and telephone conferences with K. Pritchard and property manager regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence to K. Duff and M. Rachlis regarding same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | confer with M. Rachlis and N. Mirjanich regarding same (.6) | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | review of related financial reporting documents from September through November (2.9) | 2.9 | 0.1705882 | $66.53 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | revise draft of message to lender regarding answers to financial reporting questions (.6). | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | Email correspondence with M. Rachlis and K. Duff regarding replies to lender's financial reporting questions (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | call with property manager and K. Duff regarding segregation of rents for properties and related reporting issues (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | call and email correspondence with A. Porter regarding operating expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | Call with property manager and K. Duff regarding accounting procedures (.6) | 0.6 | 0.0153846 | $6.00 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | review and reply to new email correspondence from lender regarding financial reporting question (.2). | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | revise and send reply to lender regarding multiple financial reporting questions (.7) | 0.7 | 0.0411765 | $16.06 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KMP | 140 | communications with K. Duff, N. Mirjanich and J. Rak regarding payment of 2018 delinquent property taxes for certain receivership properties and related issues (.3). | 0.3 | 0.0272727 | $3.82 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | draft correspondence to property manager regarding accounting, reporting, and compliance with Court's order regarding rent (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/02/19 | KBD | 390 | Exchange correspondence with M. Rachlis and E. Duff regarding communication with lender's counsel regarding real estate taxes. | 0.3 | 0.0176471 | $6.88 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff and M. Rachlis regarding communications with lender's counsel (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | office conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property financial information, expenses, and accounting procedures (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | exchange correspondence with property manager regarding call to discuss accounting practices (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | Study correspondence from lender's counsel regarding financials, insurance, and property manager communications and office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | Study property manager financial reports and profit and loss reporting (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study correspondence from property manager regarding cash balances and cash flow (.2). | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/13/19 | KBD | 390 | draft correspondence to property manager regarding cash flow and property management issues and exchange correspondence with M. Rachlis regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | exchange correspondence with property manager regarding funds for property use (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management, property financial analysis, proceeds from sale, timing, court hearing on real estate sale motions, and property manager receivable (.5) | 0.5 | 0.0128205 | $5.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | Telephone conference with property manager regarding use of net operating income to pay outstanding taxes or for other property repair or improvements (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | Discuss property manager work with M. Rachlis (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | study property manager financial reporting and draft correspondence to asset manager regarding same (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | study profit and loss information from property manager (.2) | 0.2 | 0.0052632 | $2.05 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/26/19 | KBD | 390 | Study correspondence from property manager and exchange correspondence with asset manager regarding property costs analysis and planning (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding proposal for addressing property management and cash flow (1.3) | 1.3 | 0.0333333 | $13.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | draft correspondence to property manager regarding same (.4). | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | Telephone conference and exchange correspondence with property manager regarding unpaid expenses, payment concerns, and determining means of continuing with property management (1.5) | 1.5 | 0.0384615 | $15.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | study analysis of negative cash flow and telephone conference with asset management representative regarding same (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | various discussions with E. Duff and A. Porter regarding same (.7) | 0.7 | 0.0179487 | $7.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding property manager fund transfer (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/29/19 | KBD | 390 | study correspondence from property manager regarding proposal to resolve property management and expense issues (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | KMP | 140 | communications with K. Duff and J. Rak regarding payment of 2018 delinquent property taxes for certain receivership properties, and prepare numerous checks for payment of same (.9). | 0.9 | 0.0818182 | $11.45 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | ED | 390 | Email correspondence with K. Duff and M. Rachlis regarding response to lender's counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | revise draft of email to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | KMP | 140 | review ledger to track receipts and disbursements to property manager for status communication with lenders (.2) | 0.2 | 0.0051282 | $0.72 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | call with K. Duff and property manager regarding accounting for properties net income and net loss (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | follow up with counsel for lender regarding taxes, attention to issue regarding taxes and property issues (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/14/19 | MR | 390 | Conference with E. Duff and K. Duff regarding issues with property managers. | 1.0 | 0.025641 | $10.00 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with A. Porter to search for evidence of property insurance payments from closing statement (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | Participate in call regarding properties with E. Duff (.6) | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with property manager with K. Duff to discuss property expenses (.6). | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with M. Rachlis regarding investigation of statements from lender's counsel regarding insurance premiums and related issues (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | follow up with K. Duff and confer regarding accounting information and review spreadsheet (.3) | 0.3 | 0.0078947 | $1.11 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | ED | 390 | call with property manager regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference call with K. Duff and property management company principals regarding property management company issue (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference with K. Duff and E. Duff regarding options for resolving accounts receivable issues (2.5) | 2.5 | 0.0641026 | $25.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | draft email to lender's counsel regarding payment of insurance premiums relating to mortgaged properties (.8) | 0.8 | 0.0470588 | $18.35 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review and revise draft agreement (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | call with property manager regarding sources of funds for payment of property taxes, utilities, and past due amounts to property manager (.7) | 0.7 | 0.0179487 | $7.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | NM | 260 | correspond with K. Duff regarding property manager issue (.1). | 0.1 | 0.0026316 | $0.68 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/04/19 | MR | 390 | Conferences on communications with institutional lenders (.4) | 0.4 | 0.0235294 | $9.18 |
| March 2019 | Claims Administration & Objections | 03/08/19 | MR | 390 | Attention to response from lender. | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | MR | 390 | conferences with K. Duff and E. Duff regarding accounting and issues at cross collateralized properties (.2) | 0.2 | 0.0037736 | $1.47 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with M. Rachlis regarding transfer of funds (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with K. Pritchard regarding wire transfer relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | Telephone conference with property manager regarding continuation of property management while financing efforts ongoing (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding property management and compensation options as well as confirmation of background relating to transfer of funds (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding financing for property management work (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with property manager regarding additional information requested relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding receivership expenses and accounting (.4) | 0.4 | 0.0102564 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | study correspondence from property manager regarding real estate tax issue and exchange correspondence with asset manager and A. Porter regarding same (.2) | 0.2 | 0.0052632 | $2.05 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding wire transfer to property manager (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/02/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer to property manager (.1). | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from property manager regarding outstanding property management amounts (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/08/19 | KBD | 390 | exchange correspondence with property manager regarding cross collateralized properties (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from E. Duff regarding analysis of property-related transfers of funds (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from property manager and exchange correspondence with E. Duff regarding accounting for wire transfers by property (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for property expenses and exchange correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | exchange correspondence with property manager regarding same (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | Discussion and planning regarding property manager services with M. Rachlis (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | further evaluation with M. Rachlis regarding same (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with regarding property manager issues (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with and exchange correspondence with property manager regarding property management services, payment of receivable, finance efforts, and accounting (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | Work with asset manager, E. Duff, and M. Rachlis regarding asset management issues, managing expenses, and contingency planning (1.8) | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property management firm representative (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property manager regarding approval of sale of properties and payment of utility bills, and draft correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/24/19 | KBD | 390 | analyze past due real estate taxes relative to net operating income and exchange correspondence with E. Duff and property manager regarding same (.4) | 0.4 | 0.0105263 | $4.11 |
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with property manager regarding property expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same and property sales (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conference with A. Porter regarding communication with property manager regarding payments, release of liens, and outstanding expenses (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | office conference with E. Duff regarding hearing before Judge Lee and lender rent reporting, review sources and uses, and discuss communications with property managers with respect to payment of expenses (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | conference with lenders counsel regarding rent reporting and offer to discuss questions or concerns with reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding reporting to lenders regarding rent (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/07/19 | JR | 140 | Draft additional spreadsheet for outstanding delinquent balances on real estate taxes that excluded various tranches. | 1.2 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/08/19 | JR | 140 | email communication with A. Porter advising of updates to real estate tax delinquencies spreadsheet (.1) | 0.1 | 0.0027778 | $0.39 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | Attention to issues with property managers and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3) | 0.3 | 0.0076923 | $3.00 |
| April 2019 | Business Operations | 04/01/19 | KMP | 140 | prepare form for wire transfer to property manager for property expenses, and communications with K. Duff and bank representative regarding same (.3). | 0.3 | 0.0076923 | $1.08 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | conferences on same (.2). | 0.2 | 0.0117647 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/03/19 | MR | 390 | attention to communication to lender regarding issues on accounting (.5) | 0.5 | 0.0294118 | $11.47 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager  (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/11/19 | ED | 390 | analysis of differences in NOI calculations against accrual reporting from property manager (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | review reporting from property manager regarding utility payments (.9) | 0.9 | 0.0230769 | $9.00 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | assist E. Duff with most up to date real estate tax balances (2.5) | 2.5 | 0.0362319 | $5.07 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/19/19 | ED | 390 | Review and analysis of financial reports and other documentation regarding properties with insufficient income to support expenses. | 1.5 | 0.0217391 | $8.48 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3). | 0.3 | 0.0076923 | $3.00 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | Attention to property management issues and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | Meeting with K. Duff, M, Rachis, and asset manager regarding property management and expenses (1.8) | 1.8 | 0.026087 | $10.17 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/22/19 | MR | 390 | Participate in meeting regarding property management, expenses and planning. | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding  accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | attention to various issues regarding property management issues (.6). | 0.6 | 0.0153846 | $6.00 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | MR | 390 | Conferences regarding property management issues. | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | discussion with M. Rachlis of sources of funds (.8). | 0.8 | 0.0115942 | $4.52 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | exchange correspondence with asset manager regarding parameters for approval of property manager capital expenses and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | telephone conference with bank representative, draft correspondence to property manager regarding financial reporting and accounting (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | draft and revise correspondence to property manager regarding financial reporting and accounting and exchange correspondence with M. Rachlis regarding same (.4). | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange communications with property manager regarding analysis of payment relating to property management services (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange correspondence regarding and conference with E. Duff regarding communications with and meeting with property manager regarding accounting reporting and procedure (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding same (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | Work with E. Duff and M. Rachlis regarding obtaining information from property manager for use in rent reporting reports (.3) | 0.3 | 0.0076923 | $3.00 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/13/19 | KBD | 390 | study correspondence from E. Duff regarding financial reporting regarding property performance and rent (.2). | 0.2 | 0.0051282 | $2.00 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/30/19 | JR | 140 | exchange follow up correspondence with property managers regarding set up of online water payments (.3). | 0.3 | 0.0085714 | $1.20 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/07/19 | ED | 390 | Email correspondence with property manager regarding financial reporting information for properties (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review financial reporting for additional accounting reports (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | and email correspondence to property manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | email correspondence with asset manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review portfolio cash flow statements from property manager from August through March (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | Meeting with E. Duff regarding spreadsheets received from property manager and analysis of same (.1) | 0.1 | 0.0026316 | $0.37 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | ; research regarding same (.1). | 0.1 | 0.0026316 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/14/19 | AW | 140 | Analysis of excel spreadsheets for and report on results. | 0.4 | 0.0105263 | $1.47 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | revise correspondence to property managers from J. Rak regarding water accounts and correspond with J. Rak regarding same (.3) | 0.3 | 0.0076923 | $2.00 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | Email correspondence with property manager regarding meeting to discuss properties (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/20/19 | NM | 260 | exchange correspondence regarding Liberty objections (.3). | 0.3 | 0.0176471 | $4.59 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | Telephone conference with real estate broker regarding real estate broker commission (.2) | 0.2 | 0.0028571 | $1.11 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study lenders objection to court order regarding credit bid procedures and letter of credit (.3) | 0.3 | 0.0085714 | $3.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | Telephone conference with real estate broker regarding progress of current listings and potential for new grouping to list for sale (.2) | 0.2 | 0.0039216 | $1.53 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | Telephone conference with and study correspondence from E. Duff and property manager regarding meeting with property manager and asset manager relating to financial reporting, account management, property improvement, and various related issues (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | Study financial information relating to property manager receivables and cash flow and exchange correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | exchange correspondence with E. Duff and review correspondence from property manager regarding payment plan for water accounts (.2) | 0.2 | 0.0052632 | $2.05 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | study correspondence from property manager regarding property accounts (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | study correspondence and reporting information from property manager (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | various exchanges with E. Duff and property manager regarding same and payment of expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | analysis of property management expenses and exchange various correspondence with E. Duff regarding same (.9) | 0.9 | 0.0243243 | $9.49 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/25/19 | KBD | 390 | work on various property expense issues including with E. Duff (.5). | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/16/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to lender objections to credit bid procedures and revise multiple versions of same. | 2.5 | 0.0714286 | $27.86 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | Exchange correspondence and confer with M. Rachlis regarding response to lender objections to credit bid procedures (.5) | 0.5 | 0.0142857 | $5.57 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | correspond with M. Rachlis regarding substance of same and other lenders' objections in advance of hearing on same (.2) | 0.2 | 0.0057143 | $1.49 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | Study notice of agreement with Receiver and lender as to credit bid procedures (.1) | 0.1 | 0.0058824 | $1.53 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | Work on sixth motion to approve sale with A. Porter (1.5) | 1.5 | 0.0416667 | $5.83 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/28/19 | JR | 140 | draft checklist for the fourth and fifth tranche (2.6). | 2.6 | 0.0742857 | $10.40 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with K. Duff to discuss results of meeting with property manager (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | Meeting with property manager and asset manager regarding property cash management and property reserves and funding for future property expenses (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | preparation for same (2.2) | 2.2 | 0.0594595 | $23.19 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | and prepare and send email to meeting participants to follow up on open items and next steps (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | KMP | 140 | Revise redlined draft of proposed sealed bid process and communication with M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | MR | 390 | Attention to emails regarding issues on financial reporting. | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/17/19 | ED | 390 | Review reporting and related email correspondence from property manager regarding May cash balances, outstanding utility payments, and other matters (4.8) | 4.8 | 0.1297297 | $50.59 |
| June 2019 | Business Operations | 06/17/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | develop proposal for workflow regarding funding of accounts payable (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | Email correspondence with property manager regarding funds for utility and tax payments and funding of property accounts (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Pritchard regarding workflow for addressing property payables (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | Review financial reporting from property managers (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | call with accountant (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/25/19 | ED | 390 | prepare estimate for K. Duff of property expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | Email correspondence with property manager regarding system to address funding of accounts payable (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | to follow up on workflow for processing utility bills and other accounts receivable, and email correspondence with K. Pritchard, K. Duff and accountant regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | email correspondence with property manager regarding past due utility bills (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | KMP | 140 | conference with E. Duff regarding means of managing utility bills for various properties, and review communication to accountant regarding method for accomplishing same (.2). | 0.2 | 0.0051282 | $0.72 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/26/19 | KMP | 140 | attention to communication with accountant and E. Duff regarding preparation and maintenance of spreadsheet for managing utility bills for various properties (.1). | 0.1 | 0.0025641 | $0.36 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding document submissions to claims portal (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | confer with N. Mirjanich regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | draft email to property manager regarding property bank accounts (.2). | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding inquiry from lender's counsel regarding information required under claims form (.2) | 0.2 | 0.0117647 | $4.59 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | ED | 390 | Confer with N. Mirjanich regarding lender's counsel's questions about claim form. | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | study correspondence from A. Porter relating to various issues regarding sixth tranche of properties for sale (.2). | 0.2 | 0.0055556 | $2.17 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | study correspondence from E. Duff regarding procedures for property expense management (.3). | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/05/19 | KBD | 390 | Exchange correspondence with property manager representative relating to real estate taxes. | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study other property manager financial reporting (.5). | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | Exchange correspondence with property manager regarding property management costs (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/16/19 | KBD | 390 | Study correspondence from property manager, accounting firm representative, and E. Duff regarding property expense procedures. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/17/19 | KBD | 390 | exchange correspondence with property manager regarding real estate taxes (.1). | 0.1 | 0.0111111 | $4.33 |
| July 2019 | Business Operations | 07/17/19 | KBD | 390 | Analysis of property manager financial reporting and property expenses with asset manager and E. Duff (.6) | 0.6 | 0.0162162 | $6.32 |
| July 2019 | Business Operations | 07/18/19 | KBD | 390 | draft motion to use sales proceeds for rent restoration and exchange correspondence regarding same (2.5) | 2.5 | 0.0471698 | $18.40 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | Analysis and planning with M. Rachlis regarding court order setting schedule for responses to objections relating to real estate sales and credit bidding (.8) | 0.8 | 0.0228571 | $8.91 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise financial report relating to rent restoration and exchange correspondence with M. Rachlis regarding same (.5) | 0.5 | 0.009434 | $3.68 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise motion relating to use of sale proceeds (1.1) | 1.1 | 0.0207547 | $8.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | confer with N. Mirjanich regarding filing of motion for use of sale proceeds for rent restoration (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/17/19 | KBD | 390 | draft correspondence to lender's counsel regarding rent restoration analysis, planning, and efforts (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/18/19 | KBD | 390 | draft and revise correspondence to and exchange correspondence with lender's counsel regarding rent restoration payments and exchange correspondence with E. Duff and M. Rachlis regarding same (.5). | 0.5 | 0.0294118 | $11.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | revise motion for use of sales proceeds for rent restoration (.8) | 0.8 | 0.0150943 | $5.89 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | draft correspondence to and office conference with E. Duff regarding same (.2). | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/26/19 | KBD | 390 | Draft correspondence to lender's counsel regarding rent restoration and study correspondence from M. Rachlis regarding same. | 0.3 | 0.0176471 | $6.88 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/15/19 | JR | 140 | update and send real estate tax balances to E. Duff and K. Duff (.8). | 0.8 | 0.0216216 | $3.03 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/18/19 | JR | 140 | exchange correspondence with E. Duff and review receipts received from property manager and send summary of payments to E. Duff (.7) | 0.7 | 0.07 | $9.80 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | conferences with N. Mirjanich regarding same (.2). | 0.2 | 0.0032258 | $0.45 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | Revise and finalize motion for court approval of use of sale proceeds for rent restoration and notice of motion, and electronically file same (.5) | 0.5 | 0.0080645 | $1.13 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | serve motion and notice by email (.1) | 0.1 | 0.0016129 | $0.23 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | distribute draft motion to team and prepare e-mail regarding remaining unresolved issues (.3). | 0.3 | 0.0083333 | $3.25 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Asset Disposition | 07/30/19 | JR | 140 | Exchange correspondence with surveying company regarding types of building pertaining to survey request (.1) | 0.1 | 0.0027778 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/10/19 | ED | 390 | Email correspondence with accountant regarding status of project relating to property payables. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | email to asset manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | review statements and other documents regarding payables to property managers (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | ED | 390 | Email correspondence with property manager and accountant regarding review of operating expenses. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | Review information from property manager regarding funds available to pay real estate taxes (.2) | 0.2 | 0.0222222 | $8.67 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | email correspondence with property manager regarding payment of property taxes (.5) | 0.5 | 0.0555556 | $21.67 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review property manager information regarding utility bills due (.5) | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review and comment on draft reply to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | Review documents regarding payment of property taxes (.5) | 0.5 | 0.0555556 | $21.67 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | confer with J. Rak regarding same (.2) | 0.2 | 0.0222222 | $8.67 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | email correspondence with property manager regarding same (.7) | 0.7 | 0.0777778 | $30.33 |
| July 2019 | Business Operations | 07/18/19 | MR | 390 | Work on issues on rent restoration (.6) | 0.6 | 0.0113208 | $4.42 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/22/19 | NM | 260 | study objections filed by lenders to Court's July 7, 2019 Order (.1) | 0.1 | 0.0028571 | $0.74 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/25/19 | MR | 390 | Attention to rent restoration motion (.4) | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | Exchange correspondence with Judge Lee's courtroom for deputy regarding filing motion for rents restoration and K. Duff regarding the same and draft email revisions for the same (1.0) | 1.0 | 0.0188679 | $4.91 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | finalize rents restoration motion and correspond with K. Pritchard regarding filing and serving the same (.2) | 0.2 | 0.0037736 | $0.98 |
| July 2019 | Business Operations | 07/29/19 | MR | 390 | Prepare for upcoming hearing. | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | and email correspondence with property manager regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | Review outstanding June statements from property manager (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | confer with K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with property manager regarding financial reporting to lenders (.5). | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with lender's counsel and property manager in reply to multiple questions relating to property reporting (.6) | 0.6 | 0.0162162 | $6.32 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and comment on draft motion regarding restoration of rents and related exhibits (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/25/19 | KBD | 390 | Exchange correspondence with E. Duff and A. Porter regarding closing cost issues. | 0.3 | 0.0166667 | $6.50 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/03/19 | KBD | 390 | Exchange correspondence with A. Porter regarding property management accounts. | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/07/19 | KBD | 390 | Telephone conference with accounting firm representative regarding property manager accounting financial reporting (.2) | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/19/19 | KBD | 390 | Study property manager financial reports. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/23/19 | KBD | 390 | Evaluation of property management cost issues and exchange correspondence with E. Duff regarding same. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/27/19 | KBD | 390 | exchange correspondence with E. Duff regarding property management accounting (.4). | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | follow up call with E. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management and accounting issues (.9). | 0.9 | 0.0243243 | $9.49 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of lender motion on credit bidding and draft correspondence to M. Rachlis regarding same (.9). | 0.9 | 0.0257143 | $10.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | review and inventory survey orders received for all Tranche 06 properties and update portfolio spreadsheet with pricing information (.3) | 0.3 | 0.0083333 | $3.25 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | read e-mails from title underwriter and surveyor requesting additional information regarding timetable for receipt of title commitments and surveys and prepare responses to both (.4). | 0.4 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/05/19 | AEP | 390 | miscellaneous correspondence with title company regarding potential updating of title commitments on properties in next tranches of marketing and sales (.1). | 0.1 | 0.0027778 | $1.08 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AW | 140 | Attention to marked up draft of sixth motion for approval of sale process, scan, and email to A. Porter. | 0.1 | 0.0027778 | $0.39 |
| August 2019 | Asset Disposition | 08/20/19 | JR | 140 | exchange correspondence with the surveyor pertaining to contact information for property manager and providing management companies for various properties (.3) | 0.3 | 0.0073171 | $1.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | correspond with Judge Lee's courtroom deputy and K. Duff regarding proposed order on rents restoration motion and draft same and send to K. Duff for review (.3). | 0.3 | 0.0056604 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | attention to proposed order on rent allocation (.2). | 0.2 | 0.0037736 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | NM | 260 | Draft proposed order for rents restoration motion and correspond with K. Duff and E. Duff regarding same and send same to the court and lenders' counsel (1.0) | 1.0 | 0.0188679 | $4.91 |
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | update EquityBuild spreadsheet with all EquityBuild property zip codes for closing documents (1.2) | 1.2 | 0.0324324 | $4.54 |
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | Update real estate property spreadsheet and email to K. Duff (1.1) | 1.1 | 0.0297297 | $4.16 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review and analysis of July profit and loss statements from property manager (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | Review and analysis of July invoices from property manager and related information regarding properties (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | email correspondence with asset manager (.3) regarding same. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/23/19 | AEP | 390 | Teleconference with K. Duff regarding property management issues. | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/25/19 | ED | 390 | Review and analysis of management agreement. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | and discuss with K. Duff (.5) | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | prepare analysis regarding same (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | Call with asset manager to discuss property expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | draft revision to policy for pre-approval for expenses (.6). | 0.6 | 0.0162162 | $6.32 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | call and email correspondence with accountant regarding review of backup for property invoices (.3) | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/27/19 | ED | 390 | Email correspondence with property manager to property expenses. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | and confer with K. Duff regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | Call with K. Duff and property manager to discuss property expenses and related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | MR | 390 | attention to motion for Rule 72 appeal and expedited review and issues on same (.2) | 0.2 | 0.0057143 | $2.23 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | study motion by lenders for expedited consideration of credit bid issues and K. Duff email regarding the same (.2). | 0.2 | 0.0057143 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | draft declaration (2.4) | 2.4 | 0.1333333 | $52.00 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Business Operations | 09/09/19 | KBD | 390 | Study budget for property repairs and improvements and exchange correspondence regarding same (.4). | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | exchange correspondence regarding property repairs and improvements (.2) | 0.2 | 0.04 | $15.60 |
| September 2019 | Business Operations | 09/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/19/19 | KBD | 390 | Work through various issues with E. Duff relating to financial reporting, accounting, and property managers (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/23/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding expense procedures (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/04/19 | KBD | 390 | study lenders objections relating to credit bidding and prepare for hearing (.5). | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | confer with N. Mirjanich regarding same (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | analysis of issues raised by lender credit bidding motion (.6) | 0.6 | 0.0171429 | $6.69 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | study correspondence regarding lender credit bid notifications (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/08/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures. | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/09/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures (4.4) | 4.4 | 0.1257143 | $49.03 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | draft and revise response to lenders' objections to credit bid procedures (3.1) | 3.1 | 0.0885714 | $34.54 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | study SEC response relating to same (.2). | 0.2 | 0.0057143 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | Revise response to lenders' objections on credit bidding and study revisions to same (2.2) | 2.2 | 0.0628571 | $24.51 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | analysis of response (.5) | 0.5 | 0.0294118 | $11.47 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | exchange correspondence with broker and M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | study lender's reply brief and affidavit (.4) | 0.4 | 0.0235294 | $9.18 |
| September 2019 | Asset Disposition | 09/04/19 | JR | 140 | confer with A. Porter, K. Duff, M. Rachlis and broker regarding status of motions (.3) | 0.3 | 0.0176471 | $2.47 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | study and revise prior to filing (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | Correspond with K. Duff regarding the response to the lenders objections to the 8/19/19 order (.1) | 0.1 | 0.0058824 | $1.53 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | correspond with A. Watychowicz regarding docket citations and assist A. Watychowicz regarding same (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | ED | 390 | and review and analysis of related documents (.2). | 0.2 | 0.04 | $15.60 |
| September 2019 | Business Operations | 09/11/19 | ED | 390 | Email correspondence with K. Duff and asset manager regarding amounts for maintenance and capital expenditures for which property manager requests approval (.1) | 0.1 | 0.02 | $7.80 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | review documents and analysis from accountant regarding reconciliation of property manager invoices with backup (.5) | 0.5 | 0.0135135 | $5.27 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | meet with K. Duff regarding pending business operations issues (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | prepare draft for review by K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | preparation of outline of issues for discussion (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/09/19 | NM | 260 | study draft response to credit bid motion and objections sent by A. Watychowicz (.3) | 0.3 | 0.0085714 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | Proofread response to institutional lender's objection to Judge Kim's order and confer with K. Duff regarding same (1.4) | 1.4 | 0.04 | $5.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | multiple revisions to response as per redlined and hard copy edits from M. Rachlis and K. Duff, email exchanges with K. Duff, and intraoffice conferences regarding same (1.9) | 1.9 | 0.0542857 | $7.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | compile exhibits supporting response (.3) | 0.3 | 0.0085714 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | AEP | 390 | Read brief filed 09/11 by institutional lender regarding credit bid issues. | 0.6 | 0.0375 | $14.63 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with K. Duff and with K. Pritchard (.1) | 0.1 | 0.0018868 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and calls and email correspondence with accountant regarding same (1.1) | 1.1 | 0.0207547 | $8.09 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/18/19 | AEP | 390 | teleconference with receivership broker regarding affidavit submitted by institutional lender in connection with reply brief relating to upcoming hearing on objections to credit bid procedures (.4). | 0.4 | 0.025 | $9.75 |
| September 2019 | Claims Administration & Objections | 09/18/19 | NM | 260 | study institutional lender's reply to credit bid motion objection (.2). | 0.2 | 0.0117647 | $3.06 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/02/19 | KBD | 390 | Exchange correspondence with E. Duff regarding property manager expenses. | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/04/19 | KBD | 390 | Telephone conferences with A. Porter regarding property manager issue. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/11/19 | KBD | 390 | Exchange correspondence with property manager and asset manager regarding property expenses and study information relating to same. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/11/19 | AEP | 390 | begin preparation of next draft of receiver's motion to market all remaining commercial apartment buildings (2.1). | 2.1 | 0.0777778 | $30.33 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | conference with E. Duff regarding resolution of accounting issues associated with future closings (.4) | 0.4 | 0.00625 | $2.44 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | locate organizational charts for all titleholding receivership properties and e-mail same to title company with explanation regarding additional corporate documentation available (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/02/19 | ED | 390 | email correspondence with property manager regarding property expenses (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0121212 | $4.73 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | attention to utility bills (.1) | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | exchange correspondence with J. Rak regarding new gas accounts (.1). | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | continue to work and review the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |
| November 2019 | Asset Disposition | 11/08/19 | JR | 140 | review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties and prepare sixth motion for approval of sales process (5.8) | 5.8 | 0.1611111 | $62.83 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/24/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties subject to loans extended by certain lenders and prepare first draft of anticipated motions for approval of sales process. | 1.5 | 0.0416667 | $16.25 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/30/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by completing title searches on all properties encumbered by mortgages in favor of certain secured lenders, assembling information pertaining to acquisitions and dispositions, updating portfolio spreadsheet, and enumerating relevant factual allegations as paragraphs in motion. | 5.5 | 0.1527778 | $59.58 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/05/19 | KBD | 390 | Telephone conference with J. Rak regarding communications with property manager relating to utility issue. | 0.1 | 0.0030303 | $1.18 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | KBD | 390 | draft correspondence to property manager regarding repairs for property (4317 Michigan) (.1). | 0.1 | 0.1 | $39.00 |
| December 2019 | Business Operations | 12/11/19 | KBD | 390 | Evaluate potential property repair and improvements and correspond with property managers and asset manager regarding same (.5) | 0.5 | 0.0384615 | $15.00 |
| December 2019 | Business Operations | 12/11/19 | KBD | 390 | study financial reporting from property manager (.4) | 0.4 | 0.0121212 | $4.73 |
| December 2019 | Business Operations | 12/12/19 | KBD | 390 | exchange correspondence with property manager regarding property repairs (4317 Michigan) (.1). | 0.1 | 0.1 | $39.00 |
| December 2019 | Business Operations | 12/12/19 | KBD | 390 | Exchange correspondence with property manager regarding potential improvements (.1) | 0.1 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/19/19 | KBD | 390 | exchange correspondence with property manager and asset manager regarding property repairs (.2). | 0.2 | 0.0222222 | $8.67 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/01/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by finalizing title searches on all lender-specific properties, assembling information pertaining to all acquisitions, dispositions, refinancings, and mortgage releases, and grouping factual allegations. | 4.2 | 0.1166667 | $45.50 |
| December 2019 | Asset Disposition | 12/03/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve sales (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | telephone conference with A. Porter relating to the 6th motion to approve sale (.3) | 0.3 | 0.0083333 | $1.17 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | assist in drafting sixth motion to approve sale process (5.3). | 5.3 | 0.1472222 | $20.61 |
| December 2019 | Asset Disposition | 12/05/19 | AEP | 390 | make major structural changes to sixth motion to approve sales (.9). | 0.9 | 0.025 | $9.75 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | review and update sixth motion to approve sale (4.7) | 4.7 | 0.1305556 | $18.28 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | begin researching title histories of all properties and compiling new exhibits for inclusion in sixth motion to approve sales (.7). | 0.7 | 0.0194444 | $7.58 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | Teleconference with J. Rak regarding exhibits to sixth motion to approve sales and edits and revisions thereto (.6) | 0.6 | 0.0166667 | $6.50 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve and status of due diligence and financing contingency dates for properties currently under contract (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | Further review of the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |
| December 2019 | Asset Disposition | 12/07/19 | AEP | 390 | Continue researching title histories of all properties, including conveyances to and from third-party investors, review title commitments associated therewith, and revise all paragraphs in existing draft accordingly. | 3.4 | 0.0944444 | $36.83 |
| December 2019 | Asset Disposition | 12/08/19 | AEP | 390 | Perform title searches on properties within sixth motion to approve sales, review title commitments, edit and revise motion pertaining to property acquisition and encumbrance dates and recording of releases. | 3.2 | 0.0888889 | $34.67 |
| December 2019 | Asset Disposition | 12/08/19 | JR | 140 | Review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/09/19 | JR | 140 | review title commitments and identify assignment of partial interest in mortgage for various properties included in the sixth motion to approve sales process and update the motion with corresponding information (3.8). | 3.8 | 0.1055556 | $14.78 |
| December 2019 | Asset Disposition | 12/12/19 | AEP | 390 | teleconference with receivership brokers regarding status of currently pending sales and potential marketing commencement periods for properties to be included in sixth motion to approve (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/06/19 | NM | 260 | Correspond with property managers and the City regarding violations and revise spreadsheet to reflect same (.6) | 0.6 | 0.15 | $39.00 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/23/19 | NM | 260 | Prepare for administrative court (.2) | 0.2 | 0.2 | $52.00 |
| December 2019 | Business Operations | 12/23/19 | NM | 260 | appear for administrative heat court on matter (4317 S Michigan) (.8). | 0.8 | 0.8 | $208.00 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | attention to various revenue reconciliation reports (.1). | 0.1 | 0.0023256 | $0.91 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Asset Disposition | 01/09/20 | KBD | 390 | Exchange correspondence with A. Porter regarding motions to approve sale of remaining properties (.2) | 0.2 | 0.0055556 | $2.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/12/20 | KBD | 390 | Study motion to approve marketing and sales (2.2) | 2.2 | 0.0611111 | $23.83 |
| January 2020 | Asset Disposition | 01/14/20 | KBD | 390 | Work on motion for approval of process for sale of properties with A Porter and M. Rachlis and analysis of various related issues (3.1) | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/21/20 | KBD | 390 | Study and revise motion for approval to sell properties and work on same with A. Porter (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/22/20 | KBD | 390 | study revised consolidated motion for listing and sale of properties (.7). | 0.7 | 0.0194444 | $7.58 |
| January 2020 | Asset Disposition | 01/23/20 | KBD | 390 | Study and revise combined motion for approval to list and sell properties and confer with A. Porter and M. Rachlis relating to same (1.8) | 1.8 | 0.05 | $19.50 |
| January 2020 | Asset Disposition | 01/24/20 | KBD | 390 | Study motion for listing and sale of properties. | 0.5 | 0.0138889 | $5.42 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/03/20 | AEP | 390 | Review all survey orders and property files, update EquityBuild portfolio spreadsheet and prepare detailed email memorandum to surveyor and title company regarding status of closings, properties in the pipeline, properties for which survey quotes are needed, properties for which surveys have not yet been completed, and timing of prospective closings. | 1.1 | 0.0916667 | $35.75 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | correspondence with J. Rak regarding remaining assistance required in connection with finalization of three nearly-completed motions (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | assist A. Porter in review of title commitments and online searches for those whose interests are in various properties and review and further prepare the 5th motion to confirm sale and 6th motion to approve sale (5.6) | 5.6 | 0.1244444 | $17.42 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | search and add exhibits relating to same to prepare for filing (1.1). | 1.1 | 0.0244444 | $3.42 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | continue working with J. Rak on preparation of fifth motion to confirm sales and sixth motion to approve sales process, including review and analysis of all title commitments and recorded documents (5.5) | 5.5 | 0.1222222 | $47.67 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to receivership team regarding near-finality of sixth motion to approve sales and requesting assistance with lis pendens issues, preparation of notice of motion, and substantive analysis (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to title company regarding special exceptions requiring hold harmless letters and special exceptions to be included on title in connection with all properties subsumed within sixth motion to approve sales process (.2) | 0.2 | 0.0055556 | $2.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/09/20 | JR | 140 | work with A. Porter on further review and preparation of the 5th motion to confirm sale and 6th motion to approve sale (5.5) | 5.5 | 0.1222222 | $17.11 |
| January 2020 | Asset Disposition | 01/10/20 | MR | 390 | Attention to draft motion for approval of property sales. | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/11/20 | AEP | 390 | assemble additional exhibits in connection with sixth motion to approve sales of receivership property and verify all pertinent information against assertions in motion papers (2.3). | 2.3 | 0.0638889 | $24.92 |
| January 2020 | Asset Disposition | 01/12/20 | AEP | 390 | Read through provisionally final sixth motion to approve sales of receivership properties and include new paragraphs, where applicable, identifying all assignees of EquityBuild mortgage interests. | 2.7 | 0.075 | $29.25 |
| January 2020 | Asset Disposition | 01/12/20 | MR | 390 | Further review draft motion for approval of sales and process. | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/13/20 | AEP | 390 | review and execute proposal for surveys of remaining commercial properties (.1) | 0.1 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | Conferences regarding certificate of service issue (.1) | 0.1 | 0.0027778 | $1.08 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | attention to issues on draft motion for approval of sale process (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | prepare e-mail to title company providing detailed chain of title information for receivership properties subsumed within sixth motion to approve sales and requesting confirmation of deletion of special exceptions relating to miscellaneous mechanic's liens (.8) | 0.8 | 0.0222222 | $8.67 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | work on potential revisions to sixth motion to approve marketing and sale of remaining receivership properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/14/20 | MR | 390 | conferences with A. Porter and K. Duff regarding motion to approve sale of remaining properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | and prepare e-mail to team enclosing nearly file-ready draft with report on remaining incomplete items (.3). | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | insert all exhibit citations into motion and review corresponding exhibit for accuracy and completeness (2.2) | 2.2 | 0.0488889 | $19.07 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | Rearrange order of presentation of argument and prepare additional explanatory paragraphs in sixth motion for court approval of sales of receivership properties, per recommendation of receiver (.4) | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | Confer with A. Porter regarding service list for sixth motion to approve sale process (.1) | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | reach out to claims vendor with request to assist in preparation of same and respond to follow up emails (.1). | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | inventory and review first seven batches of publicly-recorded documents received from title company and insert as exhibits to sixth motion to approve sales (.6). | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | Prepare notice of sale, revise proposed judicial order, and perform inventory of exhibits in connection with finalization of sixth motion to approve sales of receivership properties, revise proposed judicial order (1.2) | 1.2 | 0.0333333 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/17/20 | AW | 140 | Attention to transfer from claims vendor of information regarding primary and secondary emails of all claimants and prepare service list for sixth motion to approve sale process. | 1.6 | 0.0444444 | $6.22 |
| January 2020 | Asset Disposition | 01/19/20 | AEP | 390 | Begin second pass through fifth motion to approve marketing and sales of receivership property, adding additional properties for which due diligence and financing contingencies have now expired, and generally proofing, editing, and revising motion. | 4.5 | 0.125 | $48.75 |
| January 2020 | Asset Disposition | 01/20/20 | AEP | 390 | Assemble and inventory all exhibits associated with fifth motion to approve marketing and sales of receivership properties, double-check all representations pertaining thereto in motion, and prepare additional paragraphs. | 2.4 | 0.0666667 | $26.00 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | Attention to motion for approval of sales and for process (.3) | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/21/20 | AEP | 390 | Begin consolidating sixth motion to confirm sales, fifth motion to approve marketing and sales, and motion to amend Order Appointing Receiver into single motion, inventory all exhibits received from title company and create final list of materials still needed to complete the motion, and make revisions consistent with suggestions received from K. Duff and M. Rachlis. | 5.1 | 0.1133333 | $44.20 |
| January 2020 | Asset Disposition | 01/21/20 | AW | 140 | Brief review of exhibits and near final sixth motion for approval of sale process. | 0.4 | 0.0111111 | $1.56 |
| January 2020 | Asset Disposition | 01/21/20 | MR | 390 | Further review of motion and follow up on various issues regarding same (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/21/20 | NM | 260 | Correspond with courtroom deputy and receivership team regarding filing separate or consolidated motions to approve next batch of sales and sales process. | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | reconcile all duplicative definitions following merger of separate motions (.4) | 0.4 | 0.0088889 | $3.47 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | conduct final online searches in connection with all properties under contract and revise consolidated motion as necessary (1.6) | 1.6 | 0.0355556 | $13.87 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | third pass through consolidated motion to ensure accuracy and consistency (2.1). | 2.1 | 0.0466667 | $18.20 |
| January 2020 | Asset Disposition | 01/22/20 | JR | 140 | work with A. Porter regarding drafting a table of contents for the 6th motion to confirm sale and approve sale (.2) | 0.2 | 0.0044444 | $0.62 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | review all exhibit numbers in motion to ensure consistency in numbering and double-check all exhibit documents against motion (.8) | 0.8 | 0.0177778 | $6.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | discuss preparation of table of contents with J. Rak and review and edit first draft thereof (.5) | 0.5 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | read entire motion and make final edits thereto (2.3). | 2.3 | 0.0511111 | $19.93 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | Prepare additional paragraphs for consolidated motion to incorporate discussions regarding effect of lis pendens filed against certain properties, and to supplement introduction, to include reference to additional releases (1.3) | 1.3 | 0.0288889 | $11.27 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | renumber all exhibits in motion to account for last-minute inclusion of additional releases (.9) | 0.9 | 0.02 | $7.80 |
| January 2020 | Asset Disposition | 01/23/20 | AW | 140 | Review sixth motion to approve sale process and communicate with A. Porter and J. Rak regarding preparation of exhibits. | 0.6 | 0.0166667 | $2.33 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | compile all the exhibits into one document in preparation to file the motion to confirm and approve sale (2.7) | 2.7 | 0.06 | $8.40 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | continue drafting the 6th motion to approve sale and draft table of contents (1.8) | 1.8 | 0.05 | $7.00 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | Attention to edits to motion for approval of sales process (.3) | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/23/20 | NM | 260 | Study motion to approve sales and correspond with receivership team regarding same. | 0.6 | 0.0166667 | $4.33 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of receivership property now under contract attaching consolidated motion and advising regarding timing of potential closings (.2). | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make revisions to draft certificate of service (.2) | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make final revisions to table of contents to consolidated motion (.3) | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | MR | 390 | Attention regarding upcoming closings and motion for approval. | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | NM | 260 | Study motion to approve sales process and confirm sales of other properties before filing and correspond with A. Watychowicz regarding same (.3) | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/06/20 | NM | 260 | Study and respond to correspondence relating to code violations with property managers and tend to new violations received. | 0.7 | 0.14 | $36.40 |
| January 2020 | Business Operations | 01/08/20 | NM | 260 | Tend to new building code violations and correspond with property managers and City attorneys regarding same and regarding outstanding violations (.5) | 0.5 | 0.1 | $26.00 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Business Operations | 01/10/20 | NM | 260 | Exchange correspondence with property managers regarding code violations. | 0.3 | 0.06 | $15.60 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/14/20 | ED | 390 | Review and analysis of property financial information as basis for discussion of funding operating reserves (1.1) | 1.1 | 0.034375 | $13.41 |
| January 2020 | Business Operations | 01/14/20 | NM | 260 | Exchange correspondence with property managers and broker regarding violations and tend to new violations. | 0.6 | 0.12 | $31.20 |
| January 2020 | Business Operations | 01/16/20 | NM | 260 | Correspond with property managers regarding new code violations and nearly a dozen housing court matters next week (1.5) | 1.5 | 0.1071429 | $27.86 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/14/20 | ED | 390 | Review objection to motion for approval of sale of real estate, and review and analysis of related investor documents (.7) | 0.7 | 0.0189189 | $7.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/16/20 | AEP | 390 | prepare second round of revisions to motion (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | Study draft publication notice and various correspondence regarding order approving sale listings and confer with N. Mirjanich regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/25/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to objections to motion to list properties for sale (.3) | 0.3 | 0.0083333 | $3.25 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | Study and revise response to objections to motion to list properties for sale (1.2) | 1.2 | 0.0266667 | $10.40 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study revised response to objections to sale motion and exchange correspondence regarding same (1.4) | 1.4 | 0.0311111 | $12.13 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/14/20 | KBD | 390 | review correspondence from property manager regarding tax payment planning (.1). | 0.1 | 0.0090909 | $3.55 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Claims Administration & Objections | 02/18/20 | KBD | 390 | study lenders' objections to motion to sell properties (.5) | 0.5 | 0.0178571 | $6.96 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | Review title commitments relating to all properties subsumed within sixth motion to approve sales and create master list of remaining issues to be resolved prior to closings (.4) | 0.4 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to surveyor regarding request  for legal description and certification information for various receivership properties subsumed within sixth motion to approve (.1) | 0.1 | 0.0027778 | $1.08 |
| February 2020 | Asset Disposition | 02/18/20 | NM | 260 | Study objections to sales motions and correspond with K. Duff and J. Rak regarding same and obtaining list of properties for which no objections were filed to send order to court on same. | 1.0 | 0.0222222 | $5.78 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | Work with K. Duff on reply in support of consolidated motion (.5) | 0.5 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | final review of objections to motion related to the properties included in the consolidated motion (.7). | 0.7 | 0.0194444 | $2.72 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | Exchange communication with N. Mirjanich regarding orders related to the 5th and 6th motion (.1) | 0.1 | 0.0027778 | $0.39 |
| February 2020 | Asset Disposition | 02/20/20 | NM | 260 | draft notice for next marketing tranche and correspondence with receiver team on same (.4). | 0.4 | 0.0111111 | $2.89 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read reply in support of consolidated motion (.2). | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read orders granting in part fifth motion to confirm sales and sixth motion to approve sales process and prepare e-mails to buyers' counsel regarding preparation for closing (.2) | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | NM | 260 | Correspond with broker regarding next marketing tranche. | 0.3 | 0.0083333 | $2.17 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | related telephone call with same (.5). | 0.5 | 0.0138889 | $3.61 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | correspond with receiver team and broker regarding next marketing tranche and revise notice of publication for same (.2) | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/25/20 | NM | 260 | Attention to next marketing tranche and publication notice for same. | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/26/20 | NM | 260 | Study correspondence relating to fourth marketing tranche and objections to consolidated sales motion. | 0.3 | 0.0066667 | $1.73 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/10/20 | JR | 140 | Follow up correspondence with property manager regarding cash balance for real estate taxes related to paying property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | Follow up correspondence with property manager regarding funds available to pay property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/12/20 | JR | 140 | Review email correspondence from K. Duff regarding payments of property taxes related to various properties and further exchange communication with property manager regarding same (.1) | 0.1 | 0.0090909 | $1.27 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/18/20 | AEP | 390 | Read institutional lenders' memorandum in opposition to receiver's consolidated motion and prepare outline of issues and responses thereto. | 2.1 | 0.0466667 | $18.20 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/18/20 | MR | 390 | review and develop possible response to objections on sales motion (.8). | 0.8 | 0.0177778 | $6.93 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/24/20 | MR | 390 | attention to objection on sales motion and issues on sales (.3). | 0.3 | 0.0066667 | $2.60 |
| February 2020 | Claims Administration & Objections | 02/25/20 | MR | 390 | Further attention to objections by lenders to property sales. | 2.2 | 0.0488889 | $19.07 |
| February 2020 | Claims Administration & Objections | 02/26/20 | AW | 140 | further work on draft response to objections (5.0). | 5.0 | 0.1111111 | $15.56 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | communicate with counsel regarding additional revisions and language from previous pleadings (.3). | 0.3 | 0.0066667 | $0.93 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | proofread reply in support of consolidated motion and email Receivership team regarding revisions [long time due to tracking down of all objections filed by institutional lenders] (.9) | 0.9 | 0.02 | $2.80 |
| February 2020 | Claims Administration & Objections | 02/28/20 | MR | 390 | attention to objections to sixth sales moron and review and revise same (1.7). | 1.7 | 0.0377778 | $14.73 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with receiver's team regarding response to consolidated sales motion and revise same (1.3). | 1.3 | 0.0288889 | $7.51 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | study reply in support of consolidated property sales motion (.4). | 0.4 | 0.0111111 | $4.33 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | Study revisions to and further revise motion to approve sale of Naples property and proposed order (.6) | 0.6 | 0.0133333 | $5.20 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | Study lenders' supplemental objection to consolidated motion (.5) | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/31/20 | KBD | 390 | study order approving listing and sale of properties and exchange correspondence regarding same (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/11/20 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0125 | $4.88 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | Study correspondence from property manager regarding COVID-19 response measures (.2) | 0.2 | 0.00625 | $2.44 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/27/20 | KBD | 390 | analysis of property revenue and exchange correspondence with asset manager regarding same (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | updates to property-specific closing checklists and seller's figures (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | additional notices of violation filed against properties in next marketing tranche (.2) | 0.2 | 0.0055556 | $2.17 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | lender objections to consolidated motion to sell (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/05/20 | AEP | 390 | read, edit, and revise draft reply in support of consolidated motion (2.9) | 2.9 | 0.0644444 | $25.13 |
| March 2020 | Asset Disposition | 03/06/20 | NM | 260 | study reply to consolidated motion and study correspondence with Receiver's team on same (.6). | 0.6 | 0.0166667 | $4.33 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/12/20 | JR | 140 | draft purchase and sale contracts in preparation for new buyers for properties currently being marketed and telephone communication with real estate broker regarding same (.2). | 0.2 | 0.0055556 | $0.78 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | attention to email from A. Porter forwarding all current drafts of proposed orders. (.1). | 0.1 | 0.0022222 | $0.31 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | Research regarding proposed orders relating to sales motions and communicate with K. Duff regarding same (.2) | 0.2 | 0.0044444 | $0.62 |
| March 2020 | Asset Disposition | 03/24/20 | JR | 140 | Phone conference with A. Porter and the real estate brokers regarding status of closings of various properties under contract and currently on the market and plan of action regarding same (.7) | 0.7 | 0.0194444 | $2.72 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | Edit and revise form purchase and sale agreement to be tendered to prospective bidders on next tranche of receivership properties to incorporate necessary changes based on past experience (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | review due diligence files for all properties in next tranche of sales and update purchase and sale agreements to incorporate disclosures of administrative and housing court actions and to confirm accuracy of legal descriptions and PINs (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/27/20 | MR | 390 | prepare for and participate in calls regarding same with asset manager and K. Duff (1.0) | 1.0 | 0.0222222 | $8.67 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | Conferences with asset manager regarding various property issues (.2) | 0.2 | 0.0044444 | $1.73 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | attention to issues regarding properties (.1). | 0.1 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to orders regarding sales and issues moving forward and conferences regarding same (.4) | 0.4 | 0.0088889 | $3.47 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | Draft and revise motion for clarification and other relief and follow up regarding various issues with K. Duff and A. Watychowicz (2.2) | 2.2 | 0.0488889 | $19.07 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/08/20 | MR | 390 | Attention to e-mails and follow up regarding restoration of rent and other items. | 0.3 | 0.0069767 | $2.72 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/17/20 | ED | 390 | Review draft form of revised management agreements from property manager. | 0.6 | 0.01875 | $7.31 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Business Operations | 04/06/20 | KBD | 390 | Study correspondence from property manager regarding property management status. | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/15/20 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0129032 | $5.03 |
| April 2020 | Business Operations | 04/16/20 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.016129 | $6.29 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/23/20 | KBD | 390 | Study correspondence from property manager lender reporting and property expenses (.2) | 0.2 | 0.0064516 | $2.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/27/20 | KBD | 390 | Review property expenses and work on same with asset manager. | 0.7 | 0.0636364 | $24.82 |
| April 2020 | Business Operations | 04/28/20 | KBD | 390 | Work on property expenses (.4) | 0.4 | 0.0129032 | $5.03 |
| April 2020 | Business Operations | 04/28/20 | KBD | 390 | study property manager operating report information (.2). | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | Study property manager financial reporting and exchange correspondence with asset manager regarding same (.5) | 0.5 | 0.016129 | $6.29 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference with asset manager regarding same (.1) | 0.1 | 0.0032258 | $1.26 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and receivership brokers regarding bids submitted in connection with latest marketing tranche and strategies for responding thereto, as well as anticipated timing of closings of properties subsumed within order approving fifth motion to confirm sales and remaining obstacles thereto (1.7) | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order approving fifth motion to confirm sales and exhibit to sixth motion to approve sales process (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | additional revisions to orders and submit to Judge Lee as per standing order (.2). | 0.2 | 0.0044444 | $0.62 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | Attention to exchanges regarding revisions to proposed orders (.1) | 0.1 | 0.0022222 | $0.31 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | prepare for meeting on property sales and emails regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | Review draft orders and follow up on various related issues regarding orders on marketing and other issues (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | participate in call regarding upcoming bids and anticipated closings with K. Duff, A. Porter and real estate broker (1.7). | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/07/20 | JR | 140 | exchange correspondence with real estate broker regarding purchase and sale agreement language (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | save purchase and sale agreements and SJOs for various properties in series x and update closing checklists with property information (.5). | 0.5 | 0.0138889 | $1.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | exchange correspondence with the property management team requesting due diligence documents for various properties listed for sale (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | exchange correspondence with real estate broker regarding status of purchase and sale agreements for series 4 properties and review and update buyer counsel information and buyer information regarding same (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | update master and closing checklists regarding same (.5) | 0.5 | 0.0138889 | $1.94 |
| April 2020 | Asset Disposition | 04/13/20 | JR | 140 | follow up correspondence with the property manager regarding due diligence documents for series x and related to all properties recently under contract (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | calculate prorated property taxes for various properties and update settlement statements regarding same (1.4) | 1.4 | 0.0388889 | $5.44 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | further correspondence with the property manager regarding requested items for closings and due diligence documents (.4) | 0.4 | 0.0108108 | $1.51 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | further exchange correspondence with the title company related to confirmation of earnest money deposit for various properties (.4) | 0.4 | 0.0111111 | $1.56 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | review due diligence documents received from property manager and update corresponding electronic property folders for various properties currently under contract (1.8). | 1.8 | 0.05 | $7.00 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | draft same for buyer (.9) | 0.9 | 0.025 | $3.50 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027778 | $0.39 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | review email from the title company regarding third party authorization forms for buyer and exchange further correspondence with the title company (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | review due diligence documents received from property manager for various properties (1.3). | 1.3 | 0.0361111 | $5.06 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | conference call with K. Duff, M. Rachlis, A. Porter and real estate brokers related to current properties under contract and related matters and issues with closings (1.0) | 1.0 | 0.0222222 | $3.11 |
| April 2020 | Asset Disposition | 04/23/20 | JR | 140 | update closed property spreadsheet and forward to K. Duff, E. Duff and K. Pritchard (.6) | 0.6 | 0.0153846 | $2.15 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | exchange correspondence with the title company regarding confirmed wires receipt on various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | review email from J. Wine and provide legal descriptions and property addresses for the upcoming publication notice of various properties (.6) | 0.6 | 0.0166667 | $2.33 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | exchange correspondence with the real estate broker regarding same (.1) | 0.1 | 0.0015873 | $0.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | review email from K. Duff related to status of various properties and motions [as of 2019] and prepare requested information regarding same (.8) | 0.8 | 0.0126984 | $1.78 |
| April 2020 | Asset Disposition | 04/30/20 | JRW | 260 | Study sixth motion for approval of process for public sale, exhibits and order granting same, and related correspondence regarding notice requirements (.6) | 0.6 | 0.0166667 | $4.33 |
| April 2020 | Business Operations | 04/02/20 | ED | 390 | Begin preparation of memorandum to K. Duff regarding property management agreements (.8) | 0.8 | 0.0258065 | $10.06 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/28/20 | ED | 390 | review and analysis of correspondence and documents regarding guidelines for approval of expenditures by property manager (.6). | 0.6 | 0.02 | $7.80 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | draft correspondence to E. Duff regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/15/20 | KBD | 390 | study financial reporting from property manager (.3) | 0.3 | 0.0103448 | $4.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | Study property management expenses (.7) | 0.7 | 0.0241379 | $9.41 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | review information regarding restoration of funds (.2) | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | Attention to expense issues with property manager and exchange various correspondence relating the same (.8) | 0.8 | 0.0275862 | $10.76 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | exchange correspondence with E. Duff regarding restoration motion (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/29/20 | KBD | 390 | Work on issues relating to property manager and expense issues. | 0.8 | 0.0266667 | $10.40 |
| May 2020 | Claims Administration & Objections | 05/06/20 | KBD | 390 | exchange correspondence with real estate broker regarding communication with claimant's counsel marketing strategy for sale of properties (.5). | 0.5 | 0.0714286 | $27.86 |
| May 2020 | Claims Administration & Objections | 05/07/20 | KBD | 390 | Work on communication to claimants' counsel regarding marketing and sale of properties (.5) | 0.5 | 0.0138889 | $5.42 |
| May 2020 | Asset Disposition | 05/01/20 | JR | 140 | review notice of public sale related to additional properties listed for offers and update spreadsheet (.5) | 0.5 | 0.0138889 | $1.94 |
| May 2020 | Asset Disposition | 05/05/20 | JR | 140 | update spreadsheet with additional properties listed for sale, under contract and status of judicial process (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/18/20 | JR | 140 | review the status of various properties related to judicial process and sale process (.9) | 0.9 | 0.025 | $3.50 |
| May 2020 | Asset Disposition | 05/19/20 | JR | 140 | review email from E. Duff regarding financial reporting for property manager and respond accordingly (.1) | 0.1 | 0.0034483 | $0.48 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | update closing checklist regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review receipts of earnest money (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review email and exchange correspondence with the property manager regarding preparation of due diligence folders for properties going under contract and missing information for same (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review water account information for same and update closing checklists (.7) | 0.7 | 0.0194444 | $2.72 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review properties currently being marketed and exchange correspondence with the property managers requesting all due diligence documents (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | begin drafting closing checklists and closing documents for properties under contract and in anticipation of court approval of confirmation of sale (1.8). | 1.8 | 0.05 | $7.00 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | draft master closing checklist for current properties under contract and in preparation for drafting closing documents (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Business Operations | 05/01/20 | MR | 390 | Attention to issues on motion regarding restoration of costs and other issues. | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/19/20 | ED | 390 | and review and analysis of related documents (.2) | 0.2 | 0.0068966 | $2.69 |
| May 2020 | Business Operations | 05/19/20 | ED | 390 | Email correspondence with property manager regarding property level reporting under new reporting system (.3) | 0.3 | 0.0103448 | $4.03 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/28/20 | KMP | 140 | study communications with property manager regarding analysis of funds request (.2) | 0.2 | 0.0051282 | $0.72 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | Attention to restoration issues (.1) | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | Work on issues on restoration to Receivership on properties (.5) | 0.5 | 0.0116279 | $4.53 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | exchanges with E. Duff regarding same (.3). | 0.3 | 0.0069767 | $2.72 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Asset Disposition | 06/01/20 | KBD | 390 | Telephone conference with real estate broker regarding status of mixed use properties and upcoming sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with lenders' counsel relating to highest bids and credit bidding (.1) | 0.1 | 0.0027778 | $1.08 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | exchange correspondence with J. Wine regarding publication notice for next marketing tranche (.1). | 0.1 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/25/20 | KBD | 390 | Study pricing information for next tranche of properties to be listed for sale. | 0.3 | 0.0214286 | $8.36 |
| June 2020 | Asset Disposition | 06/26/20 | KBD | 390 | review publication notice and review correspondence from J. Wine regarding same (.1). | 0.1 | 0.0071429 | $2.79 |
| June 2020 | Asset Disposition | 06/30/20 | KBD | 390 | exchange correspondence with J. Wine regarding publication notice (.1). | 0.1 | 0.0071429 | $2.79 |
| June 2020 | Business Operations | 06/02/20 | KBD | 390 | study information regarding restoration of funds (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/06/20 | KBD | 390 | Study draft restoration motion. | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/12/20 | KBD | 390 | study correspondence regarding restoration analysis and related issues (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/14/20 | KBD | 390 | Revise motion for reimbursement of property expenses (.3) | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/24/20 | KBD | 390 | Study financial reporting from property manager (.3) | 0.3 | 0.0107143 | $4.18 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/27/20 | KBD | 390 | Revise draft second restoration motion and research regarding same. | 1.1 | 0.025 | $9.75 |
| June 2020 | Business Operations | 06/28/20 | KBD | 390 | Draft and revise draft second restoration motion. | 2.8 | 0.0636364 | $24.82 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | Draft and revise second restoration motion and draft correspondence to M. Rachlis regarding same (1.4) | 1.4 | 0.0318182 | $12.41 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | Draft and revise restoration motion and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.9) | 0.9 | 0.0204545 | $7.98 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | Attention to property sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | conferences with real estate broker A. Porter regarding same (.3). | 0.3 | 0.0065217 | $2.54 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review uploaded due diligence documents from property manager for various properties in series x (.6) | 0.6 | 0.0166667 | $2.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review email from J. Wine regarding litigation matters and move all matters into Property Sales folder in anticipation of production of documents to buyers related to series x properties (.8) | 0.8 | 0.0222222 | $3.11 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | update closing checklists with requested due diligence documents for various properties in series 7 and series x, including water account information (.5). | 0.5 | 0.0138889 | $1.94 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | follow up correspondence with property management related to a request for utility  bills for various properties in series x (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | begin preparation of spreadsheet listing all properties, associated litigation matters, judgment amounts, judgment dates, and payment status (3.2) | 3.2 | 0.0405063 | $15.80 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | reorganize same (1.4) | 1.4 | 0.0177215 | $6.91 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | Assemble all files relating to any administrative or housing court proceedings pertaining to any receivership properties between 2018 and the present (2.4) | 2.4 | 0.0303797 | $11.85 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | review settlement statements relating to closed sales of receivership properties for title indemnities and holdbacks relating to recorded judgments and requesting releases from escrow for judgments paid by EquityBuild (2.2) | 2.2 | 0.1294118 | $50.47 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review email from property management regarding new leases for properties soon to be under contract for various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | Cont'd...received requested brokerage commission statements from real estate broker (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/12/20 | JR | 140 | review email from K. Pritchard regarding new account information and wire instructions in preparation for the next tranche of properties to close (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | review various reports and provide the restoration amounts (.5) | 0.5 | 0.0138889 | $1.94 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | Review email from A. Porter and E. Duff regarding potential lender credit bid (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/24/20 | AEP | 390 | conference call with K. Duff, M. Rachlis, and receivership brokers regarding proposed list prices of final tranche of commercial properties (1.2). | 1.2 | 0.0923077 | $36.00 |
| June 2020 | Asset Disposition | 06/24/20 | JRW | 260 | Prepare publication notice and related exchange of correspondence with broker. | 1.0 | 0.0714286 | $18.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Asset Disposition | 06/25/20 | JRW | 260 | correspond with broker regarding addition to publication notice and revise same (.2). | 0.2 | 0.0142857 | $3.71 |
| June 2020 | Asset Disposition | 06/25/20 | JRW | 260 | Correspond with A. Porter and broker regarding sealed bid terms and conditions (.2) | 0.2 | 0.0142857 | $3.71 |
| June 2020 | Asset Disposition | 06/26/20 | JRW | 260 | Confer with real estate broker regarding expanded addresses of properties listed for sale and confer with A. Watychowicz regarding updating of master spreadsheet accordingly (.2) | 0.2 | 0.0142857 | $3.71 |
| June 2020 | Asset Disposition | 06/26/20 | JRW | 260 | revise draft publication notice (.1). | 0.1 | 0.0071429 | $1.86 |
| June 2020 | Asset Disposition | 06/30/20 | AEP | 390 | edit and revise final proposed draft of notice of next tranche of receivership property sales (.2) | 0.2 | 0.0153846 | $6.00 |
| June 2020 | Asset Disposition | 06/30/20 | JRW | 260 | Review and revise publication notice and related communications with broker, K. Duff and A. Porter (.3) | 0.3 | 0.0214286 | $5.57 |
| June 2020 | Asset Disposition | 06/30/20 | JRW | 260 | finalize publication notice and place with newspaper (.2). | 0.2 | 0.0142857 | $3.71 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | Follow up on emails regarding issues on restoration (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | conference with E. Duff regarding restoration of funds (.7). | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/02/20 | MR | 390 | Attention to issues on rent restoration and follow up from E. Duff. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/06/20 | MR | 390 | Analysis of various issues on issues associated with restoration of funds. | 2.6 | 0.0604651 | $23.58 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | MR | 390 | Attention to restoration issues. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/09/20 | MR | 390 | Attention to motion on restoration of funds. | 0.4 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | Conferences with K. Duff regarding restoration issues (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | attention to emails regarding same (.2). | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | MR | 390 | Attention to issues on restoration issues and information regarding same, and review restoration, and exchanges with E. Duff regarding same. | 1.2 | 0.0272727 | $10.64 |
| June 2020 | Business Operations | 06/24/20 | AEP | 390 | Conference call with receivership accountant regarding proper completion of Form 1099-S tax documents at closings of receivership properties. | 0.3 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/29/20 | JRW | 260 | review and revise restoration motion (.7). | 0.7 | 0.0162791 | $4.23 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | multiple communications with litigation team regarding restoration motion and affected properties (.5). | 0.5 | 0.0116279 | $3.02 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Business Operations | 06/30/20 | MR | 390 | Further work on restoration motion and several exchanges regarding same. | 3.0 | 0.0681818 | $26.59 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/18/20 | AEP | 390 | communications with K. Duff and receivership brokers regarding status of credit bid submissions on all properties and timing of delivery of countersigned purchase and sale agreements to prospective purchasers (.4). | 0.4 | 0.0307692 | $12.00 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | Work on expenses and restoration issues with E. Duff, M. Rachlis, and K. Pritchard (1.3) | 1.3 | 0.0302326 | $11.79 |
| July 2020 | Business Operations | 07/06/20 | KBD | 390 | Exchange correspondence with E. Duff regarding sold properties, segregated funds, and restoration motion. | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/07/20 | KBD | 390 | Work on second restoration motion and exchange correspondence regarding same (2.3) | 2.3 | 0.0534884 | $20.86 |
| July 2020 | Business Operations | 07/09/20 | KBD | 390 | Study revised second restoration motion (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | work on second restoration of funds motion (.3). | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | telephone conference with E. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | Revise restoration motion and declaration (2.8) | 2.8 | 0.0651163 | $25.40 |
| July 2020 | Business Operations | 07/13/20 | KBD | 390 | Study revised restoration motion and declaration (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/14/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/16/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | Work on restoration motion and declaration (1.5) | 1.5 | 0.0348837 | $13.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/19/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits. | 2.0 | 0.0465116 | $18.14 |
| July 2020 | Business Operations | 07/20/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits (2.7) | 2.7 | 0.0627907 | $24.49 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | Study and revise draft second restoration motion and declaration and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | draft correspondence to K. Pritchard regarding property expense review and analysis (.1). | 0.1 | 0.0038462 | $1.50 |
| July 2020 | Business Operations | 07/22/20 | KBD | 390 | Work on consolidated motion for property sales and funds restoration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/24/20 | KBD | 390 | Draft proposed order for second restoration motion. | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | AEP | 390 | numerous communications with counsel for prospective purchasers of all properties in next sales tranche regarding delivery of due diligence materials, receipt of earnest monies, and completion of additional documentation authorizing same (.7) | 0.7 | 0.0538462 | $21.00 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/01/20 | JRW | 260 | Proof and correct publication notice. | 0.3 | 0.0214286 | $5.57 |
| July 2020 | Asset Disposition | 07/04/20 | AEP | 390 | prepare e-mails to property managers identifying properties now under contract and requesting no further capital expenditures or lease renewals absent receivership permission (.1) | 0.1 | 0.0076923 | $3.00 |
| July 2020 | Asset Disposition | 07/20/20 | AEP | 390 | prepare purchase and sale contracts for all Chicago-based apartment properties in final sales tranche (2.4) | 2.4 | 0.16 | $62.40 |
| July 2020 | Asset Disposition | 07/23/20 | JRW | 260 | Communicate with A. Porter regarding publication notices and certificates (.3) | 0.3 | 0.0214286 | $5.57 |
| July 2020 | Asset Disposition | 07/23/20 | KMP | 140 | Study and revise consolidated motions and prepare and revise exhibits, and numerous communications with EB team regarding same. | 4.4 | 0.0656716 | $9.19 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | Prepare assignments and assumptions of rent and strict joint order escrow agreements for all properties in current marketing tranche and incorporate same into second-checked and proofread purchase and sale contracts, and distribute proposed final agreements to receivership brokers (3.2) | 3.2 | 0.2133333 | $83.20 |
| July 2020 | Asset Disposition | 07/28/20 | AEP | 390 | review updated title commitments on all but two receivership properties in final marketing tranche and revise portfolio spreadsheet accordingly (.4) | 0.4 | 0.028572 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/29/20 | JR | 140 | review email from the title company regarding water certificate applications and request the title company to update title commitments with buyer information for completion of water applications for various properties (.2) | 0.2 | 0.04 | $5.60 |
| July 2020 | Asset Disposition | 07/29/20 | JR | 140 | Review email from property manager regarding rent rolls and organize property folders for various properties (.2) | 0.2 | 0.1 | $14.00 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | telephone conference with K. Duff, M. Rachlis, and K. Pritchard regarding financial information relating to same and analysis of content to include (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence with M. Rachlis regarding comments, and regarding calculations (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | Review draft motion regarding restoration of rent and receivership expenditures from proceeds of sale of certain properties (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | follow up conversation with K. Pritchard regarding same (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence to M. Rachlis and K. Duff regarding calculations from with accountant of restoration amounts due from properties (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | Review and comment on revisions to restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | related review of spreadsheet (.1). | 0.1 | 0.0023256 | $0.60 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | Various communications and conferences with EB team regarding form of and information for exhibits to proposed restoration motion (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | review various spreadsheets and other information and prepare spreadsheets for use as exhibits to restoration motion (2.3). | 2.3 | 0.0343284 | $4.81 |
| July 2020 | Business Operations | 07/01/20 | MR | 390 | Conferences with K. Duff, E. Duff and K. Pritchard and attention to restoration issues. | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/02/20 | KMP | 140 | Continue to review various spreadsheets and other information to prepare chart for use in narrative portion of motion and communicate with K. Duff, M. Rachlis and E. Duff regarding same (3.5) | 3.5 | 0.0522388 | $7.31 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/05/20 | MR | 390 | Research on restoration motion and work on same. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of calculations of amounts reimbursable from proceeds of sold properties (.7) | 0.7 | 0.0162791 | $6.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/08/20 | AW | 140 | Communicate with K. Pritchard regarding rent restoration motion and exhibits (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/08/20 | ED | 390 | Call with K. Duff regarding second restoration motion. | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/09/20 | MR | 390 | Further work on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/11/20 | MR | 390 | Further work and research regarding second restoration motion and affidavit and revisions to same. | 2.5 | 0.0581395 | $22.67 |
| July 2020 | Business Operations | 07/13/20 | AW | 140 | Attention to current draft of rent restoration motion, proofread and cite check same, draft notice as per standing order, and email counsel regarding revisions. | 1.7 | 0.0395349 | $5.53 |
| July 2020 | Business Operations | 07/13/20 | ED | 390 | Update description and date relating to rent restoration and property reimbursement amounts in draft motion and declaration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/13/20 | MR | 390 | Further work on and revise second restoration motion. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/16/20 | MR | 390 | Review and revise restoration motion and follow up regarding same. | 0.9 | 0.0209302 | $8.16 |
| July 2020 | Business Operations | 07/17/20 | AW | 140 | Email exchanges with K. Duff and E. Duff regarding exhibits to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence to A. Watychowicz regarding content of exhibits (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | Further review and revision of draft declaration and motion relating to restoration motion (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence with K. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with K. Duff (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | regarding second motion for restoration, and related and document review and revision (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/20/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibit and communicate with K. Duff and A. Watychowicz regarding same. | 1.4 | 0.0325581 | $4.56 |
| July 2020 | Business Operations | 07/20/20 | MR | 390 | Attention to completing restoration motion. | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibits, prepare electronic version, and communicate with K. Duff regarding same (.9) | 0.9 | 0.0209302 | $2.93 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | begin review of certain property expenses for 2020 to date, and communications with K. Duff and property manager regarding same (2.1). | 2.1 | 0.084 | $11.76 |
| July 2020 | Business Operations | 07/21/20 | MR | 390 | Review and follow up on motion regarding restoration. | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | review and comment on draft declaration in support of motion for restoration (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | and email correspondence with property manager and accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | communicate with EB team regarding issues relating to filing of consolidated motions (.2). | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | Briefly review revised drafts of restoration motion and declaration (.2) | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | Update property address information to exhibit 2 to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | exchange communication with K. Pritchard and K. Duff regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | electronically file same with court (.3) | 0.3 | 0.0044776 | $0.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | communications with EB team regarding the foregoing (.3). | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/27/20 | KMP | 140 | Continue review of property manager's reports. | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/29/20 | KMP | 140 | review and analysis of property manager's invoices (1.8). | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | and call (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | email correspondence (.2) regarding same | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | Review chart from accountant relating to reimbursable amounts from proceeds of sold properties (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | review and revise draft of affidavit (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/06/20 | KBD | 390 | Study analysis of offers on properties and confer with real estate broker, A. Porter, and M. Rachlis regarding same. | 1.7 | 0.121431 | $47.36 |
| August 2020 | Asset Disposition | 08/07/20 | KBD | 390 | telephone conference with real estate broker and K. Pritchard regarding property financial reports (.1) | 0.1 | 0.1 | $39.00 |
| August 2020 | Asset Disposition | 08/07/20 | KBD | 390 | Study offers to purchase properties and confer with real estate broker, M. Rachlis, and A. Porter regarding same (.7) | 0.7 | 0.050001 | $19.50 |
| August 2020 | Asset Disposition | 08/10/20 | KBD | 390 | telephone conference and exchange correspondence with real estate broker regarding offers to purchase properties (.4). | 0.4 | 0.028572 | $11.14 |
| August 2020 | Asset Disposition | 08/11/20 | KBD | 390 | Telephone conferences and exchange correspondence with real estate broker and M. Rachlis regarding offers on properties. | 0.9 | 0.064287 | $25.07 |
| August 2020 | Asset Disposition | 08/13/20 | KBD | 390 | exchange correspondence regarding estimated closing costs (.2). | 0.2 | 0.0153846 | $6.00 |
| August 2020 | Asset Disposition | 08/18/20 | KBD | 390 | Work on purchase and sale agreements and exchange correspondence with A. Porter regarding same (7442 Calumet, 7701 Essex, 7024 Paxton, 816 Marquette, 431 E 42nd, 4317 Michigan) (.6) | 0.6 | 0.1 | $39.00 |
| August 2020 | Business Operations | 08/12/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0142857 | $5.57 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Claims Administration & Objections | 08/17/20 | KBD | 390 | exchange correspondence with real estate broker regarding communication with claimant's counsel relating to credit bid declination (4317 S Michigan, 7442-48 S Calumet, 816-20 E Marquette, 7701 S Essex) (.1). | 0.1 | 0.025 | $9.75 |
| August 2020 | Asset Disposition | 08/04/20 | JR | 140 | review and organize due diligence documents for new tranche of properties (4317 Michigan and 7255 Euclid) for which final bids are due (2.1) | 2.1 | 1.05 | $147.00 |
| August 2020 | Asset Disposition | 08/04/20 | JR | 140 | exchange communication with property management team regarding missing requested due diligence documents (4317 Michigan and 7255 Euclid) (.1) | 0.1 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/04/20 | JR | 140 | review email from leasing manager regarding expired leases and status of month to month tenants, review and update rent roll regarding properties (4317 Michigan and 7255 Euclid) (.3) | 0.3 | 0.15 | $21.00 |
| August 2020 | Asset Disposition | 08/06/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers to review and analyze bids received in connection with current marketing tranche. | 1.5 | 0.1071429 | $41.79 |
| August 2020 | Asset Disposition | 08/06/20 | MR | 390 | Review of real estate sales pricing (.5) | 0.5 | 0.0384615 | $15.00 |
| August 2020 | Asset Disposition | 08/06/20 | MR | 390 | follow up regarding same with brokers and others (1.7). | 1.7 | 0.1307692 | $51.00 |
| August 2020 | Asset Disposition | 08/07/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers to review and analyze offers received from prospective bidders. | 0.7 | 0.05 | $19.50 |
| August 2020 | Asset Disposition | 08/07/20 | MR | 390 | Attention to sales issues and conferences regarding same. | 0.7 | 0.0538462 | $21.00 |
| August 2020 | Asset Disposition | 08/10/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers to review offers. | 1.1 | 0.0785714 | $30.64 |
| August 2020 | Asset Disposition | 08/10/20 | MR | 390 | Participate in call regarding offers with asset manager, A. Porter, and K. Duff and review summary regarding same. | 1.1 | 0.0846154 | $33.00 |
| August 2020 | Asset Disposition | 08/11/20 | MR | 390 | participate in telephone conference with brokers and K. Duff following up on offers for properties (.8). | 0.8 | 0.0615385 | $24.00 |
| August 2020 | Asset Disposition | 08/12/20 | AEP | 390 | prepare estimated closing costs for all properties in latest marketing tranche (1.8) | 1.8 | 0.1285714 | $50.14 |
| August 2020 | Asset Disposition | 08/13/20 | AEP | 390 | review rent restoration spreadsheets and finalize closing cost estimate spreadsheets for distribution to lenders associated with final marketing tranche (1.4). | 1.4 | 0.1 | $39.00 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/18/20 | AEP | 390 | correspondence with prospective purchaser of receivership property (4317 S Michigan) regarding brokerage commission (.2) | 0.2 | 0.2 | $78.00 |
| August 2020 | Asset Disposition | 08/18/20 | AEP | 390 | review and revise contracts submitted by winning bidders in connection with receivership properties (4317 S Michigan, 7442 S Calumet, 7701 S Essex, 7024 S Paxton, 431 E 42nd, 4750 S Indiana, and 816 E Marquette), prepare incoming wire instructions for each, transmit same to K. Duff for counter-signature, and update closing checklists to reflect current status of each contract (2.1) | 2.1 | 0.3 | $117.00 |
| August 2020 | Asset Disposition | 08/19/20 | AEP | 390 | Review contracts countersigned by K. Duff in connection with prospective sales of receivership properties (431 E 42nd, 816 E Marquette, 4317 S Michigan, 4533 S Calumet, 4750 S Indiana, 7024 S Paxton, 7442 S Calumet, and 7701 S Essex), update checklists, make revisions as needed, and disseminate same to relevant buyers' counsel with earnest money deposit instructions. | 1.3 | 0.1625 | $63.38 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/25/20 | AEP | 390 | read e-mail from title company regarding earnest money deposits received thus far in connection with receivership properties (4533-47 S Calumet, 7024-32 S Paxton, 4317 S Michigan, 7442 S Calumet, 7701 S Essex, 816 E Marquette, and 4750 S Indiana) and prepare e-mail to counsel for all buyers confirming receipt of same (.2) | 0.2 | 0.0285714 | $11.14 |
| August 2020 | Asset Disposition | 08/25/20 | AEP | 390 | Conference with J. Rak to review status of execution of all purchase and sale agreements in most recent marketing tranche and deposits of earnest money and prepare e-mail to title company requesting confirmation of receipts of earnest monies (.5) | 0.5 | 0.0357143 | $13.93 |
| August 2020 | Business Operations | 08/03/20 | KMP | 140 | Review and analysis of property expenses (2.4) | 2.4 | 0.0615385 | $8.62 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | KMP | 140 | Continue review and analysis of property expenses. | 3.7 | 0.0948718 | $13.28 |
| August 2020 | Business Operations | 08/04/20 | MR | 390 | Attention to issues on restoration motion and issues raised by lender. | 0.4 | 0.0093023 | $3.63 |
| August 2020 | Business Operations | 08/05/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.1 | 0.1051282 | $14.72 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/06/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.6 | 0.1179487 | $16.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/07/20 | KMP | 140 | continue review and analysis of property expenses and communicate with K. Duff regarding same (4.4) | 4.4 | 0.176 | $24.64 |
| August 2020 | Business Operations | 08/07/20 | KMP | 140 | telephone conference and communication with K. Duff and asset manager regarding same (4317 S Michigan) (.2). | 0.2 | 0.2 | $28.00 |
| August 2020 | Business Operations | 08/07/20 | KMP | 140 | review financial reporting from property manager and compile documentation relating to certain property (4317 S Michigan) (.6) | 0.6 | 0.6 | $84.00 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | Email to J. Wine regarding calculation of restoration due to properties (.2) | 0.2 | 0.0046512 | $1.81 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Business Operations | 08/25/20 | MR | 390 | Attention to follow up on objections to restoration motion and review additional materials regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Business Operations | 08/26/20 | MR | 390 | Attention to issues on rent restoration and follow up regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Asset Disposition | 09/18/20 | KBD | 390 | exchange correspondence with J. Wine regarding draft proposed order (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Asset Disposition | 09/26/20 | KBD | 390 | Study tenth motion to approve sales and exchange correspondence with real estate broker and A. Porter regarding same (.5) | 0.5 | 0.035715 | $13.93 |
| September 2020 | Asset Disposition | 09/28/20 | KBD | 390 | Telephone conference with real estate agent regarding negotiation and communication with potential purchasers (.1) | 0.1 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/28/20 | KBD | 390 | study tenth motion to approve sales (.3). | 0.3 | 0.021429 | $8.36 |
| September 2020 | Asset Disposition | 09/30/20 | KBD | 390 | study revisions to and revise tenth motion to approve sales (1.2). | 1.2 | 0.085716 | $33.43 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/18/20 | KBD | 390 | Study draft order for second restoration motion and exchange correspondence regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/21/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/22/20 | KBD | 390 | Study correspondence from J. Rak regarding payment of real estate taxes (.2) | 0.2 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/23/20 | KBD | 390 | Attention to funds transfers for restoration (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Asset Disposition | 09/02/20 | AEP | 390 | inventory all purchase and sale contracts in most recent sales tranche and transmit copies of same to receivership brokers (.2). | 0.2 | 0.0142857 | $5.57 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | exchange communication with the title company regarding same (.4) | 0.4 | 0.028572 | $4.00 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | review deposits of earnest money for all tenth tranche properties (.3) | 0.3 | 0.021429 | $3.00 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/14/20 | AEP | 390 | begin preparation of tenth motion to confirm sales, locating and inserting data pertaining to each property sale, including overview of bidder selection process, listing price, purchase price, identity of buyer, and anticipated brokerage commission (3.1). | 3.1 | 0.221433 | $86.36 |
| September 2020 | Asset Disposition | 09/14/20 | JRW | 260 | Work with K. Duff and M. Rachlis on orders granting ninth motion to confirm sales and preparation of tenth motion to confirm. | 0.5 | 0.0192308 | $5.00 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | Prepare proposed orders granting remainder of ninth sales motion and second motion for restoration (.4) | 0.4 | 0.0074074 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | draft correspondence to court regarding same (.2). | 0.2 | 0.0037037 | $0.96 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/19/20 | AEP | 390 | Review updated title commitments and invoices for all properties in tenth sales tranche, research files for evidence of insurance over special exceptions, and create list of action items for purposes of securing either releases or hold harmless letters, and e-mail title underwriter regarding proposed plan for deleting special exceptions (2.5) | 2.5 | 0.1785714 | $69.64 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/24/20 | AEP | 390 | prepare e-mail to all counsel for purchasers of properties in tenth sales tranche regarding status of receipt of due diligence documents and anticipated closing timeframe (.3) | 0.3 | 0.0214286 | $8.36 |
| September 2020 | Asset Disposition | 09/25/20 | AEP | 390 | prepare second draft of tenth motion to confirm sales, inserting additional paragraphs describing bidding history for each property and inserting references to all encumbrances to be deleted pursuant to judicial order (4.5). | 4.5 | 0.3214286 | $125.36 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/28/20 | JRW | 260 | exchange correspondence with A. Porter regarding all administrative and housing court proceedings against properties involved in 10th sales motion and related research regarding same (.9). | 0.9 | 0.064287 | $16.71 |
| September 2020 | Asset Disposition | 09/29/20 | JRW | 260 | Finish analysis of administrative orders and proceedings regarding properties in tenth sales motion. | 0.9 | 0.064287 | $16.71 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | MR | 390 | Attention to tenth motion for approval of sales and issues on same. | 0.6 | 0.042858 | $16.71 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/08/20 | MR | 390 | attention to issues on objections to restoration motion (.2). | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/09/20 | MR | 390 | Further attention to issues on objections to restoration issues. | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/11/20 | MR | 390 | Further work to review and revise response on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | Prepare order partially granting second restoration motion (.6) | 0.6 | 0.0139535 | $3.63 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | draft cover email to court regarding order partially granting second restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| September 2020 | Business Operations | 09/18/20 | MR | 390 | Attention to restoration order and emails on same. | 0.3 | 0.0069767 | $2.72 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | Study court order relating to rent restoration and review bank records to identify account numbers for all properties subject to order (.8) | 0.8 | 0.0119403 | $1.67 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | confer with K. Duff regarding details of various transfers involved in restoration (.2) | 0.2 | 0.0029851 | $0.42 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | Additional communications with bank representatives regarding opening of new accounts in connection with anticipated account transfers to comply with restoration approved by court (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | work on spreadsheets identifying accounts and transfer amounts in connection with same (2.1) | 2.1 | 0.0313433 | $4.39 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Claims Administration & Objections | 09/15/20 | AW | 140 | revise proposed order and exhibit regarding rent restoration motion and email J. Wine regarding same (.1) | 0.1 | 0.0023256 | $0.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Claims Administration & Objections | 09/15/20 | MR | 390 | further attention to reply on second restoration motion (.7). | 0.7 | 0.0162791 | $6.35 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | email J. Wine regarding spreadsheet related to second restoration motion (.1) | 0.1 | 0.0023256 | $0.33 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | finalize exhibits for submission to proposed order email (.3) | 0.3 | 0.0069767 | $0.98 |
| October 2020 | Asset Disposition | 10/01/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding tenth sales motion (.2) | 0.2 | 0.0142857 | $5.57 |
| October 2020 | Asset Disposition | 10/02/20 | KBD | 390 | Study and revise tenth sales motion. | 1.2 | 0.0857143 | $33.43 |
| October 2020 | Asset Disposition | 10/04/20 | KBD | 390 | Revise tenth motion to approve sales and exchange correspondence regarding same. | 0.5 | 0.0357143 | $13.93 |
| October 2020 | Asset Disposition | 10/05/20 | KBD | 390 | Review revised tenth motion to approve sales and exchange correspondence regarding filing of same (.5) | 0.5 | 0.0357143 | $13.93 |
| October 2020 | Asset Disposition | 10/07/20 | KBD | 390 | Work on tenth sales motion (.3) | 0.3 | 0.0214286 | $8.36 |
| October 2020 | Asset Disposition | 10/16/20 | KBD | 390 | property manager liens and expenses (1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue) (.2). | 0.2 | 0.0142857 | $5.57 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | draft correspondence to real estate broker regarding same (4533-47 South Calumet, 4317-19 South Michigan, 7442-54 South Calumet, 7701-03 South Essex, 816-22 East Marquette, 431 East 42nd Place) (.1) | 0.1 | 0.0166667 | $6.50 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | exchange correspondence with J. Wine regarding order approving sale of properties without objection in tenth motion to approve sales (4533- 47 South Calumet, 4317-19 South Michigan, 7442-54 South Calumet, 7701- 03 South Essex, 816-22 East Marquette, 431 East 42nd Place) (.3) | 0.3 | 0.05 | $19.50 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | exchange correspondence with A. Porter and J. Wine regarding closing on sales of properties (4533-47 South Calumet, 4317-19 South Michigan, 7442-54 South Calumet, 7701-03 South Essex, 816-22 East Marquette, 431 East 42nd Place) (.2) | 0.2 | 0.0333333 | $13.00 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | attention to utility invoices issue (.2). | 0.2 | 0.05 | $19.50 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance issues (.2) | 0.2 | 0.0034483 | $1.34 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/28/20 | KBD | 390 | Exchange correspondence regarding order on second restoration motion (.2) | 0.2 | 0.0046512 | $1.81 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | draft closing checklist for property with critical information (4317 S. Michigan) (.4) | 0.4 | 0.4 | $56.00 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | exchange correspondence with property management requesting updated due diligence documents for properties (4317 S. Michigan and 7255 S. Euclid) (.1). | 0.1 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/01/20 | MR | 390 | Attention to issues on tenth motion for sales (.3) | 0.3 | 0.0214286 | $8.36 |
| October 2020 | Asset Disposition | 10/02/20 | JR | 140 | draft water application in anticipation of closings (4317 S. Michigan) (.2) | 0.2 | 0.2 | $28.00 |
| October 2020 | Asset Disposition | 10/02/20 | MR | 390 | Further attention to tenth sales motion. | 0.4 | 0.0285714 | $11.14 |
| October 2020 | Asset Disposition | 10/04/20 | MR | 390 | Review and follow up on draft tenth sales motion. | 0.6 | 0.0428571 | $16.71 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/05/20 | JRW | 260 | Review and revise 10th motion to confirm sales (.1) | 0.1 | 0.0071429 | $1.86 |
| October 2020 | Asset Disposition | 10/05/20 | JRW | 260 | related communications with A. Watychowicz and K. Duff regarding service upon claimants by mail (.1) and with K. Pritchard regarding notice of motion (.1) | 0.2 | 0.0142857 | $3.71 |
| October 2020 | Asset Disposition | 10/05/20 | JRW | 260 | prepare publication notice (.6). | 0.6 | 0.0428571 | $11.14 |
| October 2020 | Asset Disposition | 10/05/20 | KMP | 140 | Prepare exhibits and notice for tenth motion to confirm sales (.6) | 0.6 | 0.0428571 | $6.00 |
| October 2020 | Asset Disposition | 10/05/20 | KMP | 140 | serve on defendant and all investors and claimants (1.0). | 1.0 | 0.0714286 | $10.00 |
| October 2020 | Asset Disposition | 10/05/20 | KMP | 140 | finalize motion and related documents and file same with court (.4) | 0.4 | 0.0285714 | $4.00 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding status of preparation for closing of tenth tranche of properties (4533-47 S Calumet Avenue, 4317-19 S Michigan Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 431 E 42nd Place, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue) (.2). | 0.2 | 0.0142857 | $5.57 |
| October 2020 | Asset Disposition | 10/21/20 | JR | 140 | exchange correspondence with broker requesting commission statements on 14 properties subject to tenth motion (.1) | 0.1 | 0.0071429 | $1.00 |
| October 2020 | Asset Disposition | 10/22/20 | AEP | 390 | record remaining unresolved title exceptions associated with properties in tenth sales tranche (4317 S Michigan, 4533 S Calumet, 4750 S Indiana, 6217 S Dorchester, 7024 S Paxton, and 7701 S Essex), begin researching same and preparing action plan for discussion with title underwriter (2.3). | 2.3 | 0.3833333 | $149.50 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | review lender objections to the 10th motion and exchange correspondence with A. Porter regarding submitting water applications for processing of various properties not subject to lender objections (.2). | 0.2 | 0.0142857 | $2.00 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | prepare email to counsel for all purchasers of receivership property subsumed within tenth motion to confirm regarding status of ruling on motion and anticipated timing of closings (.4). | 0.4 | 0.0285714 | $11.14 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | read objection to tenth motion to confirm sales and proofread, reconcile, and revise proposed order partially granting tenth motion as to property sales eliciting no objection (1.8) | 1.8 | 0.1285714 | $50.14 |
| October 2020 | Asset Disposition | 10/23/20 | JR | 140 | request title commitment updates regarding same (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex and 431 E. 42nd) (.5) | 0.5 | 0.0833333 | $11.67 |
| October 2020 | Asset Disposition | 10/23/20 | JR | 140 | request buyer information from buyer's counsel on various properties in preparation for submission of water applications (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex and 431 E. 42nd) (.6) | 0.6 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/23/20 | JR | 140 | prepare water applications for properties in preparation for closings (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex and 431 E. 42nd) (1.2). | 1.2 | 0.2 | $28.00 |
| October 2020 | Asset Disposition | 10/23/20 | JRW | 260 | draft cover letter to court regarding proposed order (.2). | 0.2 | 0.0333333 | $8.67 |
| October 2020 | Asset Disposition | 10/23/20 | JRW | 260 | related communications with A. Porter and revisions to same (.3) | 0.3 | 0.05 | $13.00 |
| October 2020 | Asset Disposition | 10/23/20 | JRW | 260 | Prepare order partially granting tenth sales motion (.4) | 0.4 | 0.0666667 | $17.33 |
| October 2020 | Asset Disposition | 10/23/20 | KMP | 140 | Review online banking records to identify account numbers for distribution of proceeds for next tranche of properties to be offered for sale, and communicate with bank representative regarding establishing additional accounts in connection with same. | 0.4 | 0.0285714 | $4.00 |
| October 2020 | Asset Disposition | 10/26/20 | JR | 140 | review email from title company regarding water applications and provide requested information regarding same (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex and 431 E. 42nd) (.3) | 0.3 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/26/20 | JR | 140 | review email from K. Pritchard regarding requested bank account information for future closings and update closing documents regarding same (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex and 431 E. 42nd, 1422 E. 68th, 2800 E. 81st, 4611 S. Drexel, 4750 S. Indiana, 6217 S. Dorchester, 7024 S. Paxton, 7255 S. Euclid, 7840 S. Yates) (.8). | 0.8 | 0.0571429 | $8.00 |
| October 2020 | Asset Disposition | 10/26/20 | JRW | 260 | Revise proposed order on tenth sales motion and cover email to court clerk regarding proposed order (4533-47 S Calumet Avenue, 4317-19 S Michigan Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 431 E 42nd Place). | 0.4 | 0.0666667 | $17.33 |
| October 2020 | Asset Disposition | 10/26/20 | KMP | 140 | Revise chart regarding next tranche of properties to be offered for sale to identify account numbers for proceeds of same, and communicate with J. Rak regarding same. | 0.3 | 0.0214286 | $3.00 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | review proposed order partially granting tenth motion to confirm and provide comments to K. Duff (.1) | 0.1 | 0.0166667 | $6.50 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | Review email from title company regarding water applications and update closing checklist relating to properties (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex, 431 E. 42nd) (.2) | 0.2 | 0.0333333 | $4.67 |
| October 2020 | Asset Disposition | 10/30/20 | AEP | 390 | review and analyze chain of title of receivership property (4317 S Michigan)  and prepare e-mail to prospective new title insurer demonstrating basis for  issuing commitment without raising exceptions appearing on current draft of  commitment (1.3). | 1.3 | 1.3 | $507.00 |
| October 2020 | Asset Disposition | 10/30/20 | AW | 140 | Communicate with K. Duff regarding objections to ninth and tenth sale motions. | 0.4 | 0.0142857 | $2.00 |
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | review orders entered granting 8th and 10th motion to approve sale and update electronic files relating to same (.3) | 0.3 | 0.0176471 | $2.47 |
| October 2020 | Business Operations | 10/01/20 | KMP | 140 | Communicate with property manager and EB team regarding electronic payment notices from utility company (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/09/20 | KMP | 140 | study property manager's reporting for September and review backup documentation on owner portal relating to same (.8). | 0.8 | 0.0533333 | $7.47 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/29/20 | KMP | 140 | Communication with K. Duff and E. Duff regarding adjustments to insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | Communication with insurance broker regarding updated payment schedules for insurance premium financing installments in light of various property sales (.2) | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | prepare form for funds transfer to premium financing company for installment payment on property insurance, and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0066667 | $0.93 |
| November 2020 | Asset Disposition | 11/11/20 | KBD | 390 | Work on closing documents (4315 Michigan, 4533 Calumet, 6949 Merrill, 7600 Kingston, 7656 Kingston, 7442 Calumet, 7701 Essex) (1.0) | 1.0 | 0.1428571 | $55.71 |
| November 2020 | Business Operations | 11/04/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding property manager records. | 0.2 | 0.0051282 | $2.00 |
| November 2020 | Asset Disposition | 11/05/20 | AEP | 390 | Prepare e-mail to prospective new title insurer regarding factual background of litigation and legal effect of lis pendens filed in connection with same (.2) | 0.2 | 0.2 | $78.00 |
| November 2020 | Asset Disposition | 11/05/20 | AEP | 390 | complete title application work for receivership property (4317 S Michigan) (.4) | 0.4 | 0.4 | $156.00 |
| November 2020 | Asset Disposition | 11/06/20 | AW | 140 | compile exhibits to same and prepare transmittal email to claimants (.4). | 0.4 | 0.0285714 | $4.00 |
| November 2020 | Asset Disposition | 11/06/20 | JR | 140 | review outstanding tax balances and update report for unsold properties (.7) | 0.7 | 0.012069 | $1.69 |
| November 2020 | Asset Disposition | 11/06/20 | JRW | 260 | work with K. Pritchard to finalize and file response brief (.3). | 0.3 | 0.0214286 | $5.57 |
| November 2020 | Asset Disposition | 11/06/20 | JRW | 260 | review and revise declaration (.2) | 0.2 | 0.0142857 | $3.71 |
| November 2020 | Asset Disposition | 11/06/20 | JRW | 260 | Review and revise multiple drafts of response to lenders' objections to 10th sales motion (1.8) | 1.8 | 0.1285714 | $33.43 |
| November 2020 | Asset Disposition | 11/09/20 | AEP | 390 | communications with former EquityBuild title insurer regarding obstacles associated with request for hold harmless indemnity (.2) | 0.2 | 0.2 | $78.00 |
| November 2020 | Asset Disposition | 11/10/20 | AEP | 390 | review and revise remaining closing documents relating to prospective sale of receivership property (4515 S Michigan) (.7) | 0.7 | 0.7 | $273.00 |
| November 2020 | Asset Disposition | 11/10/20 | AW | 140 | Work on finalization of closing documents for seven properties (4315 S Michigan, 4533 S Calumet, 6949-59 S Merrill Avenue, 7442 S Calumet, 7600 S Kingston, 7656 S Kingston, 7701 S Essex) (1.6) | 1.6 | 0.2285714 | $32.00 |
| November 2020 | Asset Disposition | 11/10/20 | JR | 140 | exchange correspondence with A. Watychowicz relating to assisting in execution of closing documents (7600 Kingston, 7656 Kingston, 6949 S. Merrill, 4533 Calumet, 4317 Michigan) (.3) | 0.3 | 0.06 | $8.40 |
| November 2020 | Asset Disposition | 11/10/20 | JR | 140 | update closing documents related to properties (7600 Kingston, 7656 Kingston, 6949 S. Merrill, 4533 Calumet, 4317 Michigan) (2.9) | 2.9 | 0.58 | $81.20 |
| November 2020 | Asset Disposition | 11/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/11/20 | AEP | 390 | communications with title underwriter regarding status of litigation involving claimant who recorded lis pendens against receivership property (4315 S Michigan) (.2) | 0.2 | 0.2 | $78.00 |
| November 2020 | Asset Disposition | 11/11/20 | JR | 140 | meeting with K. Duff regarding execution of closing documents for same (4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill, 7600-10 S Kingston Avenue, 7656 S. Kingston) (1.2) | 1.2 | 0.1714286 | $24.00 |
| November 2020 | Asset Disposition | 11/11/20 | JR | 140 | Prepare closing documents for execution for various properties (4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill, 7600-10 S Kingston Avenue, 7656 S. Kingston) (1.3) | 1.3 | 0.1857143 | $26.00 |
| November 2020 | Asset Disposition | 11/11/20 | JR | 140 | exchange correspondence with property management (PSR) requesting property information, rent roll and subsidy information in preparation for closing (4317 S. Michigan) (.1) | 0.1 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | review email from property management regarding requested water meter pictures for properties (4317 S. Michigan and 816 S. Marquette) and provide to the title company for processing (.2) | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | review email from property management regarding requested property information in preparation for closing and update electronic files (4317 S. Michigan) (.1) | 0.1 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | update notice letter to tenants of property (4318 S. Michigan) and request approval from buyer (.3) | 0.3 | 0.3 | $42.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | exchange correspondence with property management and the title company who is requesting additional pictures of water meters for properties (4317 S. Michigan and 816 S. Marquette) (.2) | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | exchange correspondence with A. Porter regarding signing of document in preparation for closing (4317 S. Michigan) (.1) | 0.1 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | review broker lien waivers for various properties (816 E. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex) and request execution of same from broker (.3) | 0.3 | 0.06 | $8.40 |
| November 2020 | Asset Disposition | 11/13/20 | JR | 140 | review requested and executed broker lien waivers and update electronic files (816 E. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex) (.3) | 0.3 | 0.06 | $8.40 |
| November 2020 | Asset Disposition | 11/17/20 | JR | 140 | exchange correspondence with A. Porter and the title company regarding water application for property in preparation for closing (4317 S. Michigan) (.3) | 0.3 | 0.3 | $42.00 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | exchange correspondence with the property management team requesting additional missing leases, subsidy agreements and property reports in preparation for closing (4317 S. Michigan) (.2) | 0.2 | 0.2 | $28.00 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | draft notices to tenant letters and update lien waiver to property manager in anticipation for closing (4317 S. Michigan) (.5) | 0.5 | 0.5 | $70.00 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | draft transfer declaration form for property (4317 S. Michigan) (.3) | 0.3 | 0.3 | $42.00 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | review leases, subsidy agreements, security deposits and update certified rent roll in anticipation for closing (4317 S. Michigan) (1.1) | 1.1 | 1.1 | $154.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | review email from property management regarding requested property reports in preparation for closing, update electronic files and update certified rent roll (4317 S. Michigan) (.3). | 0.3 | 0.3 | $42.00 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | exchange correspondence with property management (M. Abraham at PSR) requesting execution of same (4317 S. Michigan) (.1) | 0.1 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | review requested leases and subsidy agreements from property management, update electronic files and update certified rent roll in preparation for closing (4317 S. Michigan) (.6) further correspondence with property manager requesting further clarification of same (4317 S. Michigan) (.1) | 0.7 | 0.7 | $98.00 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | finalize mailings for notice letter to tenants in anticipation of delivery to tenants post-closing (4317 S. Michigan, 4533 S. Calumet, 6949 S. Merrill, 7600 S. Kingston, 7656 S. Kingston) (1.0). | 1.0 | 0.2 | $28.00 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | follow up correspondence with property management regarding document request for closing (4317 S. Michigan) (.1) | 0.1 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | exchange correspondence with property management requesting property reports in anticipation of closing (7600 Kingston, 7656 S. Kingston, 4317 S. Michigan) (.1). | 0.1 | 0.0333333 | $4.67 |
| November 2020 | Asset Disposition | 11/30/20 | MR | 390 | Attention to property sales and management. | 0.5 | 0.0714286 | $27.86 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | Review financial reporting documents from property managers relating to properties (.3) | 0.3 | 0.0050847 | $1.98 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | email correspondence with K. Duff regarding same (.2). | 0.2 | 0.0033898 | $1.32 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/09/20 | KMP | 140 | Effectuate blast email service for reply in support of tenth motion to approve property sales (.6) | 0.6 | 0.0428571 | $6.00 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/11/20 | KMP | 140 | Prepare form for transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0074074 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/12/20 | KMP | 140 | Follow up on transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same. | 0.2 | 0.0037037 | $0.52 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | email correspondence with K. Duff regarding inquiry from lender's counsel (.3) and review and analysis of related records (.4). | 0.7 | 0.1166667 | $45.50 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/25/20 | KMP | 140 | Prepare request form for transfer of funds to financing company for insurance premium installment payment, and communicate with bank representatives and K. Duff regarding same. | 0.4 | 0.0074074 | $1.04 |
| December 2020 | Asset Disposition | 12/02/20 | KBD | 390 | exchange correspondence with J. Rak and telephone conference with title company representative regarding sale proceeds (4317 S. Michigan) (.1) | 0.1 | 0.1 | $39.00 |
| December 2020 | Asset Disposition | 12/01/20 | AEP | 390 | prepare and submit closing figures for sale of receivership property (4515 S Michigan) (.4). | 0.4 | 0.4 | $156.00 |
| December 2020 | Asset Disposition | 12/01/20 | JR | 140 | review email from property manager, update electronic files and request additional reports for closings (4317 S. Michigan 7600 S. Kingston and 7656 S. Kingston) (.2) | 0.2 | 0.0666667 | $9.33 |
| December 2020 | Asset Disposition | 12/01/20 | JR | 140 | final preparation of documents for closings (4317 S. Michigan 7600 S. Kingston and 7656 S. Kingston) (.7) | 0.7 | 0.2333333 | $32.67 |
| December 2020 | Asset Disposition | 12/02/20 | AEP | 390 | prepare waived title in connection with sale of receivership property (4315 S Michigan) (.2) | 0.2 | 0.2 | $78.00 |
| December 2020 | Asset Disposition | 12/02/20 | AEP | 390 | review final proposed certified rent roll and rent prorations associated with sale of receivership property (4515 S Michigan) (.1) | 0.1 | 0.1 | $39.00 |
| December 2020 | Asset Disposition | 12/02/20 | AEP | 390 | review final water balance information pertaining to sale of receivership property (4315 S Michigan), update closing figures, and authorize inclusion of same on settlement statement (.1) | 0.1 | 0.1 | $39.00 |
| December 2020 | Asset Disposition | 12/02/20 | AEP | 390 | final review of settlement statement associated with sale of receivership property (4315 S Michigan) (.1) | 0.1 | 0.1 | $39.00 |
| December 2020 | Asset Disposition | 12/02/20 | AEP | 390 | communications with escrow agent, J. Rak, and former title company regarding release of escrowed funds associated with closing of sale of receivership property (4315 S Michigan) (.2) | 0.2 | 0.2 | $78.00 |
| December 2020 | Asset Disposition | 12/02/20 | JR | 140 | Follow up email to property management requesting property reports for closings (4317 S. Michigan, 7600 S. Kingston and 7656 S. Kingston) (.1) | 0.1 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/02/20 | JR | 140 | telephone call with A. Porter regarding closing (4317 S. Michigan) (.3) | 0.3 | 0.3 | $42.00 |
| December 2020 | Asset Disposition | 12/02/20 | JR | 140 | attend closing (4317 S. Michigan) (3.3) | 3.3 | 3.3 | $462.00 |
| December 2020 | Asset Disposition | 12/02/20 | JR | 140 | exchange correspondence with K. Duff, K. Pritchard and broker advising of closings (4317 S. Michigan, 7600 S. Kingston and 7656 S. Kingston) (.2) | 0.2 | 0.0666667 | $9.33 |
| December 2020 | Asset Disposition | 12/02/20 | JR | 140 | exchange correspondence with broker requesting confirmation of wire instructions (4317 S. Michigan) (.1) | 0.1 | 0.1 | $14.00 |
| December 2020 | Asset Disposition | 12/02/20 | KMP | 140 | confirm wire instructions for sale of property (4317 S Michigan) with K. Duff and J. Rak (.2). | 0.2 | 0.2 | $28.00 |
| December 2020 | Asset Disposition | 12/03/20 | JR | 140 | exchange correspondence with the property management team regarding closed properties (4317 S. Michigan, 7600 S. Kingston and 7656 S. Kingston) (.1) | 0.1 | 0.0333333 | $4.67 |
| December 2020 | Asset Disposition | 12/03/20 | JR | 140 | update electronic files with all property reports received from property manager from closings (4317 S. Michigan, 7600 S. Kingston and 7656 S. Kingston) (.3). | 0.3 | 0.1 | $14.00 |
| December 2020 | Asset Disposition | 12/03/20 | JR | 140 | Exchange correspondence with K. Pritchard regarding closed property related to property insurance (.1) | 0.1 | 0.0333333 | $4.67 |
| December 2020 | Asset Disposition | 12/03/20 | KMP | 140 | Review online bank records to confirm receipt of proceeds from sales of property (4315 Michigan, 7600 Kingston, 7656 Kingston) and communicate with K. Duff and J. Rak regarding same (.2) | 0.2 | 0.0666667 | $9.33 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | Review email from property management and provide required closing documents from closings of properties (4317 S. Michigan, 7600 S. Kingston and 7656 S. Kingston) (.2) | 0.2 | 0.0666667 | $9.33 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review closing documents for various properties and organize electronic files (4317 S. Michigan, 7701 S. Essex, 7656 S. Kingston, 7600 S. Kingston, 6949 S. Merrill, 4533 S. Calumet) (2.1) | 2.1 | 0.35 | $49.00 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | review settlement statements from numerous recent closings of receivership properties and update portfolio spreadsheet with relevant data (.3) | 0.3 | 0.0375 | $14.63 |
| December 2020 | Asset Disposition | 12/17/20 | JR | 140 | review property sale price information and generate report related to same, resolve a discrepancy (.9) | 0.9 | 0.0155172 | $2.17 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | Review emails from E. Duff and accounting firm and produce requested sold property report (.1) | 0.1 | 0.0017241 | $0.24 |
| December 2020 | Asset Disposition | 12/23/20 | JR | 140 | Review email from K. Duff and provide requested sold property information for the 3rd quarter 2020 (.2) | 0.2 | 0.01 | $1.40 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/03/20 | KMP | 140 | Review spreadsheet relating to property closings and communicate with insurance broker to advise of recent closings (.2) | 0.2 | 0.02 | $2.80 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/09/20 | KMP | 140 | Prepare request for funds transfer to financing company for payment of insurance premium financing and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0075472 | $1.06 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable   calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and  corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/22/20 | KMP | 140 | prepare request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/23/20 | KMP | 140 | revise request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff and bank representatives regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| January 2021 | Asset Disposition | 01/06/21 | KBD | 390 | exchange correspondence with A. Porter regarding tenth motion to approve sales and timing for ruling (.1) | 0.1 | 0.0071429 | $2.79 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | attention to payment of property and general liability insurance (.3). | 0.3 | 0.0057692 | $2.25 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/11/21 | KMP | 140 | Prepare form for transfer of funds to financing company for insurance premium installment, and communicate with bank representatives and K. Duff regarding same (.4) | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | review email from K. Pritchard and provide cash balance report as requested for closed properties (.2). | 0.2 | 0.0060606 | $0.85 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | Review email from E. Duff and provide requested property information and closed property report (.2) | 0.2 | 0.0033333 | $0.47 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/27/21 | KMP | 140 | Prepare form for funds transfer to financing company for payment of insurance premium installment and communicate with bank representative and K. Duff regarding same. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/29/21 | KMP | 140 | Study documentation from finance company, prepare chart detailing payments for insurance premium financing, and forward to K. Duff. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Business Operations | 02/08/21 | KBD | 390 | study property manager financial reporting and draft related correspondence to asset manager and K. Pritchard (6250 S Mozart Street, 9610 S Woodlawn Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, 7237-43 S Bennett Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7255-57 S Euclid Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6554-58 S Vernon Avenue) (.5). | 0.5 | 0.0384615 | $15.00 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | email correspondence with accountants and J. Rak regarding same and providing additional data and information necessary for preparation of reports for the three month period ended December 31, 2020 (.4) | 0.4 | 0.0067797 | $2.64 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | Prepare analysis of sold properties with respect to which accounting reports are final (.7) | 0.7 | 0.0118644 | $4.63 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/17/21 | KMP | 140 | attention to receipt of property manager's year-end annual reports for EB entities (EB South Chicago 3 LLC, 1700 W Juneway LLC, EB South Chicago 4 LLC, EquityBuild LLC, SSDF4 7255 S. Euclid LLC, SSDF7 Portfolio 1 LLC, SSPH Portfolio 1 LLC) (.3) | 0.3 | 0.0078947 | $1.11 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| February 2021 | Business Operations | 02/26/21 | KMP | 140 | Prepare form for funds transfer to finance company for property insurance installment payment, and communicate with K. Duff and bank representatives regarding same. | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Asset Disposition | 03/24/21 | KBD | 390 | Telephone conference with real estate broker regarding tenth motion to approve sales and timing (.2) | 0.2 | 0.0142857 | $5.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/04/21 | AEP | 390 | Teleconference with receivership broker regarding status of ruling on tenth motion to confirm sales (.1) | 0.1 | 0.0071429 | $2.79 |
| March 2021 | Asset Disposition | 03/17/21 | JRW | 260 | correspondence to courtroom deputy regarding pending motions (.2). | 0.2 | 0.0142857 | $3.71 |
| March 2021 | Asset Disposition | 03/31/21 | JRW | 260 | review court's decision granting remainder of tenth sales motion and related correspondence regarding order (.3). | 0.3 | 0.0214286 | $5.57 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | communication with K. Duff regarding insurance installment payment (.1). | 0.1 | 0.0019231 | $0.27 |
| March 2021 | Business Operations | 03/12/21 | KMP | 140 | Prepare form for funds transfer to finance company for insurance premium installment and communications with K. Duff and bank representative regarding same (.3) | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| April 2021 | Business Operations | 04/08/21 | KBD | 390 | Exchange correspondence with insurance broker regarding credits for sold properties (.1) | 0.1 | 0.0026316 | $1.03 |
| April 2021 | Business Operations | 04/09/21 | KBD | 390 | study property manager reports (6250 S Mozart Street, 9610 S Woodlawn Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, 7237-43 S Bennett Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7255-57 S Euclid Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 416-24 E 66th Street) (.3) | 0.3 | 0.0230769 | $9.00 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | exchange further correspondence with A. Porter regarding discrepancy found on master EB portfolio spreadsheet related to net proceeds of closed properties (8100 S Essex Avenue, 8047-55 S Manistee Avenue, 7051 S Bennett Avenue, 4315-19 S Michigan Avenue) (.1) | 0.1 | 0.025 | $3.50 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/02/21 | JR | 140 | update master EquityBuild portfolio spreadsheet with correct net proceed amounts for various properties (8100 S Essex Avenue, 8047-55 S Manistee Avenue, 7051 S Bennett Avenue, 4315-19 S Michigan Avenue) (.2) | 0.2 | 0.05 | $7.00 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | exchange correspondence with S. Zjalic requesting property management reports related to repairs, provide closed property worksheet ([see F] (.3) | 0.3 | 0.0047619 | $0.67 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with S. Zjalic and provide requested sold property report (see F) (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | update closed property workbook and exchange correspondence informing of same (see G) (.2) | 0.2 | 0.003125 | $0.44 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | Begin review drafts of November accounting reports for 27 properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for fourteen properties (2736-44 W 64th Street, 4315-19 S Michigan Avenue, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 7957-59 S Marquette Road, 8326-32 S Ellis Avenue, 7508 S Essex Avenue, 7051 S Bennett Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road) (.5) | 0.5 | 0.0357143 | $13.93 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.2) | 0.2 | 0.0074074 | $2.89 |
| April 2021 | Business Operations | 04/27/21 | ED | 390 | email correspondence with K. Pritchard and with insurance agent regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736- 44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131- 41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.0037037 | $1.44 |
| April 2021 | Business Operations | 04/28/21 | ED | 390 | calls with accountants and J. Rak to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4). | 0.4 | 0.0148148 | $5.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/28/21 | ED | 390 | Calls with insurance agent to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/28/21 | JR | 140 | Conference call with E. Duff and accounting firm regarding December reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600- 10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0185185 | $2.59 |
| April 2021 | Business Operations | 04/30/21 | ED | 390 | email correspondence with accountant and property manager regarding analysis of financial reporting from property managers (7836 S Shore Drive, 7546-48 S Saginaw Avenue, 8326-54 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 6749-59 S Merrill Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7508 S Essex Avenue, 6437-41 S Kenwood Avenue, 5450-52 S Indiana Avenue, 7450 S Luella Avenue) (.2). | 0.2 | 0.0105263 | $4.11 |
| April 2021 | Business Operations | 04/30/21 | ED | 390 | Review and analysis of financial reporting from property managers to respond to request from accountant for additional information on 2020 property operating income details (7836 S Shore Drive, 7546-48 S Saginaw Avenue, 8326-54 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 6749-59 S Merrill Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7508 S Essex Avenue, 6437-41 S Kenwood Avenue, 5450-52 S Indiana Avenue, 7450 S Luella Avenue) (1.2) | 1.2 | 0.0631579 | $24.63 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and update same [see A]. | 0.8 | 0.0092593 | $1.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/11/21 | JR | 140 | exchange correspondence with accounting firm requesting missing reports (7953-59 S Marquette Road, 7656-58 S Kingston Avenue, 7600-10 S Kingston Avenue, 7201-07 S Dorchester Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 4315-19 S Michigan Avenue, 2736-44 W 64th Street) (.1). | 0.1 | 0.0125 | $1.75 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | review of related correspondence and documents from insurance agent and accountant (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue) (.7) | 0.7 | 0.0466667 | $18.20 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | prepare analysis of insurance costs and premium refunds attributable to certain properties sold in 2020 (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue) (.9) | 0.9 | 0.06 | $23.40 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | reply to email correspondence from accountant regarding calculation of insurance reconciliation amounts for properties sold in 2020 (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.4). | 0.4 | 0.0097561 | $3.80 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/01/21 | ED | 390 | Update list of insurance policy endorsements needed to complete reconciliation of costs for properties sold in 2020 and email correspondence with insurance agent to request additional backup (8407-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0219512 | $8.56 |
| June 2021 | Business Operations | 06/03/21 | ED | 390 | email correspondence with insurance agent regarding insurance refunds for sold properties (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.002439 | $0.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/22/21 | ED | 390 | Email correspondence to insurance agent following up on missing documentation regarding refunds for prepaid premium amounts relating to properties sold in 2020 (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.2 | 0.004878 | $1.90 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | email correspondence to J. Rak regarding review and analysis of additional insurance documentation as received (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 11117-11119 S Longwood Drive, 7300-04 St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2). | 0.2 | 0.0074074 | $2.89 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/01/21 | ED | 390 | confer with J. Rak regarding follow-up to obtain missing data (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.1). | 0.1 | 0.0028571 | $1.11 |
| July 2021 | Business Operations | 07/01/21 | ED | 390 | Update analysis of insurance adjustments relating to sold properties (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2) | 0.2 | 0.0057143 | $2.23 |
| July 2021 | Business Operations | 07/06/21 | SZ | 110 | Cross-referenced property manager's expense ledger against invoices for duplicate transactions (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943- 45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315- 19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.6 | 0.0410256 | $4.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/09/21 | SZ | 110 | Compile exhibits for third restoration motion (7300-04 S St Lawrence Avenue, 414 Walnut, 6355-59 S Talman Avenue, 6250 S Mozart Street, 4315-19 S Michigan Avenue, 6749-59 S Merrill Avenue, 7957-59 S Marquette Road, 11117-11119 S Longwood Drive, 7600-10 S Kingston Avenue, 8000- 02 S Justine Street, 8214-16 S Ingleside Avenue, 7255-57 S Euclid Avenue, 8352-58 S Ellis Avenue, 8342-50 S Ellis Avenue, 8334-40 S Ellis Avenue, 7201-07 S Dorchester Avenue, 7201 S Constance Avenue, 7109-19 S Calumet Avenue, 6356 S California Avenue, 7237-43 S Bennett Avenue, 5618-20 S Martin Luther King Drive, 1700-08 W Juneway Terrace, 8214-16 S Ingleside Avenue, 2736-44 W 64th Street, 1401 W 109th Place). | 1.1 | 0.05 | $5.50 |
| July 2021 | Business Operations | 07/12/21 | KMP | 140 | telephone conferences with S. Zjalic regarding preparation of exhibits comprising invoices from property managers for expenses, and review related documentation (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue) (.3) | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/12/21 | SZ | 110 | Continued to review property manager's repair expenses in order to populate exhibits list for Third Restoration Motion and related email exchange and phone communication with K. Pritchard (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 2.0 | 0.0512821 | $5.64 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |
| July 2021 | Business Operations | 07/21/21 | JR | 140 | Exchange correspondence with account analyst regarding various property insurance endorsements related to sold properties (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000- 02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.3 | 0.0073171 | $1.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/22/21 | JR | 140 | Review property insurance endorsements and communicate with account analyst regarding various property insurance missing endorsements related to sold properties and request production of same (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.7 | 0.0170732 | $2.39 |
| July 2021 | Business Operations | 07/23/21 | JR | 140 | Exchange correspondence with account analyst regarding requested property insurance endorsements for sold properties in 2020, review requested endorsements and save in electronic files (8047-55 S Manistee Avenue, 701-13 S 5th Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 4520-26 S Drexel Boulevard, 8201 S Kingston Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 4315-19 S Michigan Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0119048 | $1.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/27/21 | SZ | 110 | review of the previously received invoices related to properties in order to make necessary updates to repair expense ledger (310 E 50th Street, 414 Walnut, 416-24 E 66th Street, 1401 W 109th Place, 638-40 N Avers Avenue, 1700-08 W Juneway Terrace, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 5618-20 S Martin Luther King Drive, 6250 S Mozart Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 6749-59 S Merrill Avenue, 6807 S Indiana Avenue, 7109-19 S Calumet Avenue, 7201-07 S Dorchester Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7300-04 S St Lawrence Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 7957-59 S Marquette Road, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 11117-11119 S Longwood Drive) (.7). | 0.7 | 0.025 | $2.75 |
| August 2021 | Business Operations | 08/06/21 | KBD | 390 | Study financial reporting from property manager (6250 S Mozart Street, 9610 S Woodlawn Avenue, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7255-57 S Euclid Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 416-24 E 66th Street). | 0.2 | 0.0166667 | $6.50 |
| August 2021 | Business Operations | 08/12/21 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and final expenses (6250 S Mozart Street, 9610 S Woodlawn Avenue, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7255-57 S Euclid Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 416-24 E 66th Street) (.1) | 0.1 | 0.0083333 | $3.25 |
| August 2021 | Business Operations | 08/09/21 | JR | 140 | Review emails from account analyst requesting endorsements for sold properties and update 2020 spreadsheet regarding same (2736-44 W 64th Street, 7508 S Essex Avenue, 431 E 42nd Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue). | 0.2 | 0.0285714 | $4.00 |
| August 2021 | Business Operations | 08/11/21 | JR | 140 | Exchange correspondence with account analyst requesting missing property insurance endorsements (2736-44 W 64th Street, 7508 S Essex Avenue, 431 E 42nd Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue). | 0.3 | 0.0428571 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Business Operations | 08/16/21 | JR | 140 | Review email from E. Duff related to property endorsements regarding 2020 property insurance, update same and send all endorsements received from accounting firm (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4) | 0.4 | 0.0097561 | $1.37 |
| August 2021 | Business Operations | 08/25/21 | ED | 390 | revise and update analysis of allocation of insurance costs relating to sold properties (1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7442-54 S Calumet Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 3074 E Cheltenham Place, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8403 S Aberdeen Street) (.7) | 0.7 | 0.0318182 | $12.41 |
| August 2021 | Business Operations | 08/25/21 | ED | 390 | Review additional documents received from insurance agent regarding refunds of prepaid premium for sold properties (1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7442-54 S Calumet Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 3074 E Cheltenham Place, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8403 S Aberdeen Street) (.2) | 0.2 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Business Operations | 08/25/21 | ED | 390 | email correspondence to accountant regarding insurance cost allocation to reflect adjustments related to property sales, and completion of final 2020 accounting reports (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Road, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 8403 S Aberdeen Street) (.2). | 0.2 | 0.0055556 | $2.17 |
| September 2021 | Business Operations | 09/23/21 | KBD | 390 | Confer with E. Duff regarding insurance, property allocation, and expense restoration issues and exchange related correspondence (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0361111 | $14.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | confer with accounting firm representatives and E. Duff regarding expense accounting, property spreadsheets, and expense reimbursement issues (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Asset Disposition | 09/30/21 | JR | 140 | Review email from property management relating to post-closing reconciliation distributions, and related communications with K. Pritchard and property management (6554-58 S Vernon Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 310 E 50th Street, 6807 S Indiana Avenue, 9610 S Woodlawn Avenue, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue) (.2) | 0.2 | 0.02 | $2.80 |
| September 2021 | Asset Disposition | 09/30/21 | KMP | 140 | Review property accounts and update spreadsheet relating to property manager's deposits of post-sale reconciliation funds and related communications with J. Rak (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.3 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/03/21 | JR | 140 | Review property reports and update reimbursable amounts, and related correspondence with E. Duff and K. Duff (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 2.4 | 0.0585366 | $8.20 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |
| September 2021 | Business Operations | 09/07/21 | KMP | 140 | Review communications relating to second restoration motion to determine date of funds transfer and related communication with K. Duff (5001 S Drexel Boulevard, 7625-33 S East End Avenue, 6749-59 S Merrill Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 1017 W 102nd Street, 1516 E 85th Place, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 1401 W 109th Place, 1131-41 E 79th Place, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 6250 S Mozart Street, 7255-57 S Euclid Avenue, 7024-32 S Paxton Avenue, 4315-19 S Michigan Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 7840-42 S Yates Avenue). | 0.2 | 0.0046512 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/10/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453- 59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5816-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300- 04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Avenue, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326- 58 S Ellis Avenue, 8403 S Aberdeen Street). | 0.5 | 0.0138889 | $5.42 |
| September 2021 | Business Operations | 09/20/21 | ED | 390 | Review draft reports and summary from accountant proposing approach to calculating and reporting adjustments to insurance cost allocations for certain properties sold in 2020 (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0236842 | $9.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/22/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties and related issues regarding reporting content and presentation (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0131579 | $5.13 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Confer with K. Duff regarding allocation of insurance premium costs to certain sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.2) | 1.2 | 0.0315789 | $12.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Email correspondence to accountant regarding calculation of insurance costs with respect to sold properties, and preparation of related reporting (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656- 58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3). | 0.3 | 0.0078947 | $3.08 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Review and analyze reporting regarding insurance cost allocations and refunds with respect to certain sold properties in preparation for discussion with K. Duff (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.9) | 0.9 | 0.0236842 | $9.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | ED | 390 | Conference call with accountants and K. Duff to discuss allocation of costs for insurance and other amounts paid by Receivership for the benefit of sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8216 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Business Operations | 09/27/21 | SZ | 110 | Attention to repair expenses associated with properties and email communication with the Receiver related to those expenses (7255-57 Euclid Avenue, 7109-19 S Calumet Avenue, 7237-43 S Bennett Avenue, 7600-10 S Kingston Avenue, 4317-19 S Michigan Avenue, 638-40 N Avers Avenue, 7656-58 S Kingston Avenue, 6356-58 S California Avenue, 7201-07 S Dorchester Avenue, 1700-08 Juneway Terrace, 5618-20 S Martin Luther King Drive, 7957-59 S Marquette Ave, 6357-59 S Talman Avenue, 2736 W 64th Street, 7201-09 S Constance Avenue, 1401 W 109th Place, 6807 S Indiana Avenue, 310 E 50th Street, 6250 S Mozart Avenue, 11117-19 S Longwood Drive, 416-24 E 66th Street, 8334 S Ellis Avenue, 8000 -02 S Justine Street, 7760 S Coles Avenue, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 6749-59 S Merrill Avenue). | 0.2 | 0.0074074 | $0.81 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |

**Property:** *6355-59 S Talman Avenue*
**General Allocation % (Pre 01/29/21):** *0.7250839%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.7791526829%*

| Prop # | Property Address | General Allocation [1] Hours | General Allocation [1] Fees | Specific Allocation [2] Hours | Specific Allocation [2] Fees | Total Allocation [3] Hours | Total Allocation [3] Fees |
|--------|------------------|------:|------:|------:|------:|------:|------:|
| 82 | **6355-59 S Talman Avenue** | **28.83** | $ 7,802.39 | **71.65** | $ 21,069.08 | **100.48** | $ 28,871.47 |
| | *Asset Disposition [4]* | 1.53 | $ 499.27 | 29.67 | $ 7,876.65 | 31.19 | $ 8,375.92 |
| | *Business Operations [5]* | 1.53 | $ 460.89 | 26.16 | $ 7,671.24 | 27.69 | $ 8,132.14 |
| | *Claims Administration & Objections [6]* | 25.77 | $ 6,842.22 | 15.83 | $ 5,521.19 | 41.60 | $ 12,363.41 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**     *71.65*
**Specific Allocation Fees:**    *$   21,069.08*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/24/18 | KBD | 390 | telephone conference with property manager, its counsel, and A. Porter regarding property management and cash flow issues (.9) | 0.9 | 0.0230769 | $9.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study profit and loss documents from property manager and draft correspondence to property manager regarding budget (.3) | 0.3 | 0.0076923 | $3.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | Telephone conference with A. Porter regarding discussions with property manager and business income and expenses (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding court cases and counsel (.2) | 0.2 | 0.0285714 | $11.14 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding City counsel communications (.2) | 0.2 | 0.0285714 | $11.14 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with other property manager (1.6) | 1.6 | 0.0410256 | $16.00 |
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | study correspondence from property manager regarding open court cases and inspection issues (.1) | 0.1 | 0.0083333 | $3.25 |
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | office conference with N. Mirjanich regarding housing court hearings and status of communications with City counsel regarding alleged property violation issues (.2) | 0.2 | 0.0125 | $4.88 |
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/23/18 | KBD | 390 | Study correspondence from and telephone conference with lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | read letter received from counsel for other property manager and prepare response thereto (.4). | 0.4 | 0.0102564 | $4.00 |
| August 2018 | Business Operations | 08/23/18 | AEP | 390 | teleconference with EquityBuild employee regarding need to pay property tax arrearages to ensure passage of CHA inspections, building code violations, and other pressing issues (.5). | 0.5 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/23/18 | NM | 260 | Study correspondence and documents from one of EquityBuild's attorneys regarding pending lawsuits and court appearances and appear on behalf of EquityBuild to stay litigation in Stewart case and in housing cases. | 2.0 | 0.1333333 | $34.67 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | conferences with N. Mirjanich and E. Duff regarding status of building code violation actions, contact with institutional lenders, and outstanding insurance invoices (.5) | 0.5 | 0.03125 | $12.19 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | Meeting with counsel for property manager regarding potential resolution of issues relating to unpaid receivables (.5) | 0.5 | 0.0128205 | $5.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | teleconference with other property manager and their attorney regarding management company concerns (1.8) | 1.8 | 0.0461538 | $18.00 |
| August 2018 | Business Operations | 08/27/18 | NM | 260 | address matters relating to pending EquityBuild litigation including corresponding with EquityBuild attorneys, corresponding with property management company regarding same, correspond with K. Duff regarding same and other litigation matters including hearings on August 28, 2018 (2.5) | 2.5 | 0.3571429 | $92.86 |
| August 2018 | Business Operations | 08/28/18 | AEP | 390 | conference with N. Mirjanich regarding status of building code violation actions (.2). | 0.2 | 0.0285714 | $11.14 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/28/18 | NM | 260 | appear for City of Chicago administrative matter (.9) | 0.9 | 0.9 | $234.00 |
| August 2018 | Business Operations | 08/29/18 | NM | 260 | study correspondence and documents relating to status of pending EquityBuild litigation and revise summary chart accordingly (1.3) | 1.3 | 0.08125 | $21.13 |
| August 2018 | Business Operations | 08/29/18 | NM | 260 | correspond with K. Duff regarding City of Chicago housing and administrative matters (.2) | 0.2 | 0.0125 | $3.25 |
| August 2018 | Business Operations | 08/29/18 | NM | 260 | correspond with A. Watychowicz regarding City of Chicago administrative matters and EquityBuild attorney (.2) | 0.2 | 0.0125 | $3.25 |
| August 2018 | Business Operations | 08/29/18 | NM | 260 | draft and send notices to attorneys and correspond with K. Pritchard and A. Watychowicz regarding same (.8) | 0.8 | 0.0666667 | $17.33 |
| August 2018 | Business Operations | 08/29/18 | NM | 260 | prepare for housing court by exchanging correspondence with City of Chicago attorney, studying documents provided by same, exchanging correspondence with property manager, and studying documents from same (3.5) | 3.5 | 0.2916667 | $75.83 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | NM | 260 | study correspondence and documents relating to status of pending EquityBuild City of Chicago litigation and revise summary chart by property management company (.8). | 0.8 | 0.0666667 | $17.33 |
| August 2018 | Business Operations | 08/31/18 | AEP | 390 | Meeting with K. Duff and management company representative regarding outstanding receivable. | 1.5 | 0.0384615 | $15.00 |
| August 2018 | Claims Administration & Objections | 08/23/18 | ED | 390 | Correspondence with lenders regarding receivership and request for loan documents (.8) | 0.8 | 0.0333333 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/23/18 | NM | 260 | Correspond with E. Duff regarding institutional lenders and notices for same. | 0.3 | 0.0125 | $3.25 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | correspond with lenders regarding loan documents and terms | 0.5 | 0.0294118 | $11.47 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | review of loan documents received (.4) | 0.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study correspondence from N. Mirjanich and property manager and office conferences with N. Mirjanich regarding various housing and building violation actions (.6) | 0.6 | 0.0461538 | $18.00 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | office conference with A. Porter regarding property manager compensation (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/12/18 | KBD | 390 | study rent roll and financial information from property manager (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/13/18 | KBD | 390 | study rent rolls and profit and loss statements from property managers (.4) | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/16/18 | KBD | 390 | study correspondence from property manager regarding property inspection updates (.1). | 0.1 | 0.0090909 | $3.55 |
| September 2018 | Business Operations | 09/17/18 | KBD | 390 | further office conference with N. Mirjanich regarding property management, and violation notices, repair work, and hearings (.4) | 0.4 | 0.04 | $15.60 |
| September 2018 | Business Operations | 09/17/18 | KBD | 390 | study and revise correspondence to city attorney regarding various housing court cases and office conference with N. Mirjanich regarding same (.2) | 0.2 | 0.02 | $7.80 |
| September 2018 | Business Operations | 09/17/18 | KBD | 390 | Office conferences with N. Mirjanich regarding property violation notices and hearings relating to same (.4) | 0.4 | 0.04 | $15.60 |
| September 2018 | Business Operations | 09/17/18 | KBD | 390 | study and revise correspondence regarding same (.2) | 0.2 | 0.02 | $7.80 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to and office conference with N. Mirjanich regarding property violation notices and municipal court and housing court matters (.4) | 0.4 | 0.0307692 | $12.00 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/05/18 | KBD | 390 | Study correspondence from and office conferences with E. Duff regarding various correspondence from institutional lenders and counsel requests for information. | 0.3 | 0.0115385 | $4.50 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/02/18 | AEP | 390 | Read and revise proposed letter to EquityBuild management company regarding agreement to continue service. | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/03/18 | AEP | 390 | Proofread, edit, and revise proposed letter to property management firm regarding accounts receivable. | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/04/18 | AEP | 390 | Proofread, edit, and revise amended proposed letter to property management company regarding payment (.2) | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/07/18 | NM | 260 | draft correspondence regarding status of pending litigation to City of Chicago administrative attorneys and exchange correspondence with property managers regarding same, update chart of pending litigation regarding same (2.9) | 2.9 | 0.2230769 | $58.00 |
| September 2018 | Business Operations | 09/08/18 | AEP | 390 | Review all correspondence and documents associated with notices of violation filed against EquityBuild properties. | 0.3 | 0.0230769 | $9.00 |
| September 2018 | Business Operations | 09/10/18 | AEP | 390 | prepare proposed final draft of property manager agreement (.4). | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/17/18 | AEP | 390 | Conference call with N. Mirjanich and property manager regarding overview of all administrative and housing court matter (1.1) | 1.1 | 0.11 | $42.90 |
| September 2018 | Business Operations | 09/17/18 | NM | 260 | correspond with K. Duff regarding same and regarding contractor relationship with property managers (.1) | 0.1 | 0.0166667 | $4.33 |
| September 2018 | Business Operations | 09/17/18 | NM | 260 | Telephone conference with property manager and A. Porter regarding property status, open building code violations, and repairs necessary to address same and to preserve property (1.2) | 1.2 | 0.2 | $52.00 |
| September 2018 | Business Operations | 09/17/18 | NM | 260 | exchange correspondence with attorneys regarding property status, open building code violations, upcoming court dates, and repairs necessary to address same and to preserve property, correspond with K. Duff and A. Porter regarding same, study spreadsheets from property managers regarding same, revise internal spreadsheet regarding same and asset preservation (3.7). | 3.7 | 0.37 | $96.20 |
| September 2018 | Business Operations | 09/18/18 | NM | 260 | update spreadsheet pertaining to open City of Chicago lawsuits and property preservation for same, study notes and emails from property managers and City attorneys for same and correspond with K. Duff regarding same and potential new lawsuit filed against EB since receivership appointment (1.3). | 1.3 | 0.1 | $26.00 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Claims Administration & Objections | 09/02/18 | ED | 390 | Review and reply to emails from Receiver re followup on communications with lender. | 0.3 | 0.0176471 | $6.88 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | call with counsel to lender, review file and notes relating to same (.4). | 0.4 | 0.0235294 | $9.18 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | email to property manager regarding release of rent rolls to lender (.1) | 0.1 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | Send emails to property managers regarding release of information to lender, send email to EquityBuild personnel regarding historical reporting to lenders, reply to email counsel for lender requesting information, confer with Receiver regarding the foregoing (1.3) | 1.3 | 0.0764706 | $29.82 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/12/18 | ED | 390 | Draft email to lender's counsel regarding financial reporting and rental stream (.8) | 0.8 | 0.0470588 | $18.35 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | Review and reply to email correspondence with lenders and counsel (2.9) | 2.9 | 0.090625 | $35.34 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | review of loan documents and property information (2.9) | 2.9 | 0.1705882 | $66.53 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | review loan documents and update mortgage loan summary (4.9). | 4.9 | 0.2227273 | $86.86 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/11/18 | KBD | 390 | Office conferences with and study correspondence from N. Mirjanich regarding housing court matters (.5) | 0.5 | 0.0192308 | $7.50 |
| October 2018 | Business Operations | 10/12/18 | KBD | 390 | study spreadsheet of open city housing and property matters from N. Mirjanich (.3) | 0.3 | 0.0115385 | $4.50 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with other property manager regarding various property and financial issues (1.3) | 1.3 | 0.0333333 | $13.00 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/22/18 | KBD | 390 | Study property manager monthly operating report (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/06/18 | KBD | 390 | Exchange correspondence with E. Duff regarding lender's counsel's communication regarding debt service and rents. | 0.1 | 0.0052632 | $2.05 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | study correspondence from lender's counsel regarding rents and exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | Study and revise correspondence to lender regarding rent issue and office conferences with M. Rachlis, E. Duff and A. Porter regarding same (2.0) | 2.0 | 0.1176471 | $45.88 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | Prepare for meeting with broker by updating spreadsheet regarding open City of Chicago litigation matters and create folders for bids and other documents provided by the property managers to address compliance with violations (1.2) | 1.2 | 0.0461538 | $12.00 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | meeting with other property manager regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0394737 | $15.39 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/10/18 | NM | 260 | prepare for housing court on October 11, 2018 (.4) | 0.4 | 0.0153846 | $4.00 |
| October 2018 | Business Operations | 10/11/18 | AW | 140 | attention to email from N. Mirjanich regarding scheduled hearing in housing court (.1) | 0.1 | 0.0038462 | $0.54 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/15/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding court today (.1) | 0.1 | 0.0090909 | $2.36 |
| October 2018 | Business Operations | 10/15/18 | NM | 260 | prepare for administrative matters in court today (.7) | 0.7 | 0.0636364 | $16.55 |
| October 2018 | Business Operations | 10/15/18 | NM | 260 | appear for court in 21 administrative matters, in both buildings and streets and sanitation (4.0) | 4.0 | 0.3636364 | $94.55 |
| October 2018 | Business Operations | 10/15/18 | NM | 260 | prepare for upcoming City of Chicago administrative matters (.7) | 0.7 | 0.0636364 | $16.55 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/17/18 | AW | 140 | study, organize, and draft correspondence to N. Mirjanich regarding same (1.3). | 1.3 | 0.1181818 | $16.55 |
| October 2018 | Business Operations | 10/17/18 | NM | 260 | correspond with City attorneys regarding court and update spreadsheet to reflect same and administrative matters from October 16th (.7) | 0.7 | 0.0636364 | $16.55 |
| October 2018 | Business Operations | 10/19/18 | AW | 140 | Communicate with A. Porter regarding reports from property manager (.1) | 0.1 | 0.0026316 | $0.37 |
| October 2018 | Business Operations | 10/25/18 | MR | 390 | conferences with opposing counsel and follow up on various issues (2.2). | 2.2 | 0.0814815 | $31.78 |
| October 2018 | Business Operations | 10/31/18 | MR | 390 | Further work on various motions. | 0.9 | 0.0529412 | $20.65 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | Review and respond to messages from lenders and counsel (1.2) | 1.2 | 0.0666667 | $26.00 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | confer with Receiver regarding lender communications and requests (.4) | 0.4 | 0.0210526 | $8.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | Review and reply to queries from lenders and counsel (1.2) | 1.2 | 0.0363636 | $14.18 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/17/18 | ED | 390 | Review and reply to correspondence and messages from lenders and counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/24/18 | ED | 390 | Review and reply to questions from lenders' counsel (2.9) | 2.9 | 0.1208333 | $47.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and reply to requests and inquiries from lenders and counsel ( .5) | 0.5 | 0.0208333 | $8.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | Attention to lender's motion (.5) | 0.5 | 0.0294118 | $11.47 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | attention to various issues on emails regarding response to requests from lenders (.4). | 0.4 | 0.0235294 | $9.18 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/11/18 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting from property manager (Paper Street). | 0.1 | 0.0025641 | $1.00 |
| November 2018 | Business Operations | 11/14/18 | KBD | 390 | study various correspondence from property manager regarding financial reporting, rent, and heat complaint case (.4) | 0.4 | 0.0333333 | $13.00 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study various financial reporting from property manager and communications to various lenders' representatives (.2) | 0.2 | 0.0052632 | $2.05 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | Draft correspondence to property manager representative regarding status of real estate taxes ( .1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/08/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding analysis of loan documents relative to lender positions (1.5) | 1.5 | 0.0882353 | $34.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | study financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KBD | 390 | Study and revise draft response to lender rent motion and affidavit (.6) | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study lender reply regarding lender rights (.5) | 0.5 | 0.0294118 | $11.47 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| November 2018 | Asset Disposition | 11/09/18 | AEP | 390 | Teleconference with receivership brokers regarding debt structure of receivership entity and implications on timing of sales and marketing [SSDF7 Portfolio 1]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Asset Disposition | 11/12/18 | AEP | 390 | Teleconference with outside brokers regarding latest recommendations regarding sequencing of marketing and EBF mortgages on properties [owned by SSDF7 Portfolio 1]. | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | email broker regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | Attention to email regarding additional reports from management company (.1) | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/17/18 | AEP | 390 | Teleconference with receivership broker regarding latest developments in investigation and implications on timing and market strategy [SSDF7]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | email correspondence with property manager regarding financial reporting and source of funds in lockbox (.6) | 0.6 | 0.0153846 | $6.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and financial information (.8) | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/02/18 | ED | 390 | Review property income reporting information (.5) | 0.5 | 0.0131579 | $5.13 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/05/18 | ED | 390 | Review and discuss financial reporting with property manager. | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | Review financial reporting regarding mortgaged properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | email correspondence with property managers regarding same (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/01/18 | ED | 390 | Review and reply to questions from lenders' counsel regarding property inspections, financial reporting, and other issues (1.8) | 1.8 | 0.1058824 | $41.29 |
| November 2018 | Claims Administration & Objections | 11/01/18 | MR | 390 | review correspondence and attention to issues raised by lender [Liberty] (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | Review motions of lenders regarding mortgage rights and remedies (.4) | 0.4 | 0.0181818 | $7.09 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | confer with M. Rachils regarding replies to questions from lender's counsel (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | Review various emails regarding issues with secured creditors (.2) | 0.2 | 0.0117647 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | conferences regarding issues raised by creditor regarding same with E. Duff (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |
| November 2018 | Claims Administration & Objections | 11/06/18 | ED | 390 | review and respond to messages from lenders and counsel (1.8). | 1.8 | 0.05 | $19.50 |
| November 2018 | Claims Administration & Objections | 11/07/18 | ED | 390 | Review and reply to questions and requests from lenders' counsel. | 1.2 | 0.0705882 | $27.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/07/18 | MR | 390 | Attention to issues on access raised by secured creditors to property managers. | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | review, analyze, and collect underlying documentation [SSDF7 Portfolio 1] (1.2). | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | Review proposal from lender for agreed order (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | confer with Receiver, M. Rachlis and A Porter regarding same (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | conferences with A Porter and E. Duff regarding issues for response (1.0). | 1.0 | 0.0588235 | $22.94 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | Attention to issues on lender loans for response to motion regarding issues on rents and priority (2.8) | 2.8 | 0.1647059 | $64.24 |
| November 2018 | Claims Administration & Objections | 11/09/18 | ED | 390 | Email correspondence with Receiver, M. Rachlis, and A Porter regarding response to inquiries from lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/09/18 | MR | 390 | Work on draft response to lender motion. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/11/18 | MR | 390 | Work on draft response brief to lender issues and review various exhibits regarding same, and follow up on emails regarding same. | 3.2 | 0.1882353 | $73.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/12/18 | AEP | 390 | Continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties [owned by SSDF7 Portfolio 1]. | 4.9 | 0.2882353 | $112.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | ED | 390 | Review financial reporting and loan documentation relating to preparation of response to motion of lender and confer with M. Rachlis regarding same (2.3) | 2.3 | 0.0589744 | $23.00 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | conferences with E. Duff regarding issues on loan documentation and reporting (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | Attention to response to lender's motion and issues regarding same (4.0) | 4.0 | 0.2352941 | $91.76 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties and prepare affidavit for K. Duff in connection with opposition to lender motion (4.5) [SSDF7 Portfolio 1]. | 4.5 | 0.2647059 | $103.24 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | Review documents relating to formation and ownership of receivership entities [South Side Development Fund 7 and additional entity] and prepare e-mail to M. Rachlis and E. Duff regarding equity ownership and managerial control over properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and comment on draft of reply to lender's motion (1.3) | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and reply to questions from lenders and counsel (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | conferences with M. Rachlis and A Watychowicz regarding same (.2) | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | Revise Receiver's affidavit in support of response to lender's motion for rights (.5) | 0.5 | 0.0294118 | $4.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | conferences with K. Duff and K. Pritchard regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | Further work on lender response and related affidavit (3.1) | 3.1 | 0.1823529 | $71.12 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AW | 140 | Attention to SEC's pleading (.2) | 0.2 | 0.0090909 | $1.27 |
| November 2018 | Claims Administration & Objections | 11/15/18 | ED | 390 | Review and reply to questions from lenders and counsel (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | revise and finalize Receiver's response and affidavit to lender's motion for rights and file same electronically with the court (1.1) | 1.1 | 0.0647059 | $9.06 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | conferences with K. Duff, M. Rachlis and A. Watychowicz regarding same (.2). | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | conferences with various team members regarding same (.8). | 0.8 | 0.0470588 | $18.35 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | Work on various elements of Liberty response and affidavits (4.3) | 4.3 | 0.2529412 | $98.65 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/20/18 | KMP | 140 | Review draft affidavit in support of response to lender's motion for rents and conference with A. Watychowicz regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | teleconference with K. Duff regarding same (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | Cursory review of reply brief submitted by EquityBuild lender for information relating to alleged existence of mortgagee agency and servicing agreements with EBF (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/30/18 | MR | 390 | Attention to issues raised by lender reply brief (.6) | 0.6 | 0.0352941 | $13.76 |
| December 2018 | Business Operations | 12/05/18 | KBD | 390 | study correspondence from N. Mirjanich regarding city litigation and analysis of same (.2). | 0.2 | 0.0090909 | $3.55 |
| December 2018 | Business Operations | 12/06/18 | KBD | 390 | Study and revise draft correspondence to city counsel regarding property repairs, housing court matters, and permit issues and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0045455 | $1.77 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/19/18 | KBD | 390 | study correspondence from property manager regarding financial reporting for lenders (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/05/18 | KBD | 390 | office conference with and study correspondence from E. Duff regarding property inspections and communications with lenders counsel and representatives (.4). | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/06/18 | KBD | 390 | Office conference with M. Rachi is, E. Duff, and N. Mirjanich regarding various lender issues, EB lender statements of account and buyout reports, priority issues, lender fees, costs, and penalties, and various related issues. | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding property visits and inspections (.3). | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding lender inquiry regarding property manager accounting issues (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/17/18 | KBD | 390 | exchange correspondence and office conference with M. Rachlis and E. Duff regarding lender property access requests and associated costs (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/21/18 | ED | 390 | Review November property financial reporting for mortgaged properties. | 0.9 | 0.0236842 | $9.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/04/18 | MR | 390 | follow up on issues raised on secured creditors reply (.3). | 0.3 | 0.0176471 | $6.88 |
| December 2018 | Claims Administration & Objections | 12/05/18 | ED | 390 | Calls and email correspondence with counsel and property managers regarding access to properties by lenders' inspectors, review of related documentation and correspondence. | 5.2 | 0.1733333 | $67.60 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review of related loan documents (.4) | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | Email correspondence with counsel, inspectors, and property managers regarding lenders' inspections (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review and reply to correspondence from counsel and appraisers regarding financial reporting for properties (1.8) | 1.8 | 0.06 | $23.40 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | follow up on various emails and requests from secured creditors and conferences with E.Duff regarding same (1.0). | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | Prepare for and participate in meetings on various matters involving issues on requests from secured creditors and follow up regarding same (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | Review and respond to inquiries from lenders' counsel (.8) | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | review and reply to emails regarding property access requested by lenders (1.5). | 1.5 | 0.05 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |
| December 2018 | Claims Administration & Objections | 12/10/18 | ED | 390 | Review and reply to messages from lenders counsel regarding financial reporting and property visits (4.4) | 4.4 | 0.1466667 | $57.20 |
| December 2018 | Claims Administration & Objections | 12/11/18 | ED | 390 | review and reply to questions and requests from lenders (.6). | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/12/18 | ED | 390 | Review and respond to additional requests from lenders for additional access to previously visited property and for change of date for property visit. | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/13/18 | ED | 390 | Emails and calls with property managers, inspectors, and counsel regarding access to properties for lenders. | 1.9 | 0.0633333 | $24.70 |
| December 2018 | Claims Administration & Objections | 12/14/18 | ED | 390 | Review and reply to email from lenders' counsel regarding property access. | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | confer with K. Duff and M. Rachlis regarding lenders' property access and related costs (.9) | 0.9 | 0.03 | $11.70 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review and reply to correspondence from lender's counsel regarding access to properties for appraisals (.8) | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | Review and reply to correspondence from lender's counsel and appraisers regarding access to properties for inspection (.4) | 0.4 | 0.0133333 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with lender's counsel regarding access to property for appraisal (.2) | 0.2 | 0.0066667 | $2.60 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | confer with Receiver and counsel regarding proposal for access to properties (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with Receiver and M. Rachlis regarding requests for property access from lenders' counsel (.2) | 0.2 | 0.0066667 | $2.60 |
| December 2018 | Claims Administration & Objections | 12/19/18 | ED | 390 | Review and reply to correspondence regarding access to properties for lender appraisals (.7) | 0.7 | 0.0233333 | $9.10 |
| December 2018 | Claims Administration & Objections | 12/20/18 | ED | 390 | Email correspondence with lender's counsel regarding property access for appraisals. | 0.2 | 0.0066667 | $2.60 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0128205 | $5.00 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/23/19 | KBD | 390 | Study correspondence from lender and property manager regarding various repair, lease, and unit turn issues (.1) | 0.1 | 0.0090909 | $3.55 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/14/19 | NM | 260 | Revise spreadsheet to reflect upcoming administrative court matters, correspond with property managers and City attorney regarding same, and prepare for same. | 1.6 | 0.2666667 | $69.33 |
| January 2019 | Business Operations | 01/17/19 | NM | 260 | Prepare for administrative court on 11 matters (.2) | 0.2 | 0.0222222 | $5.78 |
| January 2019 | Business Operations | 01/17/19 | NM | 260 | appear for administrative court for 1 streets and sanitation violation and 10 buildings court violations (3.3). | 3.3 | 0.3666667 | $95.33 |
| January 2019 | Business Operations | 01/18/19 | NM | 260 | attention to City litigation matters including updating spreadsheet following administrative court yesterday and exchange correspondence with K. Duff and property manager regarding same (1.1). | 1.1 | 0.1833333 | $47.67 |
| January 2019 | Business Operations | 01/22/19 | KMP | 140 | Prepare wire transfer request for payment of December rent expenses to property manager, and conferences with K. Duff and communications with bank representative relating to same. | 0.3 | 0.0076923 | $1.08 |
| January 2019 | Business Operations | 01/23/19 | ED | 390 | Review financial reporting to institutional lenders and related messages (.6) | 0.6 | 0.0666667 | $26.00 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | Email correspondence with property manage and counsel regarding financial reporting questions (.2) | 0.2 | 0.0133333 | $5.20 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | study correspondence from N. Mirjanich regarding preparation for meeting with city officials and work to address code violations and life safety issues (.2). | 0.2 | 0.02 | $7.80 |
| February 2019 | Business Operations | 02/06/19 | KBD | 390 | Conference with city officials regarding property repairs and sales (1.0) | 1.0 | 0.0625 | $24.38 |
| February 2019 | Business Operations | 02/06/19 | KBD | 390 | conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.03125 | $12.19 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding financial reporting (.2). | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | exchange correspondence with E. Duff regarding insurance on properties in the portfolio and lender communication relating to same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | study property manager financial reporting (.5). | 0.5 | 0.0128205 | $5.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | study correspondence from E. Duff regarding property manager financial reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/22/19 | KBD | 390 | review correspondence from E. Duff regarding property managers financial reporting (.1). | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding net income information and financial reporting (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange correspondence and office conferences with M. Rachlis regarding communications with lenders' counsel relating to real estate taxes (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study various financial reporting from property manager (.9) | 0.9 | 0.0236842 | $9.24 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | Exchange correspondence and telephone conference with property manager regarding real estate taxes (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study financial reporting from property manager (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/21/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding rent accounting and reporting to comply with court order (.4). | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting and evidence of insurance (.4). | 0.4 | 0.0173913 | $6.78 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/04/19 | NM | 260 | prepare for meeting with City of Chicago regarding property repairs and code compliance (1.7) | 1.7 | 0.17 | $44.20 |
| February 2019 | Business Operations | 02/05/19 | MR | 390 | Prepare for City meeting. | 0.3 | 0.03 | $11.70 |
| February 2019 | Business Operations | 02/05/19 | NM | 260 | prepare for meeting with City of Chicago regarding property repairs and code compliance and correspond with K. Duff and M. Rachlis regarding same (.8) | 0.8 | 0.05 | $13.00 |
| February 2019 | Business Operations | 02/06/19 | AW | 140 | Assist counsel with preparation for meeting with City of Chicago counsel. | 0.6 | 0.0375 | $5.25 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | email correspondence with replies to requests for information (.5). | 0.5 | 0.0294118 | $11.47 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | Email correspondence to property manager regarding updated financial reporting information (.1) | 0.1 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/06/19 | MR | 390 | Prepare for and participate in meeting with City officials and follow up discussion regarding same (2.0) | 2.0 | 0.125 | $48.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/06/19 | NM | 260 | attend meeting with City, M. Rachlis and K. Duff and correspond with M. Rachlis and K. Duff regarding same (1.5) | 1.5 | 0.09375 | $24.38 |
| February 2019 | Business Operations | 02/06/19 | NM | 260 | Prepare for meeting regarding property repairs and code compliance and revise and print spreadsheet highlighting efforts to address code issues for same (.6) | 0.6 | 0.0375 | $9.75 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | and review of reports and related documents to begin drafting replies (1.6) | 1.6 | 0.0941176 | $36.71 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | calls and email correspondence with property managers regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review multiple emails regarding financial reporting questions from lender (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review notes and documents regarding outstanding inquiries from various lenders and counsel regarding mortgaged properties (.6). | 0.6 | 0.0315789 | $12.32 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence and telephone conferences with K. Pritchard and property manager regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | email correspondence with property manager regarding financial reporting requests from lender (.1) | 0.1 | 0.0090909 | $3.55 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence to K. Duff and M. Rachlis regarding same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | begin draft of reply to lender regarding financial reporting questions (.9) | 0.9 | 0.0529412 | $20.65 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/08/19 | NM | 260 | Study and respond to correspondence with the City of Chicago following meeting regarding property repairs and code compliance and correspond with A. Porter, K. Duff, and real estate broker regarding a list of single-family home portfolio to send to same. | 0.9 | 0.015 | $3.90 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | confer with M. Rachlis and N. Mirjanich regarding same (.6) | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | review of related financial reporting documents from September through November (2.9) | 2.9 | 0.1705882 | $66.53 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | revise draft of message to lender regarding answers to financial reporting questions (.6). | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/15/19 | ED | 390 | Email correspondence with M. Rachlis and K. Duff regarding replies to lender's financial reporting questions (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | call with property manager and K. Duff regarding segregation of rents for properties and related reporting issues (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | Call with property manager and K. Duff regarding accounting procedures (.6) | 0.6 | 0.0153846 | $6.00 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | call and email correspondence with A. Porter regarding operating expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | review and reply to new email correspondence from lender regarding financial reporting question (.2). | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | revise and send reply to lender regarding multiple financial reporting questions (.7) | 0.7 | 0.0411765 | $16.06 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | confer with N. Mirjanich regarding funds expended by receivership to address code violations relating to certain properties (.2) | 0.2 | 0.04 | $15.60 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | draft correspondence to property manager regarding accounting, reporting, and compliance with Court's order regarding rent (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/02/19 | KBD | 390 | Exchange correspondence with M. Rachlis and E. Duff regarding communication with lender's counsel regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff and M. Rachlis regarding communications with lender's counsel (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | exchange correspondence with property manager regarding call to discuss accounting practices (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | office conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property financial information, expenses, and accounting procedures (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | Study correspondence from lender's counsel regarding financials, insurance, and property manager communications and office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/11/19 | KBD | 390 | preparation for housing court hearings, property inspections, and communications with property managers and city officials regarding same with N. Mirjanich (.3) | 0.3 | 0.02 | $7.80 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study correspondence from property manager regarding cash balances and cash flow (.2). | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | Study property manager financial reports and profit and loss reporting (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/13/19 | KBD | 390 | draft correspondence to property manager regarding cash flow and property management issues and exchange correspondence with M. Rachlis regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | exchange correspondence with property manager regarding funds for property use (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management, property financial analysis, proceeds from sale, timing, court hearing on real estate sale motions, and property manager receivable (.5) | 0.5 | 0.0128205 | $5.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | Telephone conference with property manager regarding use of net operating income to pay outstanding taxes or for other property repair or improvements (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | Discuss property manager work with M. Rachlis (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | study property manager financial reporting and draft correspondence to asset manager regarding same (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | study profit and loss information from property manager (.2) | 0.2 | 0.0052632 | $2.05 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/26/19 | KBD | 390 | Study correspondence from property manager and exchange correspondence with asset manager regarding property costs analysis and planning (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | Telephone conference and exchange correspondence with property manager regarding unpaid expenses, payment concerns, and determining means of continuing with property management (1.5) | 1.5 | 0.0384615 | $15.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding proposal for addressing property management and cash flow (1.3) | 1.3 | 0.0333333 | $13.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | various discussions with E. Duff and A. Porter regarding same (.7) | 0.7 | 0.0179487 | $7.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | study analysis of negative cash flow and telephone conference with asset management representative regarding same (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | draft correspondence to property manager regarding same (.4). | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding property manager fund transfer (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/29/19 | KBD | 390 | study correspondence from property manager regarding proposal to resolve property management and expense issues (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | ED | 390 | Email correspondence with K. Duff and M. Rachlis regarding response to lender's counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | revise draft of email to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | KMP | 140 | review ledger to track receipts and disbursements to property manager for status communication with lenders (.2) | 0.2 | 0.0051282 | $0.72 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | call with K. Duff and property manager regarding accounting for properties net income and net loss (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | follow up with counsel for lender regarding taxes, attention to issue regarding taxes and property issues (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/11/19 | NM | 260 | Prepare for housing court on approximately 11 properties and administrative court on nearly a half dozen others and update spreadsheets to reflect same and correspond with property manager, City attorneys, and K. Duff regarding same. | 2.9 | 0.1933333 | $50.27 |
| March 2019 | Business Operations | 03/13/19 | NM | 260 | correspond with real estate broker regarding same and other properties (7760 S Coles, 8107 S Ellis, 6355 Talman, 6437 S Kenwood, and 7748 Essex) (.3) | 0.3 | 0.06 | $15.60 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | confer with N. Mirjanich regarding lender reserves available to address city violations and issues relating to allocation of costs for lender accountings (.3) | 0.3 | 0.06 | $23.40 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | MR | 390 | Conference with E. Duff and K. Duff regarding issues with property managers. | 1.0 | 0.025641 | $10.00 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants  regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with A. Porter to search for evidence of property insurance payments from closing statement (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/18/19 | MR | 390 | Participate in call regarding properties with E. Duff (.6) | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with property manager with K. Duff to discuss property expenses (.6). | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with M. Rachlis regarding investigation of statements from lender's counsel regarding insurance premiums and related issues (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | follow up with K. Duff and confer regarding accounting information and review spreadsheet (.3) | 0.3 | 0.0078947 | $1.11 |
| March 2019 | Business Operations | 03/22/19 | ED | 390 | call with property manager regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference with K. Duff and E. Duff regarding options for resolving accounts receivable issues (2.5) | 2.5 | 0.0641026 | $25.00 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference call with K. Duff and property management company principals regarding property management company issue (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | draft email to lender's counsel regarding payment of insurance premiums relating to mortgaged properties (.8) | 0.8 | 0.0470588 | $18.35 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review and revise draft agreement (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | call with property manager regarding sources of funds for payment of property taxes, utilities, and past due amounts to property manager (.7) | 0.7 | 0.0179487 | $7.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | NM | 260 | correspond with K. Duff regarding property manager issue (.1). | 0.1 | 0.0026316 | $0.68 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/29/19 | NM | 260 | draft correspondence to City attorneys regarding administrative courts hearings next week and revise spreadsheet to reflect same (.8) | 0.8 | 0.1 | $26.00 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/04/19 | MR | 390 | Conferences on communications with institutional lenders (.4) | 0.4 | 0.0235294 | $9.18 |
| March 2019 | Claims Administration & Objections | 03/08/19 | MR | 390 | Attention to response from lender. | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | MR | 390 | conferences with K. Duff and E. Duff regarding accounting and issues at cross collateralized properties (.2) | 0.2 | 0.0037736 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with K. Pritchard regarding wire transfer relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding property management and compensation options as well as confirmation of background relating to transfer of funds (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | Telephone conference with property manager regarding continuation of property management while financing efforts ongoing (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with M. Rachlis regarding transfer of funds (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding financing for property management work (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | study correspondence from property manager regarding real estate tax issue and exchange correspondence with asset manager and A. Porter regarding same (.2) | 0.2 | 0.0052632 | $2.05 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with property manager regarding additional information requested relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding receivership expenses and accounting (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding wire transfer to property manager (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/02/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer to property manager (.1). | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from property manager regarding outstanding property management amounts (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/08/19 | KBD | 390 | exchange correspondence with property manager regarding cross collateralized properties (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from E. Duff regarding analysis of property-related transfers of funds (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from property manager and exchange correspondence with E. Duff regarding accounting for wire transfers by property (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for property expenses and exchange correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | exchange correspondence with property manager regarding same (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | Discussion and planning regarding property manager services with M. Rachlis (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with regarding property manager issues (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with and exchange correspondence with property manager regarding property management services, payment of receivable, finance efforts, and accounting (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | further evaluation with M. Rachlis regarding same (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | Work with asset manager, E. Duff, and M. Rachlis regarding asset management issues, managing expenses, and contingency planning (1.8) | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property management firm representative (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property manager regarding approval of sale of properties and payment of utility bills, and draft correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/24/19 | KBD | 390 | analyze past due real estate taxes relative to net operating income and exchange correspondence with E. Duff and property manager regarding same (.4) | 0.4 | 0.0105263 | $4.11 |
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with property manager regarding property expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same and property sales (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conference with A. Porter regarding communication with property manager regarding payments, release of liens, and outstanding expenses (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | office conference with E. Duff regarding hearing before Judge Lee and lender rent reporting, review sources and uses, and discuss communications with property managers with respect to payment of expenses (.4). | 0.4 | 0.0102564 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding reporting to lenders regarding rent (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | conference with lenders counsel regarding rent reporting and offer to discuss questions or concerns with reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/07/19 | JR | 140 | Draft additional spreadsheet for outstanding delinquent balances on real estate taxes that excluded various tranches. | 1.2 | 0.0333333 | $4.67 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/08/19 | JR | 140 | email communication with A. Porter advising of updates to real estate tax delinquencies spreadsheet (.1) | 0.1 | 0.0027778 | $0.39 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3) | 0.3 | 0.0076923 | $3.00 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | Attention to issues with property managers and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Business Operations | 04/01/19 | KMP | 140 | prepare form for wire transfer to property manager for property expenses, and communications with K. Duff and bank representative regarding same (.3). | 0.3 | 0.0076923 | $1.08 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | attention to communication to lender regarding issues on accounting (.5) | 0.5 | 0.0294118 | $11.47 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | conferences on same (.2). | 0.2 | 0.0117647 | $4.59 |
| April 2019 | Business Operations | 04/04/19 | NM | 260 | exchange correspondence with City attorneys regarding administrative court cases [more than 25] and revise spreadsheet to reflect same (2.0) | 2.0 | 0.125 | $32.50 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager  (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/10/19 | NM | 260 | Study code violations notices sent by former EB attorney (.1) | 0.1 | 0.0076923 | $2.00 |
| April 2019 | Business Operations | 04/10/19 | NM | 260 | prepare for administrative court tomorrow by corresponding with property managers, K. Duff, A. Porter and revise spreadsheet to reflect same (1.5). | 1.5 | 0.1875 | $48.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/11/19 | ED | 390 | analysis of differences in NOI calculations against accrual reporting from property manager (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/11/19 | NM | 260 | appear for administrative court, buildings and streets and sanitation, on 26 properties (4.0) | 4.0 | 0.5 | $130.00 |
| April 2019 | Business Operations | 04/11/19 | NM | 260 | revise spreadsheet to reflect same following court and correspond with K. Duff, A. Porter, and property managers regarding same (.9). | 0.9 | 0.1125 | $29.25 |
| April 2019 | Business Operations | 04/11/19 | NM | 260 | prepare for administrative court today (.9) | 0.9 | 0.1125 | $29.25 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | review reporting from property manager regarding utility payments (.9) | 0.9 | 0.0230769 | $9.00 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/15/19 | NM | 260 | study documents relating to code violations and properties sent by former EB attorneys and registered agents on entities (.1) | 0.1 | 0.0076923 | $2.00 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | assist E. Duff with most up to date real estate tax balances (2.5) | 2.5 | 0.0362319 | $5.07 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/19/19 | ED | 390 | Review and analysis of financial reports and other documentation regarding properties with insufficient income to support expenses. | 1.5 | 0.0217391 | $8.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/19/19 | MR | 390 | Attention to property management issues and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3). | 0.3 | 0.0076923 | $3.00 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | Meeting with K. Duff, M, Rachis, and asset manager regarding property management and expenses (1.8) | 1.8 | 0.026087 | $10.17 |
| April 2019 | Business Operations | 04/22/19 | MR | 390 | Participate in meeting regarding property management, expenses and planning. | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding  accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | attention to various issues regarding property management issues (.6). | 0.6 | 0.0153846 | $6.00 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/26/19 | MR | 390 | Conferences regarding property management issues. | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | discussion with M. Rachlis of sources of funds (.8). | 0.8 | 0.0115942 | $4.52 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | exchange correspondence with asset manager regarding parameters for approval of property manager capital expenses and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | analysis of bid cost approval for property repair work and review correspondence from asset manager regarding same (.1) | 0.1 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | telephone conference with bank representative, draft correspondence to property manager regarding financial reporting and accounting (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | draft and revise correspondence to property manager regarding financial reporting and accounting and exchange correspondence with M. Rachlis regarding same (.4). | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange correspondence regarding and conference with E. Duff regarding communications with and meeting with property manager regarding accounting reporting and procedure (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange communications with property manager regarding analysis of payment relating to property management services (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | Work with E. Duff and M. Rachlis regarding obtaining information from property manager for use in rent reporting reports (.3) | 0.3 | 0.0076923 | $3.00 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/13/19 | KBD | 390 | study correspondence from E. Duff regarding financial reporting regarding property performance and rent (.2). | 0.2 | 0.0051282 | $2.00 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/30/19 | JR | 140 | exchange follow up correspondence with property managers regarding set up of online water payments (.3). | 0.3 | 0.0085714 | $1.20 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | Email correspondence with property manager regarding financial reporting information for properties (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review financial reporting for additional accounting reports (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | and email correspondence to property manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | email correspondence with asset manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review portfolio cash flow statements from property manager from August through March (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | Review bids for property expenditures (.3) | 0.3 | 0.0333333 | $13.00 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | Meeting with E. Duff regarding spreadsheets received from property manager and analysis of same (.1) | 0.1 | 0.0026316 | $0.37 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | ; research regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/14/19 | AW | 140 | Analysis of excel spreadsheets for and report on results. | 0.4 | 0.0105263 | $1.47 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | revise correspondence to property managers from J. Rak regarding water accounts and correspond with J. Rak regarding same (.3) | 0.3 | 0.0076923 | $2.00 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | Email correspondence with property manager regarding meeting to discuss properties (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/20/19 | NM | 260 | exchange correspondence regarding Liberty objections (.3). | 0.3 | 0.0176471 | $4.59 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study lenders objection to court order regarding credit bid procedures and letter of credit (.3) | 0.3 | 0.0085714 | $3.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | Telephone conference with real estate broker regarding real estate broker commission (.2) | 0.2 | 0.0028571 | $1.11 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | Telephone conference with real estate broker regarding progress of current listings and potential for new grouping to list for sale (.2) | 0.2 | 0.0039216 | $1.53 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | Telephone conference with and study correspondence from E. Duff and property manager regarding meeting with property manager and asset manager relating to financial reporting, account management, property improvement, and various related issues (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | Study financial information relating to property manager receivables and cash flow and exchange correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | exchange correspondence with E. Duff and review correspondence from property manager regarding payment plan for water accounts (.2) | 0.2 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | study correspondence from property manager regarding property accounts (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | various exchanges with E. Duff and property manager regarding same and payment of expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | study correspondence and reporting information from property manager (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | telephone conference with bank representative regarding funds transfer for expenses (.2). | 0.2 | 0.02 | $7.80 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds for property expenses (.2) | 0.2 | 0.02 | $7.80 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | analysis of property management expenses and exchange various correspondence with E. Duff regarding same (.9) | 0.9 | 0.0243243 | $9.49 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/25/19 | KBD | 390 | work on various property expense issues including with E. Duff (.5). | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/16/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to lender objections to credit bid procedures and revise multiple versions of same. | 2.5 | 0.0714286 | $27.86 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | Exchange correspondence and confer with M. Rachlis regarding response to lender objections to credit bid procedures (.5) | 0.5 | 0.0142857 | $5.57 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | correspond with M. Rachlis regarding substance of same and other lenders' objections in advance of hearing on same (.2) | 0.2 | 0.0057143 | $1.49 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | Study notice of agreement with Receiver and lender as to credit bid procedures (.1) | 0.1 | 0.0058824 | $1.53 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | Work on sixth motion to approve sale with A. Porter (1.5) | 1.5 | 0.0416667 | $5.83 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/28/19 | JR | 140 | draft checklist for the fourth and fifth tranche (2.6). | 2.6 | 0.0742857 | $10.40 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | Meeting with property manager and asset manager regarding property cash management and property reserves and funding for future property expenses (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with K. Duff to discuss results of meeting with property manager (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | and prepare and send email to meeting participants to follow up on open items and next steps (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | preparation for same (2.2) | 2.2 | 0.0594595 | $23.19 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | KMP | 140 | Revise redlined draft of proposed sealed bid process and communication with M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/13/19 | NM | 260 | Correspond with property manager regarding updates on housing court and administrative matters in court next month and revise spreadsheet to reflect same (.9) | 0.9 | 0.05625 | $14.63 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | MR | 390 | Attention to emails regarding issues on financial reporting. | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/17/19 | ED | 390 | Review reporting and related email correspondence from property manager regarding May cash balances, outstanding utility payments, and other matters (4.8) | 4.8 | 0.1297297 | $50.59 |
| June 2019 | Business Operations | 06/17/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | Email correspondence with property manager regarding funds for utility and tax payments and funding of property accounts (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | develop proposal for workflow regarding funding of accounts payable (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Pritchard regarding workflow for addressing property payables (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | Review financial reporting from property managers (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | call with accountant (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | Email correspondence with property manager regarding system to address funding of accounts payable (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | to follow up on workflow for processing utility bills and other accounts receivable, and email correspondence with K. Pritchard, K. Duff and accountant regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | prepare estimate for K. Duff of property expenses (.4) | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/25/19 | ED | 390 | email correspondence with property manager regarding past due utility bills (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | KMP | 140 | conference with E. Duff regarding means of managing utility bills for various properties, and review communication to accountant regarding method for accomplishing same (.2). | 0.2 | 0.0051282 | $0.72 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/26/19 | KMP | 140 | attention to communication with accountant and E. Duff regarding preparation and maintenance of spreadsheet for managing utility bills for various properties (.1). | 0.1 | 0.0025641 | $0.36 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding document submissions to claims portal (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | confer with N. Mirjanich regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | draft email to property manager regarding property bank accounts (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding inquiry from lender's counsel regarding information required under claims form (.2) | 0.2 | 0.0117647 | $4.59 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/18/19 | ED | 390 | Confer with N. Mirjanich regarding lender's counsel's questions about claim form. | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | study correspondence from A. Porter relating to various issues regarding sixth tranche of properties for sale (.2). | 0.2 | 0.0055556 | $2.17 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | study correspondence from E. Duff regarding procedures for property expense management (.3). | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/05/19 | KBD | 390 | Exchange correspondence with property manager representative relating to real estate taxes. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | review results of hearing with N. Mirjanich regarding administrative court and violation fines (.1). | 0.1 | 0.0166667 | $6.50 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | Exchange correspondence with property manager regarding property management costs (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study other property manager financial reporting (.5). | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/16/19 | KBD | 390 | Study correspondence from property manager, accounting firm representative, and E. Duff regarding property expense procedures. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/17/19 | KBD | 390 | Analysis of property manager financial reporting and property expenses with asset manager and E. Duff (.6) | 0.6 | 0.0162162 | $6.32 |
| July 2019 | Business Operations | 07/18/19 | KBD | 390 | draft motion to use sales proceeds for rent restoration and exchange correspondence regarding same (2.5) | 2.5 | 0.0471698 | $18.40 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | Analysis and planning with M. Rachlis regarding court order setting schedule for responses to objections relating to real estate sales and credit bidding (.8) | 0.8 | 0.0228571 | $8.91 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise financial report relating to rent restoration and exchange correspondence with M. Rachlis regarding same (.5) | 0.5 | 0.009434 | $3.68 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise motion relating to use of sale proceeds (1.1) | 1.1 | 0.0207547 | $8.09 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | confer with N. Mirjanich regarding filing of motion for use of sale proceeds for rent restoration (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/26/19 | KBD | 390 | study potential unit turns and remodel estimates and exchange correspondence with asset manager regarding same (.4) | 0.4 | 0.0307692 | $12.00 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | Study correspondence from asset manager regarding potential unit turns and capital improvements (.2) | 0.2 | 0.0153846 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | draft correspondence to J. Rak regarding real estate taxes (.1). | 0.1 | 0.0166667 | $6.50 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Business Operations | 07/29/19 | KBD | 390 | telephone conference with asset manager regarding same (.1) | 0.1 | 0.0076923 | $3.00 |
| July 2019 | Business Operations | 07/29/19 | KBD | 390 | Study information from property manager, asset manager, and J. Rak regarding payment of real estate taxes, potential unit turns, and property repairs (.5) | 0.5 | 0.0384615 | $15.00 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/17/19 | KBD | 390 | draft correspondence to lender's counsel regarding rent restoration analysis, planning, and efforts (.5). | 0.5 | 0.0294118 | $11.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | KBD | 390 | draft and revise correspondence to and exchange correspondence with lender's counsel regarding rent restoration payments and exchange correspondence with E. Duff and M. Rachlis regarding same (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | draft correspondence to and office conference with E. Duff regarding same (.2). | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | revise motion for use of sales proceeds for rent restoration (.8) | 0.8 | 0.0150943 | $5.89 |
| July 2019 | Claims Administration & Objections | 07/26/19 | KBD | 390 | Draft correspondence to lender's counsel regarding rent restoration and study correspondence from M. Rachlis regarding same. | 0.3 | 0.0176471 | $6.88 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/15/19 | JR | 140 | update and send real estate tax balances to E. Duff and K. Duff (.8). | 0.8 | 0.0216216 | $3.03 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | conferences with N. Mirjanich regarding same (.2). | 0.2 | 0.0032258 | $0.45 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | Revise and finalize motion for court approval of use of sale proceeds for rent restoration and notice of motion, and electronically file same (.5) | 0.5 | 0.0080645 | $1.13 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | serve motion and notice by email (.1) | 0.1 | 0.0016129 | $0.23 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | distribute draft motion to team and prepare e-mail regarding remaining unresolved issues (.3). | 0.3 | 0.0083333 | $3.25 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Asset Disposition | 07/30/19 | JR | 140 | Exchange correspondence with surveying company regarding types of building pertaining to survey request (.1) | 0.1 | 0.0027778 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/10/19 | ED | 390 | Email correspondence with accountant regarding status of project relating to property payables. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/10/19 | NM | 260 | Prepare for administrative court and correspond with property managers regarding the same (.9) | 0.9 | 0.15 | $39.00 |
| July 2019 | Business Operations | 07/11/19 | NM | 260 | Prepare for administrative buildings court on more than a half dozen cases and correspond with property manager regarding obtaining information and compliance evidence for same (.9) | 0.9 | 0.15 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/11/19 | NM | 260 | appear for administrative buildings court (1.4). | 1.4 | 0.2333333 | $60.67 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | NM | 260 | Correspond with property managers regarding administrative court and housing court matters and revise spreadsheet to reflect updates from the same. | 1.0 | 0.1666667 | $43.33 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | email to asset manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | review statements and other documents regarding payables to property managers (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | ED | 390 | Email correspondence with property manager and accountant regarding review of operating expenses. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review property manager information regarding utility bills due (.5) | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review and comment on draft reply to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | confer with J. Rak to request preparation of spreadsheet for analysis of remaining real estate taxes due (.1) | 0.1 | 0.0030303 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/18/19 | ED | 390 | and review and revision of same (.4). | 0.4 | 0.0121212 | $4.73 |
| July 2019 | Business Operations | 07/18/19 | MR | 390 | Work on issues on rent restoration (.6) | 0.6 | 0.0113208 | $4.42 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/19/19 | JR | 140 | Review email from E. Duff pertaining to lender spreadsheet and the request to update current real estate tax balances (.2) | 0.2 | 0.0060606 | $0.85 |
| July 2019 | Business Operations | 07/19/19 | JR | 140 | update same and send to E. Duff (1.9). | 1.9 | 0.0575758 | $8.06 |
| July 2019 | Business Operations | 07/22/19 | NM | 260 | study objections filed by lenders to Court's July 7, 2019 Order (.1) | 0.1 | 0.0028571 | $0.74 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/25/19 | MR | 390 | Attention to rent restoration motion (.4) | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | finalize rents restoration motion and correspond with K. Pritchard regarding filing and serving the same (.2) | 0.2 | 0.0037736 | $0.98 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | Exchange correspondence with Judge Lee's courtroom for deputy regarding filing motion for rents restoration and K. Duff regarding the same and draft email revisions for the same (1.0) | 1.0 | 0.0188679 | $4.91 |
| July 2019 | Business Operations | 07/29/19 | MR | 390 | Prepare for upcoming hearing. | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | and email correspondence with property manager regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | Review outstanding June statements from property manager (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | confer with K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with property manager regarding financial reporting to lenders (.5). | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with lender's counsel and property manager in reply to multiple questions relating to property reporting (.6) | 0.6 | 0.0162162 | $6.32 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and comment on draft motion regarding restoration of rents and related exhibits (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/25/19 | KBD | 390 | Exchange correspondence with E. Duff and A. Porter regarding closing cost issues. | 0.3 | 0.0166667 | $6.50 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/03/19 | KBD | 390 | Exchange correspondence with A. Porter regarding property management accounts. | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/07/19 | KBD | 390 | Telephone conference with accounting firm representative regarding property manager accounting financial reporting (.2) | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/19/19 | KBD | 390 | Study property manager financial reports. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/23/19 | KBD | 390 | Evaluation of property management cost issues and exchange correspondence with E. Duff regarding same. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/27/19 | KBD | 390 | exchange correspondence with E. Duff regarding property management accounting (.4). | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | follow up call with E. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management and accounting issues (.9) | 0.9 | 0.0243243 | $9.49 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of lender motion on credit bidding and draft correspondence to M. Rachlis regarding same (.9). | 0.9 | 0.0257143 | $10.03 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | read e-mails from title underwriter and surveyor requesting additional information regarding timetable for receipt of title commitments and surveys and prepare responses to both (.4). | 0.4 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | review and inventory survey orders received for all Tranche 06 properties and update portfolio spreadsheet with pricing information (.3) | 0.3 | 0.0083333 | $3.25 |
| August 2019 | Asset Disposition | 08/05/19 | AEP | 390 | miscellaneous correspondence with title company regarding potential updating of title commitments on properties in next tranches of marketing and sales (.1). | 0.1 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AW | 140 | Attention to marked up draft of sixth motion for approval of sale process, scan, and email to A. Porter. | 0.1 | 0.0027778 | $0.39 |
| August 2019 | Asset Disposition | 08/20/19 | JR | 140 | exchange correspondence with the surveyor pertaining to contact information for property manager and providing management companies for various properties (.3) | 0.3 | 0.0073171 | $1.02 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | correspond with Judge Lee's courtroom deputy and K. Duff regarding proposed order on rents restoration motion and draft same and send to K. Duff for review (.3). | 0.3 | 0.0056604 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | attention to proposed order on rent allocation (.2). | 0.2 | 0.0037736 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | NM | 260 | Draft proposed order for rents restoration motion and correspond with K. Duff and E. Duff regarding same and send same to the court and lenders' counsel (1.0) | 1.0 | 0.0188679 | $4.91 |
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | Update real estate property spreadsheet and email to K. Duff (1.1) | 1.1 | 0.0297297 | $4.16 |
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | update EquityBuild spreadsheet with all EquityBuild property zip codes for closing documents (1.2) | 1.2 | 0.0324324 | $4.54 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review and analysis of July profit and loss statements from property manager (1.3) | 1.3 | 0.0351351 | $13.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/22/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | Review and analysis of July invoices from property manager and related information regarding properties (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | email correspondence with asset manager (.3) regarding same. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/23/19 | AEP | 390 | Teleconference with K. Duff regarding property management issues. | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/25/19 | ED | 390 | Review and analysis of management agreement. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | prepare analysis regarding same (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | and discuss with K. Duff (.5) | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | draft revision to policy for pre-approval for expenses (.6). | 0.6 | 0.0162162 | $6.32 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | Call with asset manager to discuss property expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | call and email correspondence with accountant regarding review of backup for property invoices (.3) | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/27/19 | ED | 390 | Email correspondence with property manager to property expenses. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | Call with K. Duff and property manager to discuss property expenses and related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | and confer with K. Duff regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | MR | 390 | attention to motion for Rule 72 appeal and expedited review and issues on same (.2) | 0.2 | 0.0057143 | $2.23 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | study motion by lenders for expedited consideration of credit bid issues and K. Duff email regarding the same (.2). | 0.2 | 0.0057143 | $1.49 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | draft declaration (2.4) | 2.4 | 0.1333333 | $52.00 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/09/19 | KBD | 390 | Study budget for property repairs and improvements and exchange correspondence regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | exchange correspondence regarding property repairs and improvements (.2) | 0.2 | 0.04 | $15.60 |
| September 2019 | Business Operations | 09/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/19/19 | KBD | 390 | Work through various issues with E. Duff relating to financial reporting, accounting, and property managers (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Business Operations | 09/23/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding expense procedures (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/04/19 | KBD | 390 | study lenders objections relating to credit bidding and prepare for hearing (.5). | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | confer with N. Mirjanich regarding same (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | analysis of issues raised by lender credit bidding motion (.6) | 0.6 | 0.0171429 | $6.69 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | study correspondence regarding lender credit bid notifications (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/08/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures. | 0.5 | 0.0142857 | $5.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/09/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures (4.4) | 4.4 | 0.1257143 | $49.03 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | draft and revise response to lenders' objections to credit bid procedures (3.1) | 3.1 | 0.0885714 | $34.54 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | Revise response to lenders' objections on credit bidding and study revisions to same (2.2) | 2.2 | 0.0628571 | $24.51 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | study SEC response relating to same (.2). | 0.2 | 0.0057143 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | study lender's reply brief and affidavit (.4) | 0.4 | 0.0235294 | $9.18 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | exchange correspondence with broker and M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | analysis of response (.5) | 0.5 | 0.0294118 | $11.47 |
| September 2019 | Asset Disposition | 09/04/19 | JR | 140 | confer with A. Porter, K. Duff, M. Rachlis and broker regarding status of motions (.3) | 0.3 | 0.0176471 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | correspond with A. Watychowicz regarding docket citations and assist A. Watychowicz regarding same (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | study and revise prior to filing (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | Correspond with K. Duff regarding the response to the lenders objections to the 8/19/19 order (.1) | 0.1 | 0.0058824 | $1.53 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/09/19 | NM | 260 | study spreadsheet sent by property manager regarding capex repairs and code violation repairs and correspond with K. Duff regarding the same (.4) | 0.4 | 0.0666667 | $17.33 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | ED | 390 | and review and analysis of related documents (.2). | 0.2 | 0.04 | $15.60 |
| September 2019 | Business Operations | 09/11/19 | ED | 390 | Email correspondence with K. Duff and asset manager regarding amounts for maintenance and capital expenditures for which property manager requests approval (.1) | 0.1 | 0.02 | $7.80 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | NM | 260 | study city violations document and list of potential capex repairs and unit turns sent by property manager and correspond with K. Duff regarding the same (.7). | 0.7 | 0.175 | $45.50 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | meet with K. Duff regarding pending business operations issues (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | review documents and analysis from accountant regarding reconciliation of property manager invoices with backup (.5) | 0.5 | 0.0135135 | $5.27 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | prepare draft for review by K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | preparation of outline of issues for discussion (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/09/19 | NM | 260 | study draft response to credit bid motion and objections sent by A. Watychowicz (.3) | 0.3 | 0.0085714 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | Proofread response to institutional lender's objection to Judge Kim's order and confer with K. Duff regarding same (1.4) | 1.4 | 0.04 | $5.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | multiple revisions to response as per redlined and hard copy edits from M. Rachlis and K. Duff, email exchanges with K. Duff, and intraoffice conferences regarding same (1.9) | 1.9 | 0.0542857 | $7.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | compile exhibits supporting response (.3) | 0.3 | 0.0085714 | $1.20 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | AEP | 390 | Read brief filed 09/11 by institutional lender regarding credit bid issues. | 0.6 | 0.0375 | $14.63 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and calls and email correspondence with accountant regarding same (1.1) | 1.1 | 0.0207547 | $8.09 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with K. Duff and with K. Pritchard (.1) | 0.1 | 0.0018868 | $0.74 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/18/19 | AEP | 390 | teleconference with receivership broker regarding affidavit submitted by institutional lender in connection with reply brief relating to upcoming hearing on objections to credit bid procedures (.4). | 0.4 | 0.025 | $9.75 |
| September 2019 | Claims Administration & Objections | 09/18/19 | NM | 260 | study institutional lender's reply to credit bid motion objection (.2). | 0.2 | 0.0117647 | $3.06 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/02/19 | KBD | 390 | Exchange correspondence with E. Duff regarding property manager expenses. | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/04/19 | KBD | 390 | Telephone conferences with A. Porter regarding property manager issue. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | attention to payments for utilities and insurance (.3) | 0.3 | 0.06 | $23.40 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/11/19 | KBD | 390 | Exchange correspondence with property manager and asset manager regarding property expenses and study information relating to same. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/11/19 | AEP | 390 | begin preparation of next draft of receiver's motion to market all remaining commercial apartment buildings (2.1). | 2.1 | 0.0777778 | $30.33 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | conference with E. Duff regarding resolution of accounting issues associated with future closings (.4) | 0.4 | 0.00625 | $2.44 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | locate organizational charts for all titleholding receivership properties and e-mail same to title company with explanation regarding additional corporate documentation available (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/02/19 | ED | 390 | Email correspondence with property manager and accountant regarding tracking of utility bills for properties with negative cash balances (.1) | 0.1 | 0.02 | $7.80 |
| October 2019 | Business Operations | 10/02/19 | ED | 390 | email correspondence with property manager regarding property expenses (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/07/19 | ED | 390 | Review of documentation and correspondence relating to utility bills, payment plans, account requirements (.2) | 0.2 | 0.04 | $15.60 |
| October 2019 | Business Operations | 10/07/19 | ED | 390 | email correspondence with K. Pritchard and accountant regarding same (.3). | 0.3 | 0.06 | $23.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/07/19 | KMP | 140 | prepare forms for funds transfers to property manager for past due utility bills, and communication with K. Duff, bank representative, and further with property manager regarding same (.8) | 0.8 | 0.1 | $14.00 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | ED | 390 | Email correspondence with property manager and K. Pritchard regarding funds required for operations (.2) | 0.2 | 0.025 | $9.75 |
| October 2019 | Business Operations | 10/21/19 | ED | 390 | review and analysis of documentation regarding same (1.1). | 1.1 | 0.1375 | $53.63 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/21/19 | KMP | 140 | prepare email memorandum to E. Duff recapping funds recently transferred to property manager for various building expenses, and study communications with property manager regarding same (.4). | 0.4 | 0.05 | $7.00 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/22/19 | KMP | 140 | Prepare wire request for transfer of funds to property manager for various building expenses, and communications with K. Duff, E. Duff, bank representative and property manager regarding same. | 0.4 | 0.05 | $7.00 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Business Operations | 10/30/19 | ED | 390 | confer with K. Duff regarding same (.1). | 0.1 | 0.0125 | $4.88 |
| October 2019 | Business Operations | 10/30/19 | ED | 390 | Email correspondence and review of related reports and records relating to funds requested by property manager for property expenses (.4) | 0.4 | 0.05 | $19.50 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0121212 | $4.73 |
| November 2019 | Business Operations | 11/21/19 | KBD | 390 | Draft correspondence to property manager regarding analysis of property accounts with respect to real estate taxes (.3) | 0.3 | 0.0272727 | $10.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | attention to utility bills (.1) | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | exchange correspondence with J. Rak regarding new gas accounts (.1). | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | continue to work and review the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/08/19 | JR | 140 | review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties and prepare sixth motion for approval of sales process (5.8) | 5.8 | 0.1611111 | $62.83 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/24/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties subject to loans extended by certain lenders and prepare first draft of anticipated motions for approval of sales process. | 1.5 | 0.0416667 | $16.25 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/29/19 | AEP | 390 | Consolidate drafts of sixth, seventh, eighth, and ninth motions to approve sales into single consolidated motion and conform all allegations for consistency. | 2.2 | 0.0814815 | $31.78 |
| November 2019 | Asset Disposition | 11/30/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by completing title searches on all properties encumbered by mortgages in favor of certain secured lenders, assembling information pertaining to acquisitions and dispositions, updating portfolio spreadsheet, and enumerating relevant factual allegations as paragraphs in motion. | 5.5 | 0.1527778 | $59.58 |
| November 2019 | Business Operations | 11/06/19 | ED | 390 | Develop analysis and proposal for funding operating reserves for certain properties (1.7) | 1.7 | 0.0809524 | $31.57 |
| November 2019 | Business Operations | 11/06/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0047619 | $1.86 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | ED | 390 | confer with N. Mirjanich regarding analysis of recommended operating reserves for certain properties (.2). | 0.2 | 0.0095238 | $3.71 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | Study property expenditures and code violations for set of properties for E. Duff for reserves amount (1.4) | 1.4 | 0.0666667 | $17.33 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/18/19 | NM | 260 | Address pending City matters by communicating with property manager regarding more than a dozen administrative and housing matters some of which are in court next week and communicate with City regarding the same. | 1.4 | 0.0608696 | $15.83 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7). | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/05/19 | KBD | 390 | Telephone conference with J. Rak regarding communications with property manager relating to utility issue. | 0.1 | 0.0030303 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | KBD | 390 | study financial reporting from property manager (.4) | 0.4 | 0.0121212 | $4.73 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/01/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by finalizing title searches on all lender-specific properties, assembling information pertaining to all acquisitions, dispositions, refinancings, and mortgage releases, and grouping factual allegations. | 4.2 | 0.1166667 | $45.50 |
| December 2019 | Asset Disposition | 12/03/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve sales (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | telephone conference with A. Porter relating to the 6th motion to approve sale (.3) | 0.3 | 0.0083333 | $1.17 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | assist in drafting sixth motion to approve sale process (5.3). | 5.3 | 0.1472222 | $20.61 |
| December 2019 | Asset Disposition | 12/05/19 | AEP | 390 | make major structural changes to sixth motion to approve sales (.9). | 0.9 | 0.025 | $9.75 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | review and update sixth motion to approve sale (4.7) | 4.7 | 0.1305556 | $18.28 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | begin researching title histories of all properties and compiling new exhibits for inclusion in sixth motion to approve sales (.7). | 0.7 | 0.0194444 | $7.58 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve and status of due diligence and financing contingency dates for properties currently under contract (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | Teleconference with J. Rak regarding exhibits to sixth motion to approve sales and edits and revisions thereto (.6) | 0.6 | 0.0166667 | $6.50 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | Further review of the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |
| December 2019 | Asset Disposition | 12/07/19 | AEP | 390 | Continue researching title histories of all properties, including conveyances to and from third-party investors, review title commitments associated therewith, and revise all paragraphs in existing draft accordingly. | 3.4 | 0.0944444 | $36.83 |
| December 2019 | Asset Disposition | 12/08/19 | AEP | 390 | Perform title searches on properties within sixth motion to approve sales, review title commitments, edit and revise motion pertaining to property acquisition and encumbrance dates and recording of releases. | 3.2 | 0.0888889 | $34.67 |
| December 2019 | Asset Disposition | 12/08/19 | JR | 140 | Review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/09/19 | JR | 140 | review title commitments and identify assignment of partial interest in mortgage for various properties included in the sixth motion to approve sales process and update the motion with corresponding information (3.8). | 3.8 | 0.1055556 | $14.78 |
| December 2019 | Asset Disposition | 12/12/19 | AEP | 390 | teleconference with receivership brokers regarding status of currently pending sales and potential marketing commencement periods for properties to be included in sixth motion to approve (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Asset Disposition | 01/09/20 | KBD | 390 | Exchange correspondence with A. Porter regarding motions to approve sale of remaining properties (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/12/20 | KBD | 390 | Study motion to approve marketing and sales (2.2) | 2.2 | 0.0611111 | $23.83 |
| January 2020 | Asset Disposition | 01/14/20 | KBD | 390 | Work on motion for approval of process for sale of properties with A Porter and M. Rachlis and analysis of various related issues (3.1) | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/21/20 | KBD | 390 | Study and revise motion for approval to sell properties and work on same with A. Porter (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/22/20 | KBD | 390 | study revised consolidated motion for listing and sale of properties (.7). | 0.7 | 0.0194444 | $7.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/23/20 | KBD | 390 | Study and revise combined motion for approval to list and sell properties and confer with A. Porter and M. Rachlis relating to same (1.8) | 1.8 | 0.05 | $19.50 |
| January 2020 | Asset Disposition | 01/24/20 | KBD | 390 | Study motion for listing and sale of properties. | 0.5 | 0.0138889 | $5.42 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/31/20 | KBD | 390 | Review various property expenses with K. Pritchard and telephone conference with bank representative regarding same (.3) | 0.3 | 0.0375 | $14.63 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | correspondence with J. Rak regarding remaining assistance required in connection with finalization of three nearly-completed motions (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | assist A. Porter in review of title commitments and online searches for those whose interests are in various properties and review and further prepare the 5th motion to confirm sale and 6th motion to approve sale (5.6) | 5.6 | 0.1244444 | $17.42 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | search and add exhibits relating to same to prepare for filing (1.1). | 1.1 | 0.0244444 | $3.42 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | continue working with J. Rak on preparation of fifth motion to confirm sales and sixth motion to approve sales process, including review and analysis of all title commitments and recorded documents (5.5) | 5.5 | 0.1222222 | $47.67 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to title company regarding special exceptions requiring hold harmless letters and special exceptions to be included on title in connection with all properties subsumed within sixth motion to approve sales process (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to receivership team regarding near-finality of sixth motion to approve sales and requesting assistance with lis pendens issues, preparation of notice of motion, and substantive analysis (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/09/20 | JR | 140 | work with A. Porter on further review and preparation of the 5th motion to confirm sale and 6th motion to approve sale (5.5) | 5.5 | 0.1222222 | $17.11 |
| January 2020 | Asset Disposition | 01/10/20 | MR | 390 | Attention to draft motion for approval of property sales. | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/11/20 | AEP | 390 | assemble additional exhibits in connection with sixth motion to approve sales of receivership property and verify all pertinent information against assertions in motion papers (2.3). | 2.3 | 0.0638889 | $24.92 |
| January 2020 | Asset Disposition | 01/12/20 | AEP | 390 | Read through provisionally final sixth motion to approve sales of receivership properties and include new paragraphs, where applicable, identifying all assignees of EquityBuild mortgage interests. | 2.7 | 0.075 | $29.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/12/20 | MR | 390 | Further review draft motion for approval of sales and process. | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | Conferences regarding certificate of service issue (.1) | 0.1 | 0.0027778 | $1.08 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | attention to issues on draft motion for approval of sale process (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | work on potential revisions to sixth motion to approve marketing and sale of remaining receivership properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | prepare e-mail to title company providing detailed chain of title information for receivership properties subsumed within sixth motion to approve sales and requesting confirmation of deletion of special exceptions relating to miscellaneous mechanic's liens (.8) | 0.8 | 0.0222222 | $8.67 |
| January 2020 | Asset Disposition | 01/14/20 | MR | 390 | conferences with A. Porter and K. Duff regarding motion to approve sale of remaining properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | Rearrange order of presentation of argument and prepare additional explanatory paragraphs in sixth motion for court approval of sales of receivership properties, per recommendation of receiver (.4) | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | and prepare e-mail to team enclosing nearly file-ready draft with report on remaining incomplete items (.3). | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | insert all exhibit citations into motion and review corresponding exhibit for accuracy and completeness (2.2) | 2.2 | 0.0488889 | $19.07 |
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | reach out to claims vendor with request to assist in preparation of same and respond to follow up emails (.1). | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | Confer with A. Porter regarding service list for sixth motion to approve sale process (.1) | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | inventory and review first seven batches of publicly-recorded documents received from title company and insert as exhibits to sixth motion to approve sales (.6). | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | Prepare notice of sale, revise proposed judicial order, and perform inventory of exhibits in connection with finalization of sixth motion to approve sales of receivership properties, revise proposed judicial order (1.2) | 1.2 | 0.0333333 | $13.00 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/17/20 | AW | 140 | Attention to transfer from claims vendor of information regarding primary and secondary emails of all claimants and prepare service list for sixth motion to approve sale process. | 1.6 | 0.0444444 | $6.22 |
| January 2020 | Asset Disposition | 01/19/20 | AEP | 390 | Begin second pass through fifth motion to approve marketing and sales of receivership property, adding additional properties for which due diligence and financing contingencies have now expired, and generally proofing, editing, and revising motion. | 4.5 | 0.125 | $48.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/20/20 | AEP | 390 | Assemble and inventory all exhibits associated with fifth motion to approve marketing and sales of receivership properties, double-check all representations pertaining thereto in motion, and prepare additional paragraphs. | 2.4 | 0.0666667 | $26.00 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | Attention to motion for approval of sales and for process (.3) | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/21/20 | AEP | 390 | Begin consolidating sixth motion to confirm sales, fifth motion to approve marketing and sales, and motion to amend Order Appointing Receiver into single motion, inventory all exhibits received from title company and create final list of materials still needed to complete the motion, and make revisions consistent with suggestions received from K. Duff and M. Rachlis. | 5.1 | 0.1133333 | $44.20 |
| January 2020 | Asset Disposition | 01/21/20 | AW | 140 | Brief review of exhibits and near final sixth motion for approval of sale process. | 0.4 | 0.0111111 | $1.56 |
| January 2020 | Asset Disposition | 01/21/20 | MR | 390 | Further review of motion and follow up on various issues regarding same (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/21/20 | NM | 260 | Correspond with courtroom deputy and receivership team regarding filing separate or consolidated motions to approve next batch of sales and sales process. | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | reconcile all duplicative definitions following merger of separate motions (.4) | 0.4 | 0.0088889 | $3.47 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | conduct final online searches in connection with all properties under contract and revise consolidated motion as necessary (1.6) | 1.6 | 0.0355556 | $13.87 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | third pass through consolidated motion to ensure accuracy and consistency (2.1). | 2.1 | 0.0466667 | $18.20 |
| January 2020 | Asset Disposition | 01/22/20 | JR | 140 | work with A. Porter regarding drafting a table of contents for the 6th motion to confirm sale and approve sale (.2) | 0.2 | 0.0044444 | $0.62 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | review all exhibit numbers in motion to ensure consistency in numbering and double-check all exhibit documents against motion (.8) | 0.8 | 0.0177778 | $6.93 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | Prepare additional paragraphs for consolidated motion to incorporate discussions regarding effect of lis pendens filed against certain properties, and to supplement introduction, to include reference to additional releases (1.3) | 1.3 | 0.0288889 | $11.27 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | discuss preparation of table of contents with J. Rak and review and edit first draft thereof (.5) | 0.5 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | read entire motion and make final edits thereto (2.3). | 2.3 | 0.0511111 | $19.93 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | renumber all exhibits in motion to account for last-minute inclusion of additional releases (.9) | 0.9 | 0.02 | $7.80 |
| January 2020 | Asset Disposition | 01/23/20 | AW | 140 | Review sixth motion to approve sale process and communicate with A. Porter and J. Rak regarding preparation of exhibits. | 0.6 | 0.0166667 | $2.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | compile all the exhibits into one document in preparation to file the motion to confirm and approve sale (2.7) | 2.7 | 0.06 | $8.40 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | continue drafting the 6th motion to approve sale and draft table of contents (1.8) | 1.8 | 0.05 | $7.00 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | Attention to edits to motion for approval of sales process (.3) | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/23/20 | NM | 260 | Study motion to approve sales and correspond with receivership team regarding same. | 0.6 | 0.0166667 | $4.33 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of receivership property now under contract attaching consolidated motion and advising regarding timing of potential closings (.2). | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make final revisions to table of contents to consolidated motion (.3) | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make revisions to draft certificate of service (.2) | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | MR | 390 | Attention regarding upcoming closings and motion for approval. | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | NM | 260 | Study motion to approve sales process and confirm sales of other properties before filing and correspond with A. Watychowicz regarding same (.3 | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/14/20 | ED | 390 | Review and analysis of property financial information as basis for discussion of funding operating reserves (1.1) | 1.1 | 0.034375 | $13.41 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Business Operations | 01/31/20 | KMP | 140 | Confer with K. Duff regarding outstanding requests for payment or reimbursement and issues relating to payment of certain of those requests (.3) | 0.3 | 0.075 | $10.50 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/14/20 | ED | 390 | Review objection to motion for approval of sale of real estate, and review and analysis of related investor documents (.7) | 0.7 | 0.0189189 | $7.38 |
| January 2020 | Claims Administration & Objections | 01/16/20 | AEP | 390 | prepare second round of revisions to motion (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | Study draft publication notice and various correspondence regarding order approving sale listings and confer with N. Mirjanich regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/25/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to objections to motion to list properties for sale (.3) | 0.3 | 0.0083333 | $3.25 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | Study and revise response to objections to motion to list properties for sale (1.2) | 1.2 | 0.0266667 | $10.40 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study revised response to objections to sale motion and exchange correspondence regarding same (1.4) | 1.4 | 0.0311111 | $12.13 |
| February 2020 | Business Operations | 02/07/20 | KBD | 390 | study correspondence from property manager regarding potential property improvements to various property (.2). | 0.2 | 0.0181818 | $7.09 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/27/20 | KBD | 390 | Exchange correspondence with J. Rak regarding analysis of funds, payment of judgment orders, and real estate taxes (.2) | 0.2 | 0.0071429 | $2.79 |
| February 2020 | Claims Administration & Objections | 02/18/20 | KBD | 390 | study lenders' objections to motion to sell properties (.5) | 0.5 | 0.0178571 | $6.96 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | Review title commitments relating to all properties subsumed within sixth motion to approve sales and create master list of remaining issues to be resolved prior to closings (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to surveyor regarding request for legal description and certification information for various receivership properties subsumed within sixth motion to approve (.1) | 0.1 | 0.0027778 | $1.08 |
| February 2020 | Asset Disposition | 02/18/20 | NM | 260 | Study objections to sales motions and correspond with K. Duff and J. Rak regarding same and obtaining list of properties for which no objections were filed to send order to court on same. | 1.0 | 0.0222222 | $5.78 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | Work with K. Duff on reply in support of consolidated motion (.5) | 0.5 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | final review of objections to motion related to the properties included in the consolidated motion (.7). | 0.7 | 0.0194444 | $2.72 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | Exchange communication with N. Mirjanich regarding orders related to the 5th and 6th motion (.1) | 0.1 | 0.0027778 | $0.39 |
| February 2020 | Asset Disposition | 02/20/20 | NM | 260 | draft notice for next marketing tranche and correspondence with receiver team on same (.4). | 0.4 | 0.0111111 | $2.89 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read orders granting in part fifth motion to confirm sales and sixth motion to approve sales process and prepare e-mails to buyers' counsel regarding preparation for closing (.2) | 0.2 | 0.0044444 | $1.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read reply in support of consolidated motion (.2). | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | NM | 260 | Correspond with broker regarding next marketing tranche. | 0.3 | 0.0083333 | $2.17 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | correspond with receiver team and broker regarding next marketing tranche and revise notice of publication for same (.2) | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | related telephone call with same (.5). | 0.5 | 0.0138889 | $3.61 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/25/20 | NM | 260 | Attention to next marketing tranche and publication notice for same. | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/26/20 | NM | 260 | Study correspondence relating to fourth marketing tranche and objections to consolidated sales motion. | 0.3 | 0.0066667 | $1.73 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | Follow up correspondence with property manager regarding cash balance for real estate taxes related to paying property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | Follow up correspondence with property manager regarding funds available to pay property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Business Operations | 02/27/20 | JR | 140 | draft a list of properties for which property taxes were not paid and identify institutional lender for each (1.3) | 1.3 | 0.0464286 | $6.50 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/18/20 | AEP | 390 | Read institutional lenders' memorandum in opposition to receiver's consolidated motion and prepare outline of issues and responses thereto. | 2.1 | 0.0466667 | $18.20 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/18/20 | MR | 390 | review and develop possible response to objections on sales motion (.8). | 0.8 | 0.0177778 | $6.93 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/24/20 | MR | 390 | attention to objection on sales motion and issues on sales (.3). | 0.3 | 0.0066667 | $2.60 |
| February 2020 | Claims Administration & Objections | 02/25/20 | MR | 390 | Further attention to objections by lenders to property sales. | 2.2 | 0.0488889 | $19.07 |
| February 2020 | Claims Administration & Objections | 02/26/20 | AW | 140 | further work on draft response to objections (5.0). | 5.0 | 0.1111111 | $15.56 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | proofread reply in support of consolidated motion and email Receivership team regarding revisions [long time due to tracking down of all objections filed by institutional lenders] (.9) | 0.9 | 0.02 | $2.80 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | communicate with counsel regarding additional revisions and language from previous pleadings (.3). | 0.3 | 0.0066667 | $0.93 |
| February 2020 | Claims Administration & Objections | 02/28/20 | MR | 390 | attention to objections to sixth sales moron and review and revise same (1.7). | 1.7 | 0.0377778 | $14.73 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with receiver's team regarding response to consolidated sales motion and revise same (1.3). | 1.3 | 0.0288889 | $7.51 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | Study revisions to and further revise motion to approve sale of Naples property and proposed order (.6) | 0.6 | 0.0133333 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | study reply in support of consolidated property sales motion (.4). | 0.4 | 0.0111111 | $4.33 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | Study lenders' supplemental objection to consolidated motion (.5) | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/31/20 | KBD | 390 | study order approving listing and sale of properties and exchange correspondence regarding same (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/11/20 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0125 | $4.88 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | Study correspondence from property manager regarding COVID-19 response measures (.2) | 0.2 | 0.00625 | $2.44 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/27/20 | KBD | 390 | analysis of property revenue and exchange correspondence with asset manager regarding same (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | updates to property-specific closing checklists and seller's figures (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | additional notices of violation filed against properties in next marketing tranche (.2) | 0.2 | 0.0055556 | $2.17 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | lender objections to consolidated motion to sell (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/05/20 | AEP | 390 | read, edit, and revise draft reply in support of consolidated motion (2.9) | 2.9 | 0.0644444 | $25.13 |
| March 2020 | Asset Disposition | 03/06/20 | NM | 260 | study reply to consolidated motion and study correspondence with Receiver's team on same (.6). | 0.6 | 0.0166667 | $4.33 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/12/20 | JR | 140 | draft purchase and sale contracts in preparation for new buyers for properties currently being marketed and telephone communication with real estate broker regarding same (.2). | 0.2 | 0.0055556 | $0.78 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | attention to email from A. Porter forwarding all current drafts of proposed orders. (.1). | 0.1 | 0.0022222 | $0.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | Research regarding proposed orders relating to sales motions and communicate with K. Duff regarding same (.2) | 0.2 | 0.0044444 | $0.62 |
| March 2020 | Asset Disposition | 03/24/20 | JR | 140 | Phone conference with A. Porter and the real estate brokers regarding status of closings of various properties under contract and currently on the market and plan of action regarding same (.7) | 0.7 | 0.0194444 | $2.72 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | Edit and revise form purchase and sale agreement to be tendered to prospective bidders on next tranche of receivership properties to incorporate necessary changes based on past experience (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | review due diligence files for all properties in next tranche of sales and update purchase and sale agreements to incorporate disclosures of administrative and housing court actions and to confirm accuracy of legal descriptions and PINs (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/27/20 | MR | 390 | prepare for and participate in calls regarding same with asset manager and K. Duff (1.0) | 1.0 | 0.0222222 | $8.67 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | attention to issues regarding properties (.1). | 0.1 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | Conferences with asset manager regarding various property issues (.2) | 0.2 | 0.0044444 | $1.73 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to orders regarding sales and issues moving forward and conferences regarding same (.4) | 0.4 | 0.0088889 | $3.47 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | Draft and revise motion for clarification and other relief and follow up regarding various issues with K. Duff and A. Watychowicz (2.2) | 2.2 | 0.0488889 | $19.07 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/17/20 | ED | 390 | Review draft form of revised management agreements from property manager. | 0.6 | 0.01875 | $7.31 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/22/20 | AEP | 390 | review tax delinquency spreadsheets prepared by J. Rak, review Cook County 2018 tax sale schedule, and prepare e-mail to K. Duff regarding same (.3). | 0.3 | 0.0136364 | $5.32 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | exchange correspondence with A. Pruitt and J. Wine regarding alternative addresses omitted from the master spreadsheet and add same (1.1). | 1.1 | 0.0478261 | $6.70 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Asset Disposition | 04/23/20 | KBD | 390 | telephone conference with real estate broker regarding timing for next marketing and sales, property inspections, property management, public notice, purchaser financing issues, and various additional sales matters (.2) | 0.2 | 0.0153846 | $6.00 |
| April 2020 | Asset Disposition | 04/24/20 | KBD | 390 | telephone conference with real estate broker, M. Rachlis, and A. Porter regarding pricing and timing for marketing and sale of next tranche properties (1.0) | 1.0 | 0.0769231 | $30.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/24/20 | KBD | 390 | study information regarding pricing of properties and portfolio summary (.6). | 0.6 | 0.0428571 | $16.71 |
| April 2020 | Asset Disposition | 04/28/20 | KBD | 390 | attention to publication notice for next marketing tranche (.1) | 0.1 | 0.0076923 | $3.00 |
| April 2020 | Asset Disposition | 04/29/20 | KBD | 390 | exchange correspondence regarding publication notice for sale of properties (.1). | 0.1 | 0.0076923 | $3.00 |
| April 2020 | Asset Disposition | 04/29/20 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding property sales and credit bid communication (.2) | 0.2 | 0.0153846 | $6.00 |
| April 2020 | Asset Disposition | 04/30/20 | KBD | 390 | telephone conference with J. Wine and M. Rachlis regarding publication and sales issues (.3) | 0.3 | 0.02 | $7.80 |
| April 2020 | Business Operations | 04/06/20 | KBD | 390 | Study correspondence from property manager regarding property management status. | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/15/20 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0129032 | $5.03 |
| April 2020 | Business Operations | 04/16/20 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.016129 | $6.29 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/23/20 | KBD | 390 | Study correspondence from property manager lender reporting and property expenses (.2) | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/28/20 | KBD | 390 | Work on property expenses (.4) | 0.4 | 0.0129032 | $5.03 |
| April 2020 | Business Operations | 04/28/20 | KBD | 390 | study property manager operating report information (.2). | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | Study property manager financial reporting and exchange correspondence with asset manager regarding same (.5) | 0.5 | 0.016129 | $6.29 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference with asset manager regarding same (.1) | 0.1 | 0.0032258 | $1.26 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and receivership brokers regarding bids submitted in connection with latest marketing tranche and strategies for responding thereto, as well as anticipated timing of closings of properties subsumed within order approving fifth motion to confirm sales and remaining obstacles thereto (1.7) | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order approving fifth motion to confirm sales and exhibit to sixth motion to approve sales process (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | Attention to exchanges regarding revisions to proposed orders (.1) | 0.1 | 0.0022222 | $0.31 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | additional revisions to orders and submit to Judge Lee as per standing order (.2). | 0.2 | 0.0044444 | $0.62 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | Review draft orders and follow up on various related issues regarding orders on marketing and other issues (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | prepare for meeting on property sales and emails regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | participate in call regarding upcoming bids and anticipated closings with K. Duff, A. Porter and real estate broker (1.7). | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/07/20 | JR | 140 | exchange correspondence with real estate broker regarding purchase and sale agreement language (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | save purchase and sale agreements and SJOs for various properties in series x and update closing checklists with property information (.5). | 0.5 | 0.0138889 | $1.94 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | exchange correspondence with the property management team requesting due diligence documents for various properties listed for sale (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | exchange correspondence with real estate broker regarding status of purchase and sale agreements for series 4 properties and review and update buyer counsel information and buyer information regarding same (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | update master and closing checklists regarding same (.5) | 0.5 | 0.0138889 | $1.94 |
| April 2020 | Asset Disposition | 04/13/20 | JR | 140 | follow up correspondence with the property manager regarding due diligence documents for series x and related to all properties recently under contract (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | further correspondence with the property manager regarding requested items for closings and due diligence documents (.4) | 0.4 | 0.0108108 | $1.51 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | calculate prorated property taxes for various properties and update settlement statements regarding same (1.4) | 1.4 | 0.0388889 | $5.44 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | review due diligence documents received from property manager and update corresponding electronic property folders for various properties currently under contract (1.8). | 1.8 | 0.05 | $7.00 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | further exchange correspondence with the title company related to confirmation of earnest money deposit for various properties (.4) | 0.4 | 0.0111111 | $1.56 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027778 | $0.39 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | draft same for buyer (.9) | 0.9 | 0.025 | $3.50 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | review email from the title company regarding third party authorization forms for buyer and exchange further correspondence with the title company (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | review due diligence documents received from property manager for various properties (1.3). | 1.3 | 0.0361111 | $5.06 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | conference call with K. Duff, M. Rachlis, A. Porter and real estate brokers related to current properties under contract and related matters and issues with closings (1.0) | 1.0 | 0.0222222 | $3.11 |
| April 2020 | Asset Disposition | 04/23/20 | JR | 140 | update closed property spreadsheet and forward to K. Duff, E. Duff and K. Pritchard (.6) | 0.6 | 0.0153846 | $2.15 |
| April 2020 | Asset Disposition | 04/24/20 | MR | 390 | Conferences regarding sales related issues for next tranche of properties for sale with K. Duff, A. Porter and real estate broker. | 1.8 | 0.1384615 | $54.00 |
| April 2020 | Asset Disposition | 04/28/20 | JRW | 260 | Draft publication notice for tranche 5.0 sales and related review of prior notices and correspondence and exchange correspondence with real estate broker. | 0.7 | 0.0538462 | $14.00 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | review email from J. Wine and provide legal descriptions and property addresses for the upcoming publication notice of various properties (.6) | 0.6 | 0.0166667 | $2.33 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | exchange correspondence with the title company regarding confirmed wires receipt on various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/29/20 | JRW | 260 | Update publication notice for newspaper and related exchange with real estate broker (.2) | 0.2 | 0.0153846 | $4.00 |
| April 2020 | Asset Disposition | 04/29/20 | JRW | 260 | exchange correspondence with K. Duff and A. Watychowicz regarding publication and related review of prior records and correspondence (.4) | 0.4 | 0.0307692 | $8.00 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | review email from K. Duff related to status of various properties and motions [as of 2019] and prepare requested information regarding same (.8) | 0.8 | 0.0126984 | $1.78 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | exchange correspondence with the real estate broker regarding same (.1) | 0.1 | 0.0015873 | $0.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/30/20 | JRW | 260 | send inquiry to newspaper regarding new publication (.1). | 0.1 | 0.0076923 | $2.00 |
| April 2020 | Asset Disposition | 04/30/20 | JRW | 260 | Study sixth motion for approval of process for public sale, exhibits and order granting same, and related correspondence regarding notice requirements (.6) | 0.6 | 0.0166667 | $4.33 |
| April 2020 | Asset Disposition | 04/30/20 | MR | 390 | Attention to property sales requirements for public notice and conference with K. Duff, J. Wine and A. Watychowicz. | 0.3 | 0.0230769 | $9.00 |
| April 2020 | Business Operations | 04/02/20 | ED | 390 | Begin preparation of memorandum to K. Duff regarding property management agreements (.8) | 0.8 | 0.0258065 | $10.06 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Business Operations | 04/28/20 | ED | 390 | review and analysis of correspondence and documents regarding guidelines for approval of expenditures by property manager (.6). | 0.6 | 0.02 | $7.80 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | exchange correspondence regarding content and timing of publication notice for sale of properties (.1) | 0.1 | 0.0076923 | $3.00 |
| May 2020 | Asset Disposition | 05/13/20 | KBD | 390 | telephone conference with real estate broker regarding potential offers and negotiation strategy (.1). | 0.1 | 0.0076923 | $3.00 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/04/20 | KBD | 390 | draft correspondence to property manager regarding properties listed and under contract (.3). | 0.3 | 0.025 | $9.75 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/15/20 | KBD | 390 | study financial reporting from property manager (.3) | 0.3 | 0.0103448 | $4.03 |
| May 2020 | Business Operations | 05/15/20 | KBD | 390 | exchange correspondence with J. Rak regarding lease renewals, sale of properties, and communications with property manager (.2) | 0.2 | 0.0133333 | $5.20 |
| May 2020 | Business Operations | 05/15/20 | KBD | 390 | study correspondence from property manager regarding property expenses (.2). | 0.2 | 0.0153846 | $6.00 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | Analysis property expenses and attention to communications with property manager relating to same (.5) | 0.5 | 0.0357143 | $13.93 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | Study property management expenses (.7) | 0.7 | 0.0241379 | $9.41 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | Study property manager expenses and work on same with K. Pritchard (1.1) | 1.1 | 0.0785714 | $30.64 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | Attention to expense issues with property manager and exchange various correspondence relating the same (.8) | 0.8 | 0.0275862 | $10.76 |
| May 2020 | Business Operations | 05/29/20 | KBD | 390 | Work on issues relating to property manager and expense issues. | 0.8 | 0.0266667 | $10.40 |
| May 2020 | Claims Administration & Objections | 05/06/20 | KBD | 390 | exchange correspondence with real estate broker regarding communication with claimant's counsel marketing strategy for sale of properties (.5). | 0.5 | 0.0714286 | $27.86 |
| May 2020 | Claims Administration & Objections | 05/07/20 | KBD | 390 | Work on communication to claimants' counsel regarding marketing and sale of properties (.5) | 0.5 | 0.0138889 | $5.42 |
| May 2020 | Claims Administration & Objections | 05/22/20 | KBD | 390 | study claimants' motion to stay and exchange correspondence regarding same (.8) | 0.8 | 0.0666667 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/25/20 | KBD | 390 | study claimants' motion to stay, study draft response, and exchange correspondence regarding same (.5) | 0.5 | 0.0416667 | $16.25 |
| May 2020 | Claims Administration & Objections | 05/26/20 | KBD | 390 | Study certain institutional lenders' motion to stay sales and draft and revise response brief (5.7) | 5.7 | 0.475 | $185.25 |
| May 2020 | Claims Administration & Objections | 05/27/20 | KBD | 390 | work on response to motion to stay (.7). | 0.7 | 0.0583333 | $22.75 |
| May 2020 | Claims Administration & Objections | 05/28/20 | KBD | 390 | work on response to motion to stay and study cash flow analysis (.5) | 0.5 | 0.0416667 | $16.25 |
| May 2020 | Claims Administration & Objections | 05/29/20 | KBD | 390 | work on response to motion to stay and declaration (1.0). | 1.0 | 0.0833333 | $32.50 |
| May 2020 | Claims Administration & Objections | 05/30/20 | KBD | 390 | Work on response to motion to stay and declaration. | 0.3 | 0.025 | $9.75 |
| May 2020 | Claims Administration & Objections | 05/31/20 | KBD | 390 | Study and revise response to motion to stay and declaration (2.2) | 2.2 | 0.1833333 | $71.50 |
| May 2020 | Asset Disposition | 05/01/20 | JR | 140 | review notice of public sale related to additional properties listed for offers and update spreadsheet (.5) | 0.5 | 0.0138889 | $1.94 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | exchange correspondence with newspaper regarding publication (.2) | 0.2 | 0.0153846 | $4.00 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | related correspondence with real estate broker and A. Porter (.2) | 0.2 | 0.0153846 | $4.00 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | Revise publication notice to add PIN numbers and submission deadline (.1) | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | review proof and related email regarding proposed revisions (.3). | 0.3 | 0.0230769 | $6.00 |
| May 2020 | Asset Disposition | 05/04/20 | JRW | 260 | exchange correspondence with newspaper regarding invoice and proof (.1). | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/04/20 | JRW | 260 | Revise publication notice and related emails (.2) | 0.2 | 0.0153846 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/05/20 | JR | 140 | update spreadsheet with additional properties listed for sale, under contract and status of judicial process (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/18/20 | JR | 140 | review the status of various properties related to judicial process and sale process (.9) | 0.9 | 0.025 | $3.50 |
| May 2020 | Asset Disposition | 05/19/20 | JR | 140 | review email from E. Duff regarding financial reporting for property manager and respond accordingly (.1) | 0.1 | 0.0034483 | $0.48 |
| May 2020 | Asset Disposition | 05/22/20 | JRW | 260 | email exchange with J. Rak and real estate broker regarding publication notice (.1). | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/22/20 | JRW | 260 | Review code violations for properties listed for sale and related updating of spreadsheet (.5) | 0.5 | 0.0384615 | $10.00 |
| May 2020 | Asset Disposition | 05/27/20 | AEP | 390 | read e-mail from surveyor regarding items still needed to complete first draft of surveys, assemble requested information for each property, and respond, then update portfolio spreadsheet to reflect field work date (.3) | 0.3 | 0.0230769 | $9.00 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review receipts of earnest money (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review email and exchange correspondence with the property manager regarding preparation of due diligence folders for properties going under contract and missing information for same (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | update closing checklist regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review water account information for same and update closing checklists (.7) | 0.7 | 0.0194444 | $2.72 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review properties currently being marketed and exchange correspondence with the property managers requesting all due diligence documents (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | begin drafting closing checklists and closing documents for properties under contract and in anticipation of court approval of confirmation of sale (1.8). | 1.8 | 0.05 | $7.00 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review drafted purchase and sale agreement and make modifications to each related to new batch [series x] of marketed properties (7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 6250 S. Mozart, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 1131-41 E. 79th, 3074 Cheltenham, 7508 S. Essex, 5618 MLK, 6558 S. Vernon) (1.0) | 1.0 | 0.0769231 | $10.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/28/20 | AEP | 390 | Prepare purchase and sale contracts for all properties in next marketing tranche (1131-41 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 6356 S California, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-59 S Marquette, 5618-20 S King, and 6558 S Vernon) entailing preparation of joint order escrow agreements and assignments of leases, review of surveys and title commitments, and research into administrative and circuit court dockets for evidence of unknown litigation, then systematically review and correct errors in all provisionally final drafts prior to circulation to receivership brokers. | 5.5 | 0.4230769 | $165.00 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | review water certification applications and further exchange correspondence with the property manager regarding same (.2) | 0.2 | 0.0153846 | $2.15 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | review email and follow up correspondence with the property manager regarding due diligence documents and not having access (.2) | 0.2 | 0.0181818 | $2.55 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | exchange correspondence with the property management team regarding due diligence documents for properties being prepared for purchase and sale  agreements (.2) | 0.2 | 0.0153846 | $2.15 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | Review draft purchase and sale agreements for the new batch of properties on the market and make modifications (1.1) | 1.1 | 0.0846154 | $11.85 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | draft master closing checklist for current properties under contract and in preparation for drafting closing documents (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Asset Disposition | 05/29/20 | JR | 140 | review due diligence documents for various properties from property manager related to properties being accepted for purchase and begin organizing (.8) | 0.8 | 0.0615385 | $8.62 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/19/20 | ED | 390 | and review and analysis of related documents (.2) | 0.2 | 0.0068966 | $2.69 |
| May 2020 | Business Operations | 05/19/20 | ED | 390 | Email correspondence with property manager regarding property level reporting under new reporting system (.3) | 0.3 | 0.0103448 | $4.03 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | further revisions to spreadsheet tracking expenses relating to property manager's funds request and communications with K. Duff regarding same (.6) | 0.6 | 0.0428571 | $6.00 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | Prepare request for wire transfer of funds to property manager for property management expenses, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0285714 | $4.00 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | follow up with property manager to advise of confirmation of funds transfer (.1) | 0.1 | 0.0071429 | $1.00 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/28/20 | KMP | 140 | study communications with property manager regarding analysis of funds request (.2) | 0.2 | 0.0051282 | $0.72 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/29/20 | KMP | 140 | revise spreadsheet relating to property manager's requests for funds and confer with K. Duff regarding same (3.6). | 3.6 | 0.2571429 | $36.00 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Claims Administration & Objections | 05/22/20 | MR | 390 | Attention to motion to stay. | 0.5 | 0.0416667 | $16.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/26/20 | MR | 390 | Attention to motion to stay. | 1.4 | 0.1166667 | $45.50 |
| May 2020 | Claims Administration & Objections | 05/27/20 | MR | 390 | Work on response brief to motion to stay (2.8) | 2.8 | 0.2333333 | $91.00 |
| May 2020 | Claims Administration & Objections | 05/27/20 | MR | 390 | follow up regarding same with real estate broker (.5). | 0.5 | 0.0416667 | $16.25 |
| May 2020 | Claims Administration & Objections | 05/28/20 | MR | 390 | Work with K. Duff regarding motion to stay (.8) | 0.8 | 0.0666667 | $26.00 |
| May 2020 | Claims Administration & Objections | 05/28/20 | MR | 390 | draft and revise declaration and response brief to motion to stay (2.8). | 2.8 | 0.2333333 | $91.00 |
| May 2020 | Claims Administration & Objections | 05/29/20 | MR | 390 | attention to issues on response brief to motion to stay (.3) | 0.3 | 0.025 | $9.75 |
| May 2020 | Claims Administration & Objections | 05/30/20 | MR | 390 | Further work on response to motion to stay and related declaration. | 1.4 | 0.1166667 | $45.50 |
| May 2020 | Claims Administration & Objections | 05/31/20 | MR | 390 | Further review items regarding motion to stay (.5) | 0.5 | 0.0416667 | $16.25 |
| June 2020 | Asset Disposition | 06/01/20 | KBD | 390 | Telephone conference with real estate broker regarding status of mixed use properties and upcoming sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | telephone conference with real estate broker regarding offers and communications with potential purchasers relating to most recently listed properties (.2) | 0.2 | 0.02 | $7.80 |
| June 2020 | Asset Disposition | 06/09/20 | KBD | 390 | Analyze offers and follow up issues regarding same with real estate broker, A. Porter, and M. Rachlis (1.3) | 1.3 | 0.1 | $39.00 |
| June 2020 | Asset Disposition | 06/10/20 | KBD | 390 | Study report on offers from real estate broker and correspondence regarding same (.4) | 0.4 | 0.0307692 | $12.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/11/20 | KBD | 390 | telephone conference with real estate broker regarding communications with potential purchasers and assembly of closing costs (.3). | 0.3 | 0.0230769 | $9.00 |
| June 2020 | Asset Disposition | 06/15/20 | KBD | 390 | Review estimated closing costs for properties and exchange correspondence with A. Porter and real estate broker regarding same (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/15/20 | KBD | 390 | exchange correspondence with real estate broker regarding highest bids and notice (.2). | 0.2 | 0.0142857 | $5.57 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | exchange correspondence regarding planning for execution of additional agreements (.1). | 0.1 | 0.0142857 | $5.57 |
| June 2020 | Asset Disposition | 06/18/20 | KBD | 390 | correspondence with real estate broker regarding sales (.3). | 0.3 | 0.0214286 | $8.36 |
| June 2020 | Asset Disposition | 06/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with lenders' counsel relating to highest bids and credit bidding (.1) | 0.1 | 0.0027778 | $1.08 |
| June 2020 | Asset Disposition | 06/22/20 | KBD | 390 | exchange correspondence with A. Porter regarding purchaser issue [Kremer commission] (.2). | 0.2 | 0.05 | $19.50 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/29/20 | KBD | 390 | Review and execute purchase and sale agreements (2736-44 64th, 5810-20 MLK, 6355-59, 6356 California) (.2) | 0.2 | 0.05 | $19.50 |
| June 2020 | Business Operations | 06/05/20 | KBD | 390 | review information and correspondence from J. Rak regarding real estate tax issues (.2). | 0.2 | 0.0117647 | $4.59 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/24/20 | KBD | 390 | Study financial reporting from property manager (.3) | 0.3 | 0.0107143 | $4.18 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Claims Administration & Objections | 06/01/20 | KBD | 390 | Work on response to motion to stay (3.7) | 3.7 | 0.3083333 | $120.25 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/17/20 | KBD | 390 | review and exchange correspondence declining credit bids (.1) | 0.1 | 0.0125 | $4.88 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | Attention to property sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | conferences with real estate broker A. Porter regarding same (.3). | 0.3 | 0.0065217 | $2.54 |
| June 2020 | Asset Disposition | 06/03/20 | JR | 140 | Review updated title commitment from the title company (.4) | 0.4 | 0.1333333 | $18.67 |
| June 2020 | Asset Disposition | 06/03/20 | JR | 140 | review previously requested due diligence documents for various series x properties and follow up with property managers regarding delivery of missing documents (.2) | 0.2 | 0.0153846 | $2.15 |
| June 2020 | Asset Disposition | 06/04/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers regarding analysis of offers received in connection with latest marketing tranche and proposed responses to bidders (2.0) | 2.0 | 0.1538462 | $60.00 |
| June 2020 | Asset Disposition | 06/04/20 | AEP | 390 | review all updated title commitments associated with next tranche of receivership properties being marketed for sale and update portfolio spreadsheet and closing checklists accordingly (1131 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736 W 64th, 6355 S Talman, 6356 S California, 7051 S Bennett, 7201 S Dorchester, 7508 S Essex, 7953-59 S Marquette, 5618 S Martin Luther King, 6558 S Vernon) (.5) | 0.5 | 0.0384615 | $15.00 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | Review emails from the property management team related to missing due diligence items for various properties (2736 W. 64th, 5618 S. King, 6250 S. Mozart, 6355 S. Talman, 6356 S. California, 6558 S. Vernon, 7201 S. Constance, 7201 S. Dorchester) (.2) | 0.2 | 0.025 | $3.50 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review uploaded due diligence documents from property manager for various properties in series x (.6) | 0.6 | 0.0166667 | $2.33 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | brief review of delinquency reports, leases (.9) | 0.9 | 0.1125 | $15.75 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review email from J. Wine regarding litigation matters and move all matters into Property Sales folder in anticipation of production of documents to buyers related to series x properties (.8) | 0.8 | 0.0222222 | $3.11 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | update closing checklists with requested due diligence documents for various properties in series 7 and series x, including water account information (.5). | 0.5 | 0.0138889 | $1.94 |
| June 2020 | Asset Disposition | 06/05/20 | AEP | 390 | Teleconference with receivership brokers regarding potential tours of properties (.3) | 0.3 | 0.0230769 | $9.00 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | follow up correspondence with property management related to a request for utility bills for various properties in series x (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | Assemble all files relating to any administrative or housing court proceedings pertaining to any receivership properties between 2018 and the present (2.4) | 2.4 | 0.0303797 | $11.85 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | begin preparation of spreadsheet listing all properties, associated litigation matters, judgment amounts, judgment dates, and payment status (3.2) | 3.2 | 0.0405063 | $15.80 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | reorganize same (1.4) | 1.4 | 0.0177215 | $6.91 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | review settlement statements relating to closed sales of receivership properties for title indemnities and holdbacks relating to recorded judgments and requesting releases from escrow for judgments paid by EquityBuild (2.2) | 2.2 | 0.1294118 | $50.47 |
| June 2020 | Asset Disposition | 06/08/20 | JR | 140 | telephone conference with A. Porter related to litigation material recorded against the properties and/or EquityBuild entities (.5) | 0.5 | 0.0384615 | $5.38 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers regarding selection of winning bidders in connection with latest sales tranche and strategies for obtaining best and final offers (1.1) | 1.1 | 0.0846154 | $33.00 |
| June 2020 | Asset Disposition | 06/09/20 | JR | 140 | review additional due diligence documents from property manager and further exchange correspondence with property manager regarding missing amendments to leases (.5)...Cont'd | 0.5 | 0.0625 | $8.75 |
| June 2020 | Asset Disposition | 06/09/20 | JR | 140 | review due diligence documents received from utility manager in preparation to produce to buyer's counsel for various properties (.5) | 0.5 | 0.0625 | $8.75 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review email from property management regarding new leases for properties soon to be under contract for various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | Cont'd...received requested brokerage commission statements from real estate broker (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/12/20 | AEP | 390 | review utility bills, title commitments, rate cards, survey invoices, and current property tax delinquencies and prepare closing cost estimates for all properties in latest marketing tranche for submission to potential credit bidding lenders (4.0). | 4.0 | 0.3076923 | $120.00 |
| June 2020 | Asset Disposition | 06/12/20 | AEP | 390 | review final offer summary and update EquityBuild portfolio spreadsheet to reflect final accepted bids and waivers of financing and due diligence contingencies (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/12/20 | JR | 140 | review email from K. Pritchard regarding new account information and wire instructions in preparation for the next tranche of properties to close (.1) | 0.1 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | review all rent restoration figures received through accountants, incorporate same into estimated closing cost spreadsheets, and finalize same for dissemination to prospective credit bidding lenders in connection with next tranche of receivership properties (1131 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736 W 64th, 6355 S Talman, 7051 S Bennett, 6356 S California, 7201 S Dorchester, 7508 S Essex, 7953 S Marquette, 5618 S King, and 6558 S Vernon) (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | edit and revise proposed communication from receivership broker to prospective credit bidding lenders regarding sales process (.1). | 0.1 | 0.0076923 | $3.00 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | Review email from A. Porter and E. Duff regarding potential lender credit bid (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | review various reports and provide the restoration amounts (.5) | 0.5 | 0.0138889 | $1.94 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | review all administrative and housing court actions pertaining to all properties in current sales tranche, update spreadsheets, attempt to ascertain status using online records, and prepare separate e-mails for J. Wine, management companies, and City of Chicago corporation counsel regarding status of litigation and status of payment of judgments in connection with every case in order to clear remaining title exceptions prior to closing (2.6). | 2.6 | 0.2 | $78.00 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | communications with receivership brokers regarding unresolved issues with prospective purchaser of receivership properties (2736-44 W 64th, 6355-59 S Talman, 6356 S California, and 5618-20 S King) pertaining to purchaser's demand for payment of cooperating brokerage commissions and non-existence of legal entity identified as prospective purchaser (.3) | 0.3 | 0.075 | $29.25 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | communications with counsel for prospective purchaser of same properties regarding rejection of purchase and sale agreements and resubmission of same under legally valid names and with buyers' brokerage information redacted (.2) | 0.2 | 0.05 | $19.50 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | review purchase and sale contracts submitted by prospective purchasers of receivership property in most recent sales tranche (1131-41 E 79th Place, 6250 S Mozart, 3074 E Cheltenham Place, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 6356 S California, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-9 S Marquette, 5618-20 S King, 6558 S Vernon), make annotations as necessary, and forward same to receiver for counter-signature (.8) | 0.8 | 0.0615385 | $24.00 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | continued correspondence with K. Duff and receivership brokers regarding status of credit bidding (.2) | 0.2 | 0.0153846 | $6.00 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | check status of contracts submitted by purchasers of prospective receivership properties (1131-41 E 79th Place, 6250 S Mozart, 3074 E Cheltenham Place, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 6356 S California, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-9 S Marquette, 5618-20 S King, 6558 S Vernon) and prepare status report to K. Duff and receivership brokers (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | research publicly available information and prepare detailed e-mail to counsel for purported seller requesting answers to questions regarding potential affiliate relationship (1.1) | 1.1 | 0.275 | $107.25 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | prepare e-mails to both sets of property managers requesting copies of recent water bills associated with properties in next sales tranche for purposes of accurately prorating liability at closing (.2). | 0.2 | 0.0153846 | $6.00 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | teleconference with receivership brokers regarding commission (.2) | 0.2 | 0.05 | $19.50 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | read and respond to communications from K. Duff and receivership brokers regarding current status of credit bidding and finalized purchase and sale agreements ready for return to successful bidders and read and respond to e-mail from J. Wine regarding sources of information used to assemble new folder of administrative and housing court proceedings affecting receivership properties (.1) | 0.1 | 0.0076923 | $3.00 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | read payoff letters received from corporation counsel in connection with next tranche of closings, reconcile with current spreadsheet, and respond with request for copies of alleged judgments (.5) | 0.5 | 0.0384615 | $15.00 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/26/20 | AEP | 390 | begin preparation of ninth motion to confirm sales of receivership properties (.4). | 0.4 | 0.0285714 | $11.14 |
| June 2020 | Asset Disposition | 06/29/20 | AEP | 390 | Review amended contracts submitted by prospective purchaser of receivership properties (2736-44 W 64th, 6355-59 S Talman, 6356 S California, and 5618-20 S King) and respond to purchaser's counsel regarding same (.2) | 0.2 | 0.05 | $19.50 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/02/20 | JRW | 260 | Study notices of city code violations, administrative complaints, correspondence files, and orders entered against listed properties, update records and related report to A. Porter. | 2.2 | 0.1692308 | $44.00 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/03/20 | KMP | 140 | communications with K. Duff and E. Duff regarding same (.3). | 0.3 | 0.0333333 | $4.67 |
| June 2020 | Business Operations | 06/03/20 | KMP | 140 | Prepare spreadsheet tracking expenses to be paid to property manager for management expenses, and prepare form for funds transfer to property manager for same (.7) | 0.7 | 0.0777778 | $10.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/04/20 | KMP | 140 | communications with K. Duff and bank representative regarding same (.2) | 0.2 | 0.0222222 | $3.11 |
| June 2020 | Business Operations | 06/04/20 | KMP | 140 | Revise spreadsheet tracking expenses to be paid to property manager for management expenses, and revise and finalize form for funds transfer to property manager for same (.5) | 0.5 | 0.0555556 | $7.78 |
| June 2020 | Business Operations | 06/04/20 | KMP | 140 | communicate with property manager confirming funds transfer and forwarding spreadsheet for application of funds (.2). | 0.2 | 0.0222222 | $3.11 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/11/20 | KMP | 140 | review property manager's spreadsheet regarding May accounts payable for expenses relating to various properties and annotate same and communicate with K. Duff regarding same (2.6). | 2.6 | 0.2363636 | $33.09 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/22/20 | KMP | 140 | Review property manager's request for funds and related invoices for utilities, and prepare annotated spreadsheet detailing same (.9) | 0.9 | 0.09 | $12.60 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/24/20 | AEP | 390 | Conference call with receivership accountant regarding proper completion of Form 1099-S tax documents at closings of receivership properties. | 0.3 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Business Operations | 06/30/20 | KMP | 140 | several communications with K. Duff and EB team regarding motion and review documentation relating to same (.5). | 0.5 | 0.0357143 | $5.00 |
| June 2020 | Business Operations | 06/30/20 | KMP | 140 | Prepare spreadsheet and forward to property manager relating to disbursement of funds for utility invoices (.3) | 0.3 | 0.0214286 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/01/20 | AW | 140 | attention to objection to lenders' motion to stay and declaration, proofread and cite check, and email counsel regarding revisions (1.2) | 1.2 | 0.1 | $14.00 |
| June 2020 | Claims Administration & Objections | 06/01/20 | KMP | 140 | prepare service transmittal to Defendant (.2). | 0.2 | 0.0166667 | $2.33 |
| June 2020 | Claims Administration & Objections | 06/01/20 | KMP | 140 | Review, revise and finalize opposition to claimants' motion to stay and file same electronically (.5) | 0.5 | 0.0416667 | $5.83 |
| June 2020 | Claims Administration & Objections | 06/01/20 | MR | 390 | Further work and review draft response to motion to stay and exchange emails regarding same. | 2.5 | 0.2083333 | $81.25 |
| June 2020 | Claims Administration & Objections | 06/02/20 | MR | 390 | Attention to issues on motion to stay (.2) | 0.2 | 0.0166667 | $6.50 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2020 | Asset Disposition | 07/21/20 | KBD | 390 | study sale status of various properties (.1) | 0.1 | 0.0125 | $4.88 |
| July 2020 | Asset Disposition | 07/23/20 | KBD | 390 | exchange correspondence regarding certificate of publication (.1). | 0.1 | 0.0043478 | $1.70 |
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | telephone conference with bank representative regarding wire transfers (.2) | 0.2 | 0.0222222 | $8.67 |
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding additional property expenses (.2) | 0.2 | 0.0222222 | $8.67 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | draft correspondence to K. Pritchard regarding property expense review and analysis (.1). | 0.1 | 0.0038462 | $1.50 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/07/20 | AEP | 390 | communications with counsel for prospective purchaser of receivership properties (6436 W 64th, 6355 S Talman, 5618 S King, and 6356 S California) regarding lack of receipt of earnest money and requested confirmation of lack of assignment of purchaser's duties under purchase and sale agreements (.2). | 0.2 | 0.0666667 | $26.00 |
| July 2020 | Asset Disposition | 07/07/20 | JR | 140 | review recently entered Purchase and Sale Agreements and update property spreadsheet with all pertinent sale information (7201 S. Dorchester, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 3074 Cheltenham, 5618 S. Martin Luther King, 6250 S. Mozart and 1131 E. 79th, 7201 S. Constance, 7957 S. Marquette, 7051 S. Bennett, 7508 S. Essex, 6554 S. Vernon) (1.1). | 1.1 | 0.0846154 | $11.85 |
| July 2020 | Asset Disposition | 07/10/20 | AEP | 390 | review and analyze status of receipt of earnest monies associated with current sales tranche and prepare e-mail to title company seeking confirmation of recent deposits by prospective buyers (.2). | 0.2 | 0.0166667 | $6.50 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review emails from leasing manager and update leasing manager regarding requests from buyer for various property leasing and renewal matters (6359 S. Talman) (.3) | 0.3 | 0.3 | $42.00 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review email from K. Pritchard and provide closing status for various properties (.2) | 0.2 | 0.0285714 | $4.00 |
| July 2020 | Asset Disposition | 07/23/20 | JR | 140 | exchange correspondence with property management regarding same (6359 S. Talman) (.1) | 0.1 | 0.1 | $14.00 |
| July 2020 | Asset Disposition | 07/23/20 | JR | 140 | Follow up correspondence with buyer's counsel regarding status of new leases and renewals for property under contract (6359 S. Talman) (.1) | 0.1 | 0.1 | $14.00 |
| July 2020 | Asset Disposition | 07/27/20 | JR | 140 | exchange correspondence with the leasing manager regarding same (6359 S. Talman) (.1) | 0.1 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/27/20 | JR | 140 | review email from buyer's counsel regarding property leases and renewals (6359 S. Talman) (.1) | 0.1 | 0.1 | $14.00 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | communicate with property manager regarding confirmation of funds transfers and instructions as to disposition of funds (.2) | 0.2 | 0.0222222 | $3.11 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | begin review of certain property expenses for 2020 to date, and communications with K. Duff and property manager regarding same (2.1). | 2.1 | 0.084 | $11.76 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/27/20 | KMP | 140 | Continue review of property manager's reports. | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/29/20 | KMP | 140 | review and analysis of property manager's invoices (1.8). | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | Study draft order granting motion to sell properties and exchange correspondence with A. Porter regarding same (.4) | 0.4 | 0.0444444 | $17.33 |
| August 2020 | Business Operations | 08/12/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0142857 | $5.57 |
| August 2020 | Business Operations | 08/24/20 | KBD | 390 | study spreadsheet relating to funds requested from property manager (.1). | 0.1 | 0.025 | $9.75 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Claims Administration & Objections | 08/30/20 | KBD | 390 | Study pleadings regarding objections to property sales and draft correspondence to A. Watychowicz and K. Pritchard. | 0.4 | 0.0285714 | $11.14 |
| August 2020 | Asset Disposition | 08/11/20 | AEP | 390 | read correspondence from counsel for purchaser of receivership properties (2736 W 64th, 6355 S Talman, 6356 S California, and 5618 S King) regarding objections to title commitments, and prepare response thereto explaining all anticipated deletions and attaching copies of relevant pleadings and orders relating to pending actions subject to which title will be conveyed (.7) | 0.7 | 0.175 | $68.25 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | review revised title commitments and invoices in connection with receivership properties under contract (2764 W 64th, 5618 S King, 6356 S California, and 6355 S Talman), update closing checklists, and transmit same to buyers' counsel (.3) | 0.3 | 0.075 | $29.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | update closing checklist regarding same (.5) | 0.5 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | Draft water certificate applications for various properties in tranche 9 (2.4) | 2.4 | 0.24 | $33.60 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | exchange communication with the title company regarding same (.3) | 0.3 | 0.03 | $4.20 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | follow up communication with the title company regarding status of previously submitted water applications (.2) | 0.2 | 0.02 | $2.80 |
| August 2020 | Asset Disposition | 08/25/20 | JRW | 260 | Review proposed order partially granting 9th motion to confirm sales and related correspondence with A. Porter and M. Rachlis. | 0.2 | 0.0166667 | $4.33 |
| August 2020 | Asset Disposition | 08/25/20 | MR | 390 | attention to draft order on other properties that were not objected to and follow up regarding same (.3). | 0.3 | 0.025 | $9.75 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | exchange correspondence with real estate agent requesting commission statements for various properties in anticipation of sale (.2) | 0.2 | 0.0142857 | $2.00 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | follow up correspondence with the title company regarding water application status of various applications (.3) | 0.3 | 0.03 | $4.20 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | further communication with the title company regarding same (.2) | 0.2 | 0.02 | $2.80 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | update water applications for various properties in anticipation of sale (.4) | 0.4 | 0.04 | $5.60 |
| August 2020 | Asset Disposition | 08/27/20 | JR | 140 | exchange correspondence with property management requesting updated information for upcoming closings (7201 Constance, 7201 Dorchester, 7953 Marquette, 6356 California, 2736 W 64th and 6355 Talman) (.2) | 0.2 | 0.0333333 | $4.67 |
| August 2020 | Asset Disposition | 08/27/20 | JR | 140 | Exchange correspondence with the title company water department regarding status of water applications (.1) | 0.1 | 0.01 | $1.40 |
| August 2020 | Asset Disposition | 08/28/20 | JR | 140 | exchange correspondence with buyer's counsel requesting buyer information related to upcoming closings (6356 S. California, 2736 W 64th, 6355 S Talman and 5618 S. Martin Luther King) (.2) | 0.2 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/28/20 | JR | 140 | review email from property management and update electronic files regarding requested property information for upcoming closings (7201 Constance, 7201 Dorchester, 7953 Marquette, 6356 California, 2736 W 64th and 6355 Talman) (.3) | 0.3 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | draft preliminary closing documents for property (6355 S. Talman) in anticipation of closing (1.6) | 1.6 | 1.6 | $224.00 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | review email from property management and update closing documents (.3) | 0.3 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.0307692 | $4.31 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | review email from real estate agent related to commission statements for various properties (.1) | 0.1 | 0.0076923 | $1.08 |
| August 2020 | Business Operations | 08/03/20 | KMP | 140 | Review and analysis of property expenses (2.4) | 2.4 | 0.0615385 | $8.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | KMP | 140 | Continue review and analysis of property expenses. | 3.7 | 0.0948718 | $13.28 |
| August 2020 | Business Operations | 08/05/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.1 | 0.1051282 | $14.72 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/06/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.6 | 0.1179487 | $16.51 |
| August 2020 | Business Operations | 08/07/20 | KMP | 140 | continue review and analysis of property expenses and communicate with K. Duff regarding same (4.4) | 4.4 | 0.176 | $24.64 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/17/20 | KMP | 140 | Study property manager's request for funds relating to utility bills (.2) | 0.2 | 0.04 | $5.60 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Business Operations | 08/27/20 | KMP | 140 | Communicate with K. Duff regarding property manager's fund requests for utility payments and other expenses and draft request forms for same. | 0.4 | 0.0571429 | $8.00 |
| August 2020 | Business Operations | 08/31/20 | KMP | 140 | Communicate with property manager confirming funding for utility payments for various properties and specifying disposition of funds, | 0.2 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| August 2020 | Claims Administration & Objections | 08/31/20 | AW | 140 | review of pleadings relating to objections to sales motion (.4). | 0.4 | 0.0285714 | $4.00 |
| September 2020 | Asset Disposition | 09/28/20 | KBD | 390 | work on closing documents (6356 California, 2736 W 64th, 5618 S King, 7201 Constance, 6355 Talman) (2.0) | 2.0 | 0.4 | $156.00 |
| September 2020 | Asset Disposition | 09/30/20 | KBD | 390 | study information from J. Rak regarding property sales (.2) | 0.2 | 0.0045455 | $1.77 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding property manager expenses (.1). | 0.1 | 0.05 | $19.50 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7). | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/22/20 | KBD | 390 | attention to utility payments (2736 64th St, 1401 W 109th, 6356-58 S. California, 6357-59 S Talman, 7656-58 S Kingston) (.1). | 0.1 | 0.02 | $7.80 |
| September 2020 | Business Operations | 09/22/20 | KBD | 390 | Study correspondence from J. Rak regarding payment of real estate taxes (.2) | 0.2 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/24/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding utility payments (2736 64th St, 1401 W 109th, 6356-58 S. California, 6357-59 S Talman, 7656-58 S Kingston) (.3). | 0.3 | 0.06 | $23.40 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Asset Disposition | 09/03/20 | JR | 140 | further correspondence with the leasing manager regarding missing property documentation relating to updates for various properties (.2) | 0.2 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/08/20 | JR | 140 | exchange correspondence with property management requesting missing due diligence documents for properties (7840 S. Yates, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 3074 Cheltenham, 6355 S. Talman, 7508 S. Essex) (.1). | 0.1 | 0.01 | $1.40 |
| September 2020 | Asset Disposition | 09/08/20 | JR | 140 | review lease terms, security deposits, lessee and lessor information for property (6355 Talman) and update certified rent roll in anticipation of closing (.7) | 0.7 | 0.7 | $98.00 |
| September 2020 | Asset Disposition | 09/09/20 | AEP | 390 | teleconference with J. Rak regarding current status of closing preparations for all properties in most recent two sales tranches and allocation of responsibility for remaining outstanding tasks (1.0) | 1.0 | 0.0833333 | $32.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | review email responses regarding same and update closing documents and checklists related to all properties, loan information and loan amounts for properties (7840 S. Yates, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 3074 Cheltenham, 6355 S. Talman, 7508 S. Essex) (1.9) | 1.9 | 0.19 | $26.60 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | review various property loan information, loan amounts and contact information related to various properties (1700 Juneway, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 3074 Cheltenham, 7508 S. Essex, 5618 S. Martin Luther King, 6558 S. Vernon) (1.3) | 1.3 | 0.1083333 | $15.17 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | further correspondence with buyer's counsel regarding same and related to properties (6355 Talman, 5618 S. Martin Luther King, 2736 W. 64th and 6356 S. California) (.3) | 0.3 | 0.075 | $10.50 |
| September 2020 | Asset Disposition | 09/10/20 | AEP | 390 | revise proposed order partially granting ninth motion to confirm to include additional prefatory language (.2) | 0.2 | 0.0166667 | $6.50 |
| September 2020 | Asset Disposition | 09/10/20 | AEP | 390 | revise proposed order partially granting ninth motion to confirm sales and Tab A thereto (.4) | 0.4 | 0.0333333 | $13.00 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | MR | 390 | Attention to proposed order (.3) | 0.3 | 0.025 | $9.75 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | Review title updates for properties subject to the 9th motion and exchange correspondence with the title company regarding missing items relating to title updates (1.3) | 1.3 | 0.1083333 | $15.17 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | Review status of water cert applications for various properties subject to the ninth motion (.1) | 0.1 | 0.0083333 | $1.17 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/11/20 | JRW | 260 | Work with A. Porter on order partially confirming sales (.2) | 0.2 | 0.0166667 | $4.33 |
| September 2020 | Asset Disposition | 09/11/20 | JRW | 260 | finalize order and draft correspondence to court regarding same (.4). | 0.4 | 0.0333333 | $8.67 |
| September 2020 | Asset Disposition | 09/11/20 | MR | 390 | Review and comment on proposed order. | 0.3 | 0.025 | $9.75 |
| September 2020 | Asset Disposition | 09/14/20 | AEP | 390 | Review proposed order confirming ninth tranche of sales (.1) | 0.1 | 0.0083333 | $3.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/14/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of property in ninth sales tranche regarding entry of confirmation order and scheduling of closings (.3) | 0.3 | 0.025 | $9.75 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | review surveys and exchange correspondence with the surveyor and request updates to surveys for various properties subject to the ninth motion (.8) | 0.8 | 0.0666667 | $9.33 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | update closing checklists regarding same for various properties subject to the 9th motion (.6) | 0.6 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | exchange correspondence with the title company regarding grantee updates for various properties subject to the ninth motion (.2) | 0.2 | 0.0166667 | $2.33 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | review water applications and update electronic files for various properties subject to the ninth motion (.4) | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/14/20 | JRW | 260 | Work with K. Duff and M. Rachlis on orders granting ninth motion to confirm sales and preparation of tenth motion to confirm. | 0.5 | 0.0192308 | $5.00 |
| September 2020 | Asset Disposition | 09/14/20 | MR | 390 | Conferences and follow up regarding order on ninth motion for approval of sales with K. Duff and J. Wine. | 0.5 | 0.0416667 | $16.25 |
| September 2020 | Asset Disposition | 09/15/20 | AEP | 390 | teleconference with J. Rak regarding all outstanding issues requiring attention in connection with imminent scheduling of closings of receivership properties in ninth sales tranche (.5). | 0.5 | 0.0416667 | $16.25 |
| September 2020 | Asset Disposition | 09/15/20 | AEP | 390 | Update outstanding issues list for all properties in ninth sales tranche in preparation for resolution of final pre-closing issues (.6) | 0.6 | 0.05 | $19.50 |
| September 2020 | Asset Disposition | 09/15/20 | AW | 140 | Work on reply in support of Receiver's motion to approve ninth sale motion, finalize reply, file with the court, and serve as per service list. | 3.1 | 0.2583333 | $36.17 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | request information from property manager regarding same (.1) | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | telephone conference with A. Porter regarding preparation of upcoming closings subject to the ninth motion (.4) | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | review expired water application status and submit water application for properties subject to the ninth motion (.2). | 0.2 | 0.0166667 | $2.33 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | review email from buyer's counsel and prepare requested rent rolls for various properties and provide to buyer's counsel (.2) | 0.2 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | draft correspondence to court regarding same (.2). | 0.2 | 0.0037037 | $0.96 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | Prepare proposed orders granting remainder of ninth sales motion and second motion for restoration (.4) | 0.4 | 0.0074074 | $1.93 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review email from buyer's counsel and request information for closing and updates to closing documents (6559 S. Talman) (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with buyer's counsel regarding same for various properties (6356 S. California, 5618 S. King, 2736 W. 64th, 6357 S. Talman) (.1) | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review emails for closing confirmation related to upcoming closings and update electronic property files (.4) | 0.4 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | Exchange correspondence with buyer's counsel and provide updated title commitments and surveys for various properties in preparation for closing (.3) | 0.3 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review requested property financial documents and rent rolls for various closings and update electronic files (.3) | 0.3 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with A. Porter requesting approval of lien waivers to property managers and real estate brokers (.2) | 0.2 | 0.0153846 | $2.15 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review email from property manager regarding tenant contact information and update electronic files for various properties (6356 S. California, 5618 S. King, 2736 W. 64th, 6357 S. Talman) (.2) | 0.2 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/17/20 | AEP | 390 | teleconference with receivership broker regarding status of closing preparations and potential assistance in connection therewith (.1). | 0.1 | 0.0083333 | $3.25 |
| September 2020 | Asset Disposition | 09/18/20 | AEP | 390 | oversee closing document signing process with K. Duff and J. Rak and inventory all closing documents (.8) | 0.8 | 0.1 | $39.00 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | request property management for production of updated ledgers, rent rolls and delinquency reports in preparation for closing of various properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 Martin Luther King) (.2). | 0.2 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | Exchange correspondence with K. Duff regarding same (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 Martin Luther King) (.1) | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | communication with buyer's counsel regarding scheduling of closings (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 Martin Luther King) (.1). | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/22/20 | JR | 140 | review closing confirmation for various properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 MLK) (.1) | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/22/20 | JR | 140 | forward details of closing to brokers and property managers (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 MLK) (.2). | 0.2 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/23/20 | AEP | 390 | review and update closing checklist for receivership property (6355 S Talman) to ensure preparedness for 10/29 closing (.3) | 0.3 | 0.3 | $117.00 |
| September 2020 | Asset Disposition | 09/24/20 | AEP | 390 | and, during breaks, prepare closing documents and update closing checklists for properties being sold the following week (5618 S King, 6356 S California, 6355 S Talman, 2436 W 64th, and 7201 S Constance) (.8) | 0.8 | 0.16 | $62.40 |
| September 2020 | Asset Disposition | 09/24/20 | AEP | 390 | prepare closing figures for receivership properties next scheduled for closing (5618 S King, 2736 W 64th, 6356 S California, and 6355 S Talman) and prepare e-mail to title underwriter regarding payment of 2019 taxes (1.0) | 1.0 | 0.25 | $97.50 |
| September 2020 | Asset Disposition | 09/25/20 | AEP | 390 | review commission statements received from cooperating broker in connection with sales of receivership properties (5618 S King, 2736 W 64th, 6356 S California, and 6355 S Talman) and prepare broker lien waivers for each (.4) | 0.4 | 0.1 | $39.00 |
| September 2020 | Asset Disposition | 09/25/20 | AEP | 390 | and review first draft of settlement statements for each property (.3) | 0.3 | 0.075 | $29.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/25/20 | AEP | 390 | Review all broker and property manager lien waivers associated with closings of following week's sales of receivership properties (5618 S King, 2736 W 64th, 6356 S California, 6355 S Talman, and 7201 S Constance) and authorize signature and notarization (.4) | 0.4 | 0.08 | $31.20 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | finalize notice to tenant letters for properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) and exchange correspondence with property manager requesting execution (2.6) | 2.6 | 0.65 | $91.00 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review and update broker and property manager lien waivers for various properties (6356 S. California, 7201 S. Constance, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.6) | 0.6 | 0.12 | $16.80 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | exchange correspondence with A. Porter requesting final review of same (6356 S. California, 7201 S. Constance, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) in preparation for closing (.1) | 0.1 | 0.02 | $2.80 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review email from property management team regarding updated financial documents in preparation for closing (6356 S. California, 7201 S. Constance, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.3) | 0.3 | 0.06 | $8.40 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | update draft notice to tenant letter and exchange correspondence with buyer's counsel requesting approval of same for properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (1.2) | 1.2 | 0.3 | $42.00 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review email from title company regarding closing documents and exchange correspondence with A. Porter regarding same related to upcoming closings (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.1) | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | request property manager and broker to produce lien waivers for properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.4) | 0.4 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/26/20 | AEP | 390 | (6355 S Talman) (1.1) | 1.1 | 1.1 | $429.00 |
| September 2020 | Asset Disposition | 09/26/20 | AEP | 390 | (6355 S Talman) (1.2) | 1.2 | 1.2 | $468.00 |
| September 2020 | Asset Disposition | 09/27/20 | JR | 140 | review email from real estate broker and update electronic files regarding fully executed lien waivers for upcoming closings (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.1). | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/27/20 | JR | 140 | review updated property reports and update certified rent roll for property in preparation for closing (6355 Talman) (.5) | 0.5 | 0.5 | $70.00 |
| September 2020 | Asset Disposition | 09/27/20 | JR | 140 | exchange correspondence with the leasing manager requesting lease for upcoming closing (6355 Talman) (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/28/20 | AEP | 390 | Meeting with K. Duff and J. Rak to finalize and overseeing execution of all closing-related documentation associated with next five sales of receivership property (5618 S King, 2736 W 64th, 6356 S California, 6355 S Talman, and 7201 S Constance). | 2.0 | 0.4 | $156.00 |
| September 2020 | Asset Disposition | 09/28/20 | JR | 140 | exchange correspondence with property management requesting documents for closing of properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.5) | 0.5 | 0.125 | $17.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/28/20 | JR | 140 | review email from buyer's counsel related to a request to produce rent rolls for upcoming closings (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) and respond regarding same (.2) | 0.2 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/28/20 | JR | 140 | final review and production of closing documents in preparation for execution by receiver (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (1.7) | 1.7 | 0.425 | $59.50 |
| September 2020 | Asset Disposition | 09/28/20 | JR | 140 | follow up correspondence with property management regarding requested documents for closing (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.1) | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/28/20 | JR | 140 | work on execution of closing documents with K. Duff and A. Porter regarding same (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (2.0) | 2.0 | 0.5 | $70.00 |
| September 2020 | Asset Disposition | 09/29/20 | AEP | 390 | Attend closings of sales of four receivership properties (5618 S King, 2736 W 64th, 6356 S California, 6355 S Talman, and 7201 S Constance). | 7.0 | 1.4 | $546.00 |
| September 2020 | Asset Disposition | 09/29/20 | JR | 140 | Attend closings of properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (7.0) | 7.0 | 1.75 | $245.00 |
| September 2020 | Asset Disposition | 09/29/20 | JR | 140 | exchange correspondence with all parties regarding closing confirmations of all four properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.2). | 0.2 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management providing requested closing statements from closed properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK and 7201 S. Constance) (.1) | 0.1 | 0.02 | $2.80 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Pritchard regarding net proceeds for properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK and 7201 S. Constance) (.1) | 0.1 | 0.02 | $2.80 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/17/20 | JR | 140 | Review and update property tax balance reports for property management and provide requested information to K. Duff. | 0.9 | 0.1125 | $15.75 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/24/20 | KMP | 140 | communications with K. Duff and J. Rak regarding property manager's funds request for utility bills at various properties (.4). | 0.4 | 0.08 | $11.20 |
| September 2020 | Business Operations | 09/25/20 | KMP | 140 | communicate with property manager regarding pending utility bills and property fund balances, and communicate with K. Duff, E. Duff and J. Rak regarding same (.3) | 0.3 | 0.06 | $8.40 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Claims Administration & Objections | 09/09/20 | JRW | 260 | Review objections to ninth sales motion and related communications regarding properties at issue and proposed order regarding unobjected to properties (.7) | 0.7 | 0.05 | $13.00 |
| September 2020 | Claims Administration & Objections | 09/09/20 | MR | 390 | attention to issues regarding order on disposition of assets not objected to (.3) | 0.3 | 0.025 | $9.75 |
| September 2020 | Claims Administration & Objections | 09/11/20 | AW | 140 | communicate with counsel regarding draft partial order regarding ninth motion to approve sales, prepare service list, and submit order to proposed order email (.4). | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Claims Administration & Objections | 09/14/20 | JRW | 260 | confer regarding entry of minute order and order partially granting ninth motion to confirm sales, and submission of orders granting remainder of motion (.4) | 0.4 | 0.0333333 | $8.67 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/02/20 | JR | 140 | review email from property management requesting buyer information related to sold properties and provide same (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.1) | 0.1 | 0.025 | $3.50 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/06/20 | JR | 140 | request same from property management (.2) | 0.2 | 0.0045455 | $0.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | read order granting remainder of eighth and ninth motions to confirm sales and peruse notice of appeal and motion to stay filed by certain lenders (.3) | 0.3 | 0.0176471 | $6.88 |
| October 2020 | Asset Disposition | 10/28/20 | JRW | 260 | Work with A. Porter on preparation of proposed orders granting eighth and ninth sales motions (.2) | 0.2 | 0.0142857 | $3.71 |
| October 2020 | Asset Disposition | 10/28/20 | JRW | 260 | draft email to court clerk regarding entry of proposed orders and related email exchange (.3). | 0.3 | 0.0176471 | $4.59 |
| October 2020 | Asset Disposition | 10/30/20 | AW | 140 | Communicate with K. Duff regarding objections to ninth and tenth sale motions. | 0.4 | 0.0142857 | $2.00 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | KMP | 140 | Communicate with insurance broker regarding sold properties (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3 | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/04/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding property manager records. | 0.2 | 0.0051282 | $2.00 |
| November 2020 | Claims Administration & Objections | 11/13/20 | KBD | 390 | attention to claimant's counsel's inquiry (8326-58 S Ellis, 6356 S California, 6355-59 S Talman, 2736 W 64th, 7051 S Bennett, and 7957-59) (.4) | 0.4 | 0.0666667 | $26.00 |
| November 2020 | Claims Administration & Objections | 11/16/20 | KBD | 390 | revise correspondence to claimant's counsel regarding request for information (8326-58 S Ellis, 6356 S California, 6355-59 S Talman, 2736 W 64th, 7051 S Bennett, and 7957-59 S Marquette) (.2). | 0.2 | 0.0333333 | $13.00 |
| November 2020 | Asset Disposition | 11/05/20 | JR | 140 | review closing statement from sale of properties regarding tax payments (1.1). | 1.1 | 0.022 | $3.08 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review email from K. Pritchard and provide requested closed property report (.1) | 0.1 | 0.0018868 | $0.26 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/03/20 | KMP | 140 | begin collecting and downloading documents from property managers (1.2). | 1.2 | 0.0461538 | $6.46 |
| November 2020 | Business Operations | 11/04/20 | KMP | 140 | Continue collecting and downloading documents from property manager's electronic data file (.9) | 0.9 | 0.0346154 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/04/20 | KMP | 140 | review information and documents on property manager's portal and communicate with K. Duff regarding same (.8). | 0.8 | 0.0307692 | $4.31 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/09/20 | KMP | 140 | work on analysis of payments to property managers for property expenses (2.4). | 2.4 | 0.0923077 | $12.92 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/10/20 | KMP | 140 | Further work on analysis of payments to property managers for property expenses. | 3.2 | 0.1230769 | $17.23 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/17/20 | KMP | 140 | Work on analysis of funds expended for property expenses, in connection with anticipated motion for restoration. | 1.1 | 0.0423077 | $5.92 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| December 2020 | Asset Disposition | 12/17/20 | JR | 140 | review property sale price information and generate report related to same, resolve a discrepancy (.9) | 0.9 | 0.0155172 | $2.17 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | Review emails from E. Duff and accounting firm and produce requested sold property report (.1) | 0.1 | 0.0017241 | $0.24 |
| December 2020 | Asset Disposition | 12/23/20 | JR | 140 | Review email from K. Duff and provide requested sold property information for the 3rd quarter 2020 (.2) | 0.2 | 0.01 | $1.40 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/03/20 | KMP | 140 | work on analysis of paid property expenses for April-November 2020, including identifying supporting documentation (2.6). | 2.6 | 0.1 | $14.00 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/04/20 | KMP | 140 | Work on analysis of paid property expenses for April-November 2020, including identifying and compiling supporting documentation. | 3.3 | 0.1269231 | $17.77 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | Exchange correspondence with J. Rak regarding post-sale reconciliation for properties (7748-52 S Essex Avenue, 701-13 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Kingston Avenue, 11117-11119 S Longwood Avenue, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.6) | 0.6 | 0.0285714 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliation for properties (7748-52 S Essex Avenue, 701-13 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Kingston Avenue, 11117-11119 S Longwood Avenue, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.3). | 0.3 | 0.0142857 | $5.57 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence K. Pritchard and J. Rak regarding post-sale account reconciliations (1700-08 W Juneway Terrace, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 701-13 S 5th Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 6749-59 S Merrill Avenue, 7201 S Constance Avenue, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7546-48 S Saginaw Avenue, 7748-52 S Essex Avenue, 7957-59 S Marquette Road, 8326-58 S Ellis Avenue, 11117-11119 S Longwood Drive, 5618-20 S Martin Luther King Drive) (.4) | 0.4 | 0.02 | $7.80 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review email from K. Duff regarding property manager report related to cash balance report, update closing dates regarding same and provide report to K. Duff (7748-52 S Essex Avenue, 701-13 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8201 S Kingston Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.4) | 0.4 | 0.0190476 | $2.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/13/21 | KMP | 140 | Review various property accounts to confirm that post-reconciliation funds have not been received from property manager and communicate with K. Duff and J. Rak regarding same (7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8201 S Kingston Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue). | 0.6 | 0.0285714 | $4.00 |
| January 2021 | Asset Disposition | 01/14/21 | KMP | 140 | Edit property manager's cash balance spreadsheet to provide information for post-reconciliation transfers of funds, and prepare email correspondence to property manager transmitting same. | 1.1 | 0.0578947 | $8.11 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | update post-closing reconciliation reports and request update from property managers relating all closed properties (.5). | 0.5 | 0.0263158 | $3.68 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | review post-closing reconciliation discrepancies and follow up correspondence with property manager regarding same (.6) | 0.6 | 0.0315789 | $4.42 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | exchange communication with K. Pritchard regarding post-closing reconciliation discrepancies (.2) | 0.2 | 0.0105263 | $1.47 |
| January 2021 | Asset Disposition | 01/21/21 | KMP | 140 | Review online banking records to confirm receipt of post-reconciliation funds from property manager and communicate with K. Duff and J. Rak regarding same (1700-08 W Juneway, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 6749-59 S Merrill Avenue, 701-13 S 5th Avenue, 7201 S Constance Avenue, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 7201-07 S Dorchester Avenue, 7546-48 S Saginaw Avenue, 7748-52 S Essex Avenue, 7957-59 S Marquette Road, 8326-58 S Ellis Avenue, 5618-20 S Martin Luther King Drive). | 0.3 | 0.0157895 | $2.21 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | Review email from E. Duff and provide requested property information and closed property report (.2) | 0.2 | 0.0033333 | $0.47 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | review email from K. Pritchard and provide cash balance report as requested for closed properties (.2). | 0.2 | 0.0060606 | $0.85 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | email correspondence with accountants and J. Rak regarding same and providing additional data and information necessary for preparation of reports for the three month period ended December 31, 2020 (.4) | 0.4 | 0.0067797 | $2.64 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | Prepare analysis of sold properties with respect to which accounting reports are final (.7) | 0.7 | 0.0118644 | $4.63 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/17/21 | KMP | 140 | attention to receipt of property manager's year-end annual reports for EB entities (EB South Chicago 3 LLC, 1700 W Juneway LLC, EB South Chicago 4 LLC, EquityBuild LLC, SSDF4 7255 S. Euclid LLC, SSDF7 Portfolio 1 LLC, SSPH Portfolio 1 LLC) (.3) | 0.3 | 0.0078947 | $1.11 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| April 2021 | Business Operations | 04/08/21 | KBD | 390 | Exchange correspondence with insurance broker regarding credits for sold properties (.1) | 0.1 | 0.0026316 | $1.03 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | Telephone conference with S. Zjalic regarding restoration of funds and property managers' documentation (.1) | 0.1 | 0.0038462 | $1.50 |
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | exchange correspondence with S. Zjalic regarding property expense analysis and restoration (.2). | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/23/21 | KBD | 390 | Exchange correspondence with S. Zjalic regarding property expenses and third restoration motion. | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | study information from S. Zjalic regarding property expenses and restoration issues (.2) | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | exchange correspondence with S. Zjalic regarding property expenses (.1). | 0.1 | 0.0038462 | $1.50 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | exchange correspondence with S. Zjalic requesting property management reports related to repairs, provide closed property worksheet ([see F] (.3) | 0.3 | 0.0047619 | $0.67 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with S. Zjalic and provide requested sold property report (see F) (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | update closed property workbook and exchange correspondence informing of same (see G) (.2) | 0.2 | 0.003125 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/05/21 | ED | 390 | Begin review drafts of November accounting reports for 27 properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for fourteen properties (2736-44 W 64th Street, 4315-19 S Michigan Avenue, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 7957-59 S Marquette Road, 8326-32 S Ellis Avenue, 7508 S Essex Avenue, 7051 S Bennett Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road) (.5) | 0.5 | 0.0357143 | $13.93 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/16/21 | SZ | 110 | Email communication with K. Pritchard about restoration motion and review of schedules of receipts and disbursements. | 0.3 | 0.0115385 | $1.27 |
| April 2021 | Business Operations | 04/19/21 | KMP | 140 | telephone conferences and exchange email correspondence with K. Duff and S. Zjalic regarding issues relating to property expenses (.3) | 0.3 | 0.0115385 | $1.62 |
| April 2021 | Business Operations | 04/19/21 | KMP | 140 | prepare electronic file comprising spreadsheets and other materials relating to funds requests from property manager and forward to S. Zjalic (.3) | 0.3 | 0.0115385 | $1.62 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | attention to property manager's past fund requests and related email communication with K. Pritchard (1.3). | 1.3 | 0.05 | $5.50 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | review of the exhibits attached to status reports after March 31, 2020 to create a list of non-recurring repair expenses (1.9) | 1.9 | 0.0730769 | $8.04 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | Phone and email communication with the Receiver about repair expenses (.3) | 0.3 | 0.0115385 | $1.27 |
| April 2021 | Business Operations | 04/22/21 | KMP | 140 | Communicate with S. Zjalic regarding investigation of property manager's expenses. | 0.2 | 0.0076923 | $1.08 |
| April 2021 | Business Operations | 04/22/21 | SZ | 110 | continue to populate the list of property expenses (1.2). | 1.2 | 0.0461538 | $5.08 |
| April 2021 | Business Operations | 04/22/21 | SZ | 110 | Attention to property manager's property repair expenses (1.1) | 1.1 | 0.0423077 | $4.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | ED | 390 | email correspondence with K. Pritchard and with insurance agent regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736- 44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131- 41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.0037037 | $1.44 |
| April 2021 | Business Operations | 04/27/21 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.2) | 0.2 | 0.0074074 | $2.89 |
| April 2021 | Business Operations | 04/28/21 | ED | 390 | calls with accountants and J. Rak to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4). | 0.4 | 0.0148148 | $5.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/28/21 | ED | 390 | Calls with insurance agent to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/28/21 | JR | 140 | Conference call with E. Duff and accounting firm regarding December reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600- 10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0185185 | $2.59 |
| April 2021 | Business Operations | 04/30/21 | ED | 390 | email correspondence with accountant and property manager regarding analysis of financial reporting from property managers (7836 S Shore Drive, 7546-48 S Saginaw Avenue, 8326-54 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 6749-59 S Merrill Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7508 S Essex Avenue, 6437-41 S Kenwood Avenue, 5450-52 S Indiana Avenue, 7450 S Luella Avenue) (.2). | 0.2 | 0.0105263 | $4.11 |
| April 2021 | Business Operations | 04/30/21 | ED | 390 | Review and analysis of financial reporting from property managers to respond to request from accountant for additional information on 2020 property operating income details (7836 S Shore Drive, 7546-48 S Saginaw Avenue, 8326-54 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 6749-59 S Merrill Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7508 S Essex Avenue, 6437-41 S Kenwood Avenue, 5450-52 S Indiana Avenue, 7450 S Luella Avenue) (1.2) | 1.2 | 0.0631579 | $24.63 |
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | study property expenses for restoration (.2). | 0.2 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/13/21 | KBD | 390 | Study correspondence from S. Zjalic regarding property expenses. | 0.2 | 0.0076923 | $3.00 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/03/21 | SZ | 110 | Continue to review repair documentation received from property manager in order to retrieve and chart per-property repair expenses. | 1.8 | 0.0692308 | $7.62 |
| May 2021 | Business Operations | 05/07/21 | SZ | 110 | Continue to review property manager's invoices and communicated to the Receiver the most up-to-date draft of the per-property repair spreadsheet. | 1.2 | 0.0461538 | $5.08 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | SZ | 110 | Continue to review documents received from property manager to populate property repair expense sheet. | 1.6 | 0.0615385 | $6.77 |
| May 2021 | Business Operations | 05/11/21 | JR | 140 | exchange correspondence with accounting firm requesting missing reports (7953-59 S Marquette Road, 7656-58 S Kingston Avenue, 7600-10 S Kingston Avenue, 7201-07 S Dorchester Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 4315-19 S Michigan Avenue, 2736-44 W 64th Street) (.1). | 0.1 | 0.0125 | $1.75 |
| May 2021 | Business Operations | 05/13/21 | SZ | 110 | Continue to review remaining documents received from property manager to finalize per-property repair expense sheet and submitted completed repair expense ledger to the Receiver for his review. | 1.7 | 0.0653846 | $7.19 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | prepare analysis of insurance costs and premium refunds attributable to certain properties sold in 2020 (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue) (.9) | 0.9 | 0.06 | $23.40 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | review of related correspondence and documents from insurance agent and accountant (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue) (.7) | 0.7 | 0.0466667 | $18.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/17/21 | ED | 390 | reply to email correspondence from accountant regarding calculation of insurance reconciliation amounts for properties sold in 2020 (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-00 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.4). | 0.4 | 0.0097561 | $3.80 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| May 2021 | Business Operations | 05/20/21 | KMP | 140 | Review spreadsheet and invoices regarding property management expenses in connection with anticipated third restoration motion (.4) | 0.4 | 0.0153846 | $2.15 |
| June 2021 | Business Operations | 06/14/21 | KBD | 390 | review correspondence regarding property expenses analysis and backup (.1) | 0.1 | 0.0038462 | $1.50 |
| June 2021 | Business Operations | 06/24/21 | KBD | 390 | Attention to insurance premium refund (.1) | 0.1 | 0.05 | $19.50 |
| June 2021 | Business Operations | 06/01/21 | ED | 390 | Update list of insurance policy endorsements needed to complete reconciliation of costs for properties sold in 2020 and email correspondence with insurance agent to request additional backup (8407-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0219512 | $8.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/03/21 | ED | 390 | email correspondence with insurance agent regarding insurance refunds for sold properties (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.002439 | $0.95 |
| June 2021 | Business Operations | 06/14/21 | KMP | 140 | Exchange email correspondence with S. Zjalic regarding backup documentation for spreadsheet relating to property expenses and review spreadsheet and related receipts. | 0.5 | 0.0192308 | $2.69 |
| June 2021 | Business Operations | 06/14/21 | SZ | 110 | Review of building supply receipts and email communication with property manager about same. | 4.7 | 0.1807692 | $19.88 |
| June 2021 | Business Operations | 06/15/21 | KMP | 140 | communications with S. Zjalic and property manager regarding documentation for building management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/15/21 | SZ | 110 | Continue to review building supply invoices and communicated with property manager about same. | 1.3 | 0.05 | $5.50 |
| June 2021 | Business Operations | 06/18/21 | KMP | 140 | further communications with S. Zjalic regarding spreadsheet and backup documentation for property management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/21/21 | KMP | 140 | conference with S. Zjalic regarding spreadsheet and backup documentation for property management expenses (.2). | 0.2 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/22/21 | ED | 390 | Email correspondence to insurance agent following up on missing documentation regarding refunds for prepaid premium amounts relating to properties sold in 2020 (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.2 | 0.004878 | $1.90 |
| June 2021 | Business Operations | 06/22/21 | SZ | 110 | Attention to email communication with property manager about outstanding invoices. | 0.2 | 0.0076923 | $0.85 |
| June 2021 | Business Operations | 06/24/21 | KMP | 140 | Exchange email correspondence with K. Duff and insurance broker regarding refund check for insurance premium (6250 S. Mozart Street, 6355-59 S Talman Avenue). | 0.2 | 0.1 | $14.00 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | email correspondence to J. Rak regarding review and analysis of additional insurance documentation as received (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2). | 0.2 | 0.0074074 | $2.89 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/01/21 | ED | 390 | Update analysis of insurance adjustments relating to sold properties (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2) | 0.2 | 0.0057143 | $2.23 |
| July 2021 | Business Operations | 07/01/21 | ED | 390 | confer with J. Rak regarding follow-up to obtain missing data (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.1). | 0.1 | 0.0028571 | $1.11 |
| July 2021 | Business Operations | 07/06/21 | SZ | 110 | Cross-referenced property manager's expense ledger against invoices for duplicate transactions (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943- 45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315- 19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.6 | 0.0410256 | $4.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/09/21 | SZ | 110 | Compile exhibits for third restoration motion (7300-04 S St Lawrence Avenue, 414 Walnut, 6355-59 S Talman Avenue, 6250 S Mozart Street, 4315-19 S Michigan Avenue, 6749-59 S Merrill Avenue, 7957-59 S Marquette Road, 11117-11119 S Longwood Drive, 7600-10 S Kingston Avenue, 8000- 02 S Justine Street, 8214-16 S Ingleside Avenue, 7255-57 S Euclid Avenue, 8352-58 S Ellis Avenue, 8342-50 S Ellis Avenue, 8334-40 S Ellis Avenue, 7201-07 S Dorchester Avenue, 7201 S Constance Avenue, 7109-19 S Calumet Avenue, 6356 S California Avenue, 7237-43 S Bennett Avenue, 5618-20 S Martin Luther King Drive, 1700-08 W Juneway Terrace, 8214-16 S Ingleside Avenue, 2736-44 W 64th Street, 1401 W 109th Place). | 1.1 | 0.05 | $5.50 |
| July 2021 | Business Operations | 07/12/21 | KMP | 140 | telephone conferences with S. Zjalic regarding preparation of exhibits comprising invoices from property managers for expenses, and review related documentation (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue) (.3) | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/12/21 | SZ | 110 | Continued to review property manager's repair expenses in order to populate exhibits list for Third Restoration Motion and related email exchange and phone communication with K. Pritchard (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 2.0 | 0.0512821 | $5.64 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |
| July 2021 | Business Operations | 07/21/21 | JR | 140 | Exchange correspondence with account analyst regarding various property insurance endorsements related to sold properties (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000- 02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.3 | 0.0073171 | $1.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/22/21 | JR | 140 | Review property insurance endorsements and communicate with account analyst regarding various property insurance missing endorsements related to sold properties and request production of same (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.7 | 0.0170732 | $2.39 |
| July 2021 | Business Operations | 07/23/21 | JR | 140 | Exchange correspondence with account analyst regarding requested property insurance endorsements for sold properties in 2020, review requested endorsements and save in electronic files (8047-55 S Manistee Avenue, 701-13 S 5th Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 4520-26 S Drexel Boulevard, 8201 S Kingston Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 4315-19 S Michigan Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0119048 | $1.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/27/21 | SZ | 110 | review of the previously received invoices related to properties in order to make necessary updates to repair expense ledger (310 E 50th Street, 414 Walnut, 416-24 E 66th Street, 1401 W 109th Place, 638-40 N Avers Avenue, 1700-08 W Juneway Terrace, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 5618-20 S Martin Luther King Drive, 6250 S Mozart Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 6749-59 S Merrill Avenue, 6807 S Indiana Avenue, 7109-19 S Calumet Avenue, 7201-07 S Dorchester Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7300-04 S St Lawrence Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 7957-59 S Marquette Road, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 11117-11119 S Longwood Drive) (.7). | 0.7 | 0.025 | $2.75 |
| August 2021 | Business Operations | 08/16/21 | JR | 140 | Review email from E. Duff related to property endorsements regarding 2020 property insurance, update same and send all endorsements received from accounting firm (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4) | 0.4 | 0.0097561 | $1.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Business Operations | 08/25/21 | ED | 390 | email correspondence to accountant regarding insurance cost allocation to reflect adjustments related to property sales, and completion of final 2020 accounting reports (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Road, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 8403 S Aberdeen Street) (.2). | 0.2 | 0.0055556 | $2.17 |
| August 2021 | Claims Administration & Objections | 08/26/21 | AW | 140 | Review claims and response to claimants' inquiries regarding sold properties, claims process, and grouping issues (5450-52 S Indiana Avenue, 6355-59 S Talman Avenue) (.4) | 0.4 | 0.2 | $28.00 |
| September 2021 | Business Operations | 09/23/21 | KBD | 390 | Confer with E. Duff regarding insurance, property allocation, and expense restoration issues and exchange related correspondence (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0361111 | $14.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | confer with accounting firm representatives and E. Duff regarding expense accounting, property spreadsheets, and expense reimbursement issues (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Asset Disposition | 09/30/21 | KMP | 140 | Review property accounts and update spreadsheet relating to property manager's deposits of post-sale reconciliation funds and related communications with J. Rak (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.3 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/03/21 | JR | 140 | Review property reports and update reimbursable amounts, and related correspondence with E. Duff and K. Duff (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 2.4 | 0.0585366 | $8.20 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |
| September 2021 | Business Operations | 09/10/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453- 59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5816-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300- 04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Avenue, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326- 58 S Ellis Avenue, 8403 S Aberdeen Street). | 0.5 | 0.0138889 | $5.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/20/21 | ED | 390 | Review draft reports and summary from accountant proposing approach to calculating and reporting adjustments to insurance cost allocations for certain properties sold in 2020 (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0236842 | $9.24 |
| September 2021 | Business Operations | 09/22/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties and related issues regarding reporting content and presentation (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0131579 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Email correspondence to accountant regarding calculation of insurance costs with respect to sold properties, and preparation of related reporting (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656- 58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3). | 0.3 | 0.0078947 | $3.08 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Confer with K. Duff regarding allocation of insurance premium costs to certain sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.2) | 1.2 | 0.0315789 | $12.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Review and analyze reporting regarding insurance cost allocations and refunds with respect to certain sold properties in preparation for discussion with K. Duff (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.9) | 0.9 | 0.0236842 | $9.24 |
| September 2021 | Business Operations | 09/24/21 | ED | 390 | Conference call with accountants and K. Duff to discuss allocation of costs for insurance and other amounts paid by Receivership for the benefit of sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8216 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Business Operations | 09/27/21 | SZ | 110 | Attention to repair expenses associated with properties and email communication with the Receiver related to those expenses (7255-57 Euclid Avenue, 7109-19 S Calumet Avenue, 7237-43 S Bennett Avenue, 7600-10 S Kingston Avenue, 4317-19 S Michigan Avenue, 638-40 N Avers Avenue, 7656-58 S Kingston Avenue, 6356-58 S California Avenue, 7201-07 S Dorchester Avenue, 1700-08 Juneway Terrace, 5618-20 S Martin Luther King Drive, 7957-59 S Marquette Ave, 6357-59 S Talman Avenue, 2736 W 64th Street, 7201-09 S Constance Avenue, 1401 W 109th Place, 6807 S Indiana Avenue, 310 E 50th Street, 6250 S Mozart Avenue, 11117-19 S Longwood Drive, 416-24 E 66th Street, 8334 S Ellis Avenue, 8000 -02 S Justine Street, 7760 S Coles Avenue, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 6749-59 S Merrill Avenue). | 0.2 | 0.0074074 | $0.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |

**Property:** *6356 S California Avenue*
**General Allocation % (Pre 01/29/21):** *0.4712417%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.5063817263%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *83* | *6356 S California Avenue* | *18.74* | *$ 5,070.88* | *77.03* | *$ 22,853.58* | *95.76* | *$ 27,924.46* |
| | Asset Disposition [4] | 0.99 | $ 324.48 | 32.70 | $ 9,079.25 | 33.69 | $ 9,403.74 |
| | Business Operations [5] | 1.00 | $ 299.54 | 28.48 | $ 8,264.76 | 29.47 | $ 8,564.30 |
| | Claims Administration & Objections [6] | 16.75 | $ 4,446.85 | 15.85 | $ 5,509.57 | 32.60 | $ 9,956.42 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

**Specific Allocation Hours:**      *77.03*

**Specific Allocation Fees:**    $    *22,853.58*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | office conference with N. Mirjanich regarding court cases and communications with City of Chicago representatives (.3). | 0.3 | 0.03 | $11.70 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | office conferences with N. Mirjanich regarding court cases and communications with counsel (.2) | 0.2 | 0.0222222 | $8.67 |
| August 2018 | Business Operations | 08/24/18 | KBD | 390 | telephone conference with property manager, its counsel, and A. Porter regarding property management and cash flow issues (.9) | 0.9 | 0.0230769 | $9.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | Telephone conference with A. Porter regarding discussions with property manager and business income and expenses (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study profit and loss documents from property manager and draft correspondence to property manager regarding budget (.3) | 0.3 | 0.0076923 | $3.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with other property manager (1.6) | 1.6 | 0.0410256 | $16.00 |
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/23/18 | KBD | 390 | Study correspondence from and telephone conference with lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | read letter received from counsel for other property manager and prepare response thereto (.4). | 0.4 | 0.0102564 | $4.00 |
| August 2018 | Business Operations | 08/22/18 | NM | 260 | correspond with EquityBuild counsel in pending lawsuits (.4) | 0.4 | 0.0444444 | $11.56 |
| August 2018 | Business Operations | 08/22/18 | NM | 260 | Office conferences with K. Duff regarding EquityBuild attorney issues and pending litigation (1.3) | 1.3 | 0.13 | $33.80 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | Meeting with counsel for property manager regarding potential resolution of issues relating to unpaid receivables (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | teleconference with other property manager and their attorney regarding management company concerns (1.8) | 1.8 | 0.0461538 | $18.00 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/31/18 | AEP | 390 | Meeting with K. Duff and management company representative regarding outstanding receivable. | 1.5 | 0.0384615 | $15.00 |
| August 2018 | Claims Administration & Objections | 08/23/18 | ED | 390 | Correspondence with lenders regarding receivership and request for loan documents (.8) | 0.8 | 0.0333333 | $13.00 |
| August 2018 | Claims Administration & Objections | 08/23/18 | NM | 260 | Correspond with E. Duff regarding institutional lenders and notices for same. | 0.3 | 0.0125 | $3.25 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | correspond with lenders regarding loan documents and terms | 0.5 | 0.0294118 | $11.47 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | review of loan documents received (.4) | 0.4 | 0.0222222 | $8.67 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | office conference with A. Porter regarding property manager compensation (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/12/18 | KBD | 390 | study rent roll and financial information from property manager (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/13/18 | KBD | 390 | study rent rolls and profit and loss statements from property managers (.4) | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/05/18 | KBD | 390 | Study correspondence from and office conferences with E. Duff regarding various correspondence from institutional lenders and counsel requests for information. | 0.3 | 0.0115385 | $4.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/02/18 | AEP | 390 | Read and revise proposed letter to EquityBuild management company regarding agreement to continue service. | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/03/18 | AEP | 390 | Proofread, edit, and revise proposed letter to property management firm regarding accounts receivable. | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/04/18 | AEP | 390 | Proofread, edit, and revise amended proposed letter to property management company regarding payment (.2) | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/10/18 | AEP | 390 | prepare proposed final draft of property manager agreement (.4). | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/02/18 | ED | 390 | Review and reply to emails from Receiver re followup on communications with lender. | 0.3 | 0.0176471 | $6.88 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | email to property manager regarding release of rent rolls to lender (.1) | 0.1 | 0.0058824 | $2.29 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | call with counsel to lender, review file and notes relating to same (.4). | 0.4 | 0.0235294 | $9.18 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | Send emails to property managers regarding release of information to lender, send email to EquityBuild personnel regarding historical reporting to lenders, reply to email counsel for lender requesting information, confer with Receiver regarding the foregoing (1.3) | 1.3 | 0.0764706 | $29.82 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/12/18 | ED | 390 | Draft email to lender's counsel regarding financial reporting and rental stream (.8) | 0.8 | 0.0470588 | $18.35 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | Review and reply to email correspondence with lenders and counsel (2.9) | 2.9 | 0.090625 | $35.34 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | review of loan documents and property information (2.9) | 2.9 | 0.1705882 | $66.53 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | review loan documents and update mortgage loan summary (4.9). | 4.9 | 0.2227273 | $86.86 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with other property manager regarding various property and financial issues (1.3) | 1.3 | 0.0333333 | $13.00 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/22/18 | KBD | 390 | Study property manager monthly operating report (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/06/18 | KBD | 390 | Exchange correspondence with E. Duff regarding lender's counsel's communication regarding debt service and rents. | 0.1 | 0.0052632 | $2.05 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | study correspondence from lender's counsel regarding rents and exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | Study and revise correspondence to lender regarding rent issue and office conferences with M. Rachlis, E. Duff and A. Porter regarding same (2.0) | 2.0 | 0.1176471 | $45.88 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | meeting with other property manager regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0394737 | $15.39 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/19/18 | AW | 140 | Communicate with A. Porter regarding reports from property manager (.1) | 0.1 | 0.0026316 | $0.37 |
| October 2018 | Business Operations | 10/25/18 | MR | 390 | conferences with opposing counsel and follow up on various issues (2.2). | 2.2 | 0.0814815 | $31.78 |
| October 2018 | Business Operations | 10/31/18 | MR | 390 | Further work on various motions. | 0.9 | 0.0529412 | $20.65 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | Review and respond to messages from lenders and counsel (1.2) | 1.2 | 0.0666667 | $26.00 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | confer with Receiver regarding lender communications and requests (.4) | 0.4 | 0.0210526 | $8.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | Review and reply to queries from lenders and counsel (1.2) | 1.2 | 0.0363636 | $14.18 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/17/18 | ED | 390 | Review and reply to correspondence and messages from lenders and counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/24/18 | ED | 390 | Review and reply to questions from lenders' counsel (2.9) | 2.9 | 0.1208333 | $47.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and reply to requests and inquiries from lenders and counsel ( .5) | 0.5 | 0.0208333 | $8.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | attention to various issues on emails regarding response to requests from lenders (.4). | 0.4 | 0.0235294 | $9.18 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | Attention to lender's motion (.5) | 0.5 | 0.0294118 | $11.47 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/11/18 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting from property manager (Paper Street). | 0.1 | 0.0025641 | $1.00 |
| November 2018 | Business Operations | 11/14/18 | KBD | 390 | study various correspondence from property manager regarding financial reporting, rent, and heat complaint case (.4) | 0.4 | 0.0333333 | $13.00 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study various financial reporting from property manager and communications to various lenders' representatives (.2) | 0.2 | 0.0052632 | $2.05 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | Draft correspondence to property manager representative regarding status of real estate taxes ( .1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/08/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding analysis of loan documents relative to lender positions (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | study financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KBD | 390 | Study and revise draft response to lender rent motion and affidavit (.6) | 0.6 | 0.0352941 | $13.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study lender reply regarding lender rights (.5) | 0.5 | 0.0294118 | $11.47 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| November 2018 | Asset Disposition | 11/09/18 | AEP | 390 | Teleconference with receivership brokers regarding debt structure of receivership entity and implications on timing of sales and marketing [SSDF7 Portfolio 1]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Asset Disposition | 11/12/18 | AEP | 390 | Teleconference with outside brokers regarding latest recommendations regarding sequencing of marketing and EBF mortgages on properties [owned by SSDF7 Portfolio 1]. | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | email broker regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | Attention to email regarding additional reports from management company (.1) | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/17/18 | AEP | 390 | Teleconference with receivership broker regarding latest developments in investigation and implications on timing and market strategy [SSDF7]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and financial information (.8) | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | Review property income reporting information (.5) | 0.5 | 0.0131579 | $5.13 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | email correspondence with property manager regarding financial reporting and source of funds in lockbox (.6) | 0.6 | 0.0153846 | $6.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/05/18 | ED | 390 | Review and discuss financial reporting with property manager. | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/09/18 | ED | 390 | Review financial reporting regarding mortgaged properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | email correspondence with property managers regarding same (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/01/18 | ED | 390 | Review and reply to questions from lenders' counsel regarding property inspections, financial reporting, and other issues (1.8) | 1.8 | 0.1058824 | $41.29 |
| November 2018 | Claims Administration & Objections | 11/01/18 | MR | 390 | review correspondence and attention to issues raised by lender [Liberty] (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | Review motions of lenders regarding mortgage rights and remedies (.4) | 0.4 | 0.0181818 | $7.09 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | confer with M. Rachlis regarding replies to questions from lender's counsel (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | conferences regarding issues raised by creditor regarding same with E. Duff (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | Review various emails regarding issues with secured creditors (.2) | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |
| November 2018 | Claims Administration & Objections | 11/06/18 | ED | 390 | review and respond to messages from lenders and counsel (1.8). | 1.8 | 0.05 | $19.50 |
| November 2018 | Claims Administration & Objections | 11/07/18 | ED | 390 | Review and reply to questions and requests from lenders' counsel. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/07/18 | MR | 390 | Attention to issues on access raised by secured creditors to property managers. | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | review, analyze, and collect underlying documentation [SSDF7 Portfolio 1] (1.2). | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | Review proposal from lender for agreed order (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | confer with Receiver, M. Rachlis and A Porter regarding same (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | Attention to issues on lender loans for response to motion regarding issues on rents and priority (2.8) | 2.8 | 0.1647059 | $64.24 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | conferences with A Porter and E. Duff regarding issues for response (1.0). | 1.0 | 0.0588235 | $22.94 |
| November 2018 | Claims Administration & Objections | 11/09/18 | ED | 390 | Email correspondence with Receiver, M. Rachlis, and A Porter regarding response to inquiries from lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/09/18 | MR | 390 | Work on draft response to lender motion. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/11/18 | MR | 390 | Work on draft response brief to lender issues and review various exhibits regarding same, and follow up on emails regarding same. | 3.2 | 0.1882353 | $73.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | AEP | 390 | Continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties [owned by SSDF7 Portfolio 1]. | 4.9 | 0.2882353 | $112.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | ED | 390 | Review financial reporting and loan documentation relating to preparation of response to motion of lender and confer with M. Rachlis regarding same (2.3) | 2.3 | 0.0589744 | $23.00 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | conferences with E. Duff regarding issues on loan documentation and reporting (.4). | 0.4 | 0.0235294 | $9.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | Attention to response to lender's motion and issues regarding same (4.0) | 4.0 | 0.2352941 | $91.76 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | Review documents relating to formation and ownership of receivership entities [South Side Development Fund 7 and additional entity] and prepare e-mail to M. Rachlis and E. Duff regarding equity ownership and managerial control over properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties and prepare affidavit for K. Duff in connection with opposition to lender motion (4.5) [SSDF7 Portfolio 1]. | 4.5 | 0.2647059 | $103.24 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and reply to questions from lenders and counsel (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and comment on draft of reply to lender's motion (1.3) | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | Revise Receiver's affidavit in support of response to lender's motion for rights (.5) | 0.5 | 0.0294118 | $4.12 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | conferences with M. Rachlis and A Watychowicz regarding same (.2) | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | conferences with K. Duff and K. Pritchard regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | Further work on lender response and related affidavit (3.1) | 3.1 | 0.1823529 | $71.12 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/15/18 | AW | 140 | Attention to SEC's pleading (.2) | 0.2 | 0.0090909 | $1.27 |
| November 2018 | Claims Administration & Objections | 11/15/18 | ED | 390 | Review and reply to questions from lenders and counsel (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | conferences with K. Duff, M. Rachlis and A. Watychowicz regarding same (.2). | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | revise and finalize Receiver's response and affidavit to lender's motion for rights and file same electronically with the court (1.1) | 1.1 | 0.0647059 | $9.06 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | Work on various elements of Liberty response and affidavit (4.3) | 4.3 | 0.2529412 | $98.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | conferences with various team members regarding same (.8). | 0.8 | 0.0470588 | $18.35 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/20/18 | KMP | 140 | Review draft affidavit in support of response to lender's motion for rents and conference with A. Watychowicz regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | Cursory review of reply brief submitted by EquityBuild lender for information relating to alleged existence of mortgagee agency and servicing agreements with EBF (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | teleconference with K. Duff regarding same (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/30/18 | MR | 390 | Attention to issues raised by lender reply brief (.6) | 0.6 | 0.0352941 | $13.76 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/19/18 | KBD | 390 | study correspondence from property manager regarding financial reporting for lenders (.2) | 0.2 | 0.0051282 | $2.00 |
| December 2018 | Claims Administration & Objections | 12/05/18 | KBD | 390 | office conference with and study correspondence from E. Duff regarding property inspections and communications with lenders counsel and representatives (.4). | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/06/18 | KBD | 390 | Office conference with M. Rachi is, E. Duff, and N. Mirjanich regarding various lender issues, EB lender statements of account and buyout reports, priority issues, lender fees, costs, and penalties, and various related issues. | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding property visits and inspections (.3). | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding lender inquiry regarding property manager accounting issues (.3) | 0.3 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/17/18 | KBD | 390 | exchange correspondence and office conference with M. Rachlis and E. Duff regarding lender property access requests and associated costs (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/21/18 | ED | 390 | Review November property financial reporting for mortgaged properties. | 0.9 | 0.0236842 | $9.24 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/04/18 | MR | 390 | follow up on issues raised on secured creditors reply (.3). | 0.3 | 0.0176471 | $6.88 |
| December 2018 | Claims Administration & Objections | 12/05/18 | ED | 390 | Calls and email correspondence with counsel and property managers regarding access to properties by lenders' inspectors, review of related documentation and correspondence. | 5.2 | 0.1733333 | $67.60 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | Email correspondence with counsel, inspectors, and property managers regarding lenders' inspections (2.7) | 2.7 | 0.09 | $35.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review of related loan documents (.4) | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review and reply to correspondence from counsel and appraisers regarding financial reporting for properties (1.8) | 1.8 | 0.06 | $23.40 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | follow up on various emails and requests from secured creditors and conferences with E.Duff regarding same (1.0). | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | Prepare for and participate in meetings on various matters involving issues on requests from secured creditors and follow up regarding same (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | Review and respond to inquiries from lenders' counsel (.8) | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | review and reply to emails regarding property access requested by lenders (1.5). | 1.5 | 0.05 | $19.50 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |
| December 2018 | Claims Administration & Objections | 12/10/18 | ED | 390 | Review and reply to messages from lenders counsel regarding financial reporting and property visits (4.4) | 4.4 | 0.1466667 | $57.20 |
| December 2018 | Claims Administration & Objections | 12/11/18 | ED | 390 | review and reply to questions and requests from lenders (.6). | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/12/18 | ED | 390 | Review and respond to additional requests from lenders for additional access to previously visited property and for change of date for property visit. | 0.8 | 0.0266667 | $10.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/13/18 | ED | 390 | Emails and calls with property managers, inspectors, and counsel regarding access to properties for lenders. | 1.9 | 0.0633333 | $24.70 |
| December 2018 | Claims Administration & Objections | 12/14/18 | ED | 390 | Review and reply to email from lenders' counsel regarding property access. | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | Review and reply to correspondence from lender's counsel and appraisers regarding access to properties for inspection (.4) | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review and reply to correspondence from lender's counsel regarding access to properties for appraisals (.8) | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | confer with K. Duff and M. Rachlis regarding lenders' property access and related costs (.9) | 0.9 | 0.03 | $11.70 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with Receiver and M. Rachlis regarding requests for property access from lenders' counsel (.2) | 0.2 | 0.0066667 | $2.60 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with lender's counsel regarding access to property for appraisal (.2) | 0.2 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | confer with Receiver and counsel regarding proposal for access to properties (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/19/18 | ED | 390 | Review and reply to correspondence regarding access to properties for lender appraisals (.7) | 0.7 | 0.0233333 | $9.10 |
| December 2018 | Claims Administration & Objections | 12/20/18 | ED | 390 | Email correspondence with lender's counsel regarding property access for appraisals. | 0.2 | 0.0066667 | $2.60 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0128205 | $5.00 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/03/19 | AEP | 390 | teleconference with receivership team regarding property-specific issues and potential transfer of administrative actions to housing court (1.0). | 1.0 | 0.0833333 | $32.50 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/22/19 | KMP | 140 | Prepare wire transfer request for payment of December rent expenses to property manager, and conferences with K. Duff and communications with bank representative relating to same. | 0.3 | 0.0076923 | $1.08 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding financial reporting (.2). | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | exchange correspondence with E. Duff regarding insurance on properties in the portfolio and lender communication relating to same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | study property manager financial reporting (.5). | 0.5 | 0.0128205 | $5.00 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | study correspondence from E. Duff regarding property manager financial reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/22/19 | KBD | 390 | review correspondence from E. Duff regarding property managers financial reporting (.1). | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding net income information and financial reporting (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | Exchange correspondence and telephone conference with property manager regarding real estate taxes (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange correspondence and office conferences with M. Rachlis regarding communications with lenders' counsel relating to real estate taxes (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study various financial reporting from property manager (.9) | 0.9 | 0.0236842 | $9.24 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study financial reporting from property manager (.3) | 0.3 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/21/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding rent accounting and reporting to comply with court order (.4). | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | email correspondence with replies to requests for information (.5). | 0.5 | 0.0294118 | $11.47 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | Email correspondence to property manager regarding updated financial reporting information (.1) | 0.1 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | and review of reports and related documents to begin drafting replies (1.6) | 1.6 | 0.0941176 | $36.71 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | calls and email correspondence with property managers regarding same (.3) | 0.3 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review multiple emails regarding financial reporting questions from lender (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review notes and documents regarding outstanding inquiries from various lenders and counsel regarding mortgaged properties (.6). | 0.6 | 0.0315789 | $12.32 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | email correspondence with property manager regarding financial reporting requests from lender (.1) | 0.1 | 0.0090909 | $3.55 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence and telephone conferences with K. Pritchard and property manager regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence to K. Duff and M. Rachlis regarding same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | begin draft of reply to lender regarding financial reporting questions (.9) | 0.9 | 0.0529412 | $20.65 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | confer with M. Rachlis and N. Mirjanich regarding same (.6) | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | review of related financial reporting documents from September through November (2.9) | 2.9 | 0.1705882 | $66.53 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | revise draft of message to lender regarding answers to financial reporting questions (.6). | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | Email correspondence with M. Rachlis and K. Duff regarding replies to lender's financial reporting questions (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | call with property manager and K. Duff regarding segregation of rents for properties and related reporting issues (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | call and email correspondence with A. Porter regarding operating expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | Call with property manager and K. Duff regarding accounting procedures (.6) | 0.6 | 0.0153846 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/21/19 | ED | 390 | review and reply to new email correspondence from lender regarding financial reporting question (.2). | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | revise and send reply to lender regarding multiple financial reporting questions (.7) | 0.7 | 0.0411765 | $16.06 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | draft correspondence to property manager regarding accounting, reporting, and compliance with Court's order regarding rent (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/02/19 | KBD | 390 | Exchange correspondence with M. Rachlis and E. Duff regarding communication with lender's counsel regarding real estate taxes. | 0.3 | 0.0176471 | $6.88 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff and M. Rachlis regarding communications with lender's counsel (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | exchange correspondence with property manager regarding call to discuss accounting practices (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | office conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property financial information, expenses, and accounting procedures (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | Study correspondence from lender's counsel regarding financials, insurance, and property manager communications and office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | Study property manager financial reports and profit and loss reporting (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study correspondence from property manager regarding cash balances and cash flow (.2). | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/13/19 | KBD | 390 | draft correspondence to property manager regarding cash flow and property management issues and exchange correspondence with M. Rachlis regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | exchange correspondence with property manager regarding funds for property use (.1) | 0.1 | 0.0025641 | $1.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | Telephone conference with property manager regarding use of net operating income to pay outstanding taxes or for other property repair or improvements (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management, property financial analysis, proceeds from sale, timing, court hearing on real estate sale motions, and property manager receivable (.5) | 0.5 | 0.0128205 | $5.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | Discuss property manager work with M. Rachlis (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | study property manager financial reporting and draft correspondence to asset manager regarding same (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | study profit and loss information from property manager (.2) | 0.2 | 0.0052632 | $2.05 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/26/19 | KBD | 390 | Study correspondence from property manager and exchange correspondence with asset manager regarding property costs analysis and planning (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | study analysis of negative cash flow and telephone conference with asset management representative regarding same (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | draft correspondence to property manager regarding same (.4). | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | various discussions with E. Duff and A. Porter regarding same (.7) | 0.7 | 0.0179487 | $7.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding proposal for addressing property management and cash flow (1.3) | 1.3 | 0.0333333 | $13.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | Telephone conference and exchange correspondence with property manager regarding unpaid expenses, payment concerns, and determining means of continuing with property management (1.5) | 1.5 | 0.0384615 | $15.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding property manager fund transfer (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/29/19 | KBD | 390 | study correspondence from property manager regarding proposal to resolve property management and expense issues (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | ED | 390 | Email correspondence with K. Duff and M. Rachlis regarding response to lender's counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | revise draft of email to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | KMP | 140 | review ledger to track receipts and disbursements to property manager for status communication with lenders (.2) | 0.2 | 0.0051282 | $0.72 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | call with K. Duff and property manager regarding accounting for properties net income and net loss (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/05/19 | MR | 390 | follow up with counsel for lender regarding taxes, attention to issue regarding taxes and property issues (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | MR | 390 | Conference with E. Duff and K. Duff regarding issues with property managers. | 1.0 | 0.025641 | $10.00 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with A. Porter to search for evidence of property insurance payments from closing statement (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | Participate in call regarding properties with E. Duff (.6) | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with property manager with K. Duff to discuss property expenses (.6). | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with M. Rachlis regarding investigation of statements from lender's counsel regarding insurance premiums and related issues (.2) | 0.2 | 0.0117647 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | follow up with K. Duff and confer regarding accounting information and review spreadsheet (.3) | 0.3 | 0.0078947 | $1.11 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | ED | 390 | call with property manager regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference with K. Duff and E. Duff regarding options for resolving accounts receivable issues (2.5) | 2.5 | 0.0641026 | $25.00 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference call with K. Duff and property management company principals regarding property management company issue (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review and revise draft agreement (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | draft email to lender's counsel regarding payment of insurance premiums relating to mortgaged properties (.8) | 0.8 | 0.0470588 | $18.35 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | call with property manager regarding sources of funds for payment of property taxes, utilities, and past due amounts to property manager (.7) | 0.7 | 0.0179487 | $7.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | NM | 260 | correspond with K. Duff regarding property manager issue (.1). | 0.1 | 0.0026316 | $0.68 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/04/19 | MR | 390 | Conferences on communications with institutional lenders (.4) | 0.4 | 0.0235294 | $9.18 |
| March 2019 | Claims Administration & Objections | 03/08/19 | MR | 390 | Attention to response from lender. | 0.2 | 0.0117647 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding property management and compensation options as well as confirmation of background relating to transfer of funds (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with M. Rachlis regarding transfer of funds (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with K. Pritchard regarding wire transfer relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | Telephone conference with property manager regarding continuation of property management while financing efforts ongoing (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding financing for property management work (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding receivership expenses and accounting (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with property manager regarding additional information requested relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | study correspondence from property manager regarding real estate tax issue and exchange correspondence with asset manager and A. Porter regarding same (.2) | 0.2 | 0.0052632 | $2.05 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding wire transfer to property manager (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/02/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer to property manager (.1). | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from property manager regarding outstanding property management amounts (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/08/19 | KBD | 390 | exchange correspondence with property manager regarding cross collateralized properties (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from E. Duff regarding analysis of property-related transfers of funds (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from property manager and exchange correspondence with E. Duff regarding accounting for wire transfers by property (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | exchange correspondence with property manager regarding unpaid utilities (.2) | 0.2 | 0.02 | $7.80 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | draft correspondence to property manager regarding payments and accounting (.1) | 0.1 | 0.01 | $3.90 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for property expenses and exchange correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | exchange correspondence with property manager regarding same (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with regarding property manager issues (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | Discussion and planning regarding property manager services with M. Rachlis (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | further evaluation with M. Rachlis regarding same (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with and exchange correspondence with property manager regarding property management services, payment of receivable, finance efforts, and accounting (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | Work with asset manager, E. Duff, and M. Rachlis regarding asset management issues, managing expenses, and contingency planning (1.8) | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property management firm representative (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property manager regarding approval of sale of properties and payment of utility bills, and draft correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/24/19 | KBD | 390 | analyze past due real estate taxes relative to net operating income and exchange correspondence with E. Duff and property manager regarding same (.4) | 0.4 | 0.0105263 | $4.11 |
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with property manager regarding property expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same and property sales (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conference with A. Porter regarding communication with property manager regarding payments, release of liens, and outstanding expenses (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | office conference with E. Duff regarding hearing before Judge Lee and lender rent reporting, review sources and uses, and discuss communications with property managers with respect to payment of expenses (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | conference with lenders counsel regarding rent reporting and offer to discuss questions or concerns with reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding reporting to lenders regarding rent (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/07/19 | JR | 140 | Draft additional spreadsheet for outstanding delinquent balances on real estate taxes that excluded various tranches. | 1.2 | 0.0333333 | $4.67 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/08/19 | JR | 140 | email communication with A. Porter advising of updates to real estate tax delinquencies spreadsheet (.1) | 0.1 | 0.0027778 | $0.39 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | Attention to issues with property managers and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3) | 0.3 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/01/19 | KMP | 140 | prepare form for wire transfer to property manager for property expenses, and communications with K. Duff and bank representative regarding same (.3). | 0.3 | 0.0076923 | $1.08 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | attention to communication to lender regarding issues on accounting (.5) | 0.5 | 0.0294118 | $11.47 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | conferences on same (.2). | 0.2 | 0.0117647 | $4.59 |
| April 2019 | Business Operations | 04/04/19 | NM | 260 | exchange correspondence with City attorneys regarding administrative court cases [more than 25] and revise spreadsheet to reflect same (2.0) | 2.0 | 0.125 | $32.50 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/08/19 | NM | 260 | correspond with property manager and update spreadsheet to reflect same following court (.1) | 0.1 | 0.1 | $26.00 |
| April 2019 | Business Operations | 04/08/19 | NM | 260 | appear for administrative matter on property (2804 W 64th Street) (1.5) | 1.5 | 1.5 | $390.00 |
| April 2019 | Business Operations | 04/08/19 | NM | 260 | prepare for administrative court and correspond with property managers regarding same (.5) | 0.5 | 0.5 | $130.00 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/10/19 | NM | 260 | Study code violations notices sent by former EB attorney (.1) | 0.1 | 0.0076923 | $2.00 |
| April 2019 | Business Operations | 04/11/19 | ED | 390 | analysis of differences in NOI calculations against accrual reporting from property manager (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | review reporting from property manager regarding utility payments (.9) | 0.9 | 0.0230769 | $9.00 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/15/19 | NM | 260 | study documents relating to code violations and properties sent by former EB attorneys and registered agents on entities (.1) | 0.1 | 0.0076923 | $2.00 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | assist E. Duff with most up to date real estate tax balances (2.5) | 2.5 | 0.0362319 | $5.07 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/19/19 | ED | 390 | Review and analysis of financial reports and other documentation regarding properties with insufficient income to support expenses. | 1.5 | 0.0217391 | $8.48 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3). | 0.3 | 0.0076923 | $3.00 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | Attention to property management issues and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | Meeting with K. Duff, M, Rachis, and asset manager regarding property management and expenses (1.8) | 1.8 | 0.026087 | $10.17 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | MR | 390 | Participate in meeting regarding property management, expenses and planning. | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding  accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | attention to various issues regarding property management issues (.6). | 0.6 | 0.0153846 | $6.00 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | MR | 390 | Conferences regarding property management issues. | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2). | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | discussion with M. Rachlis of sources of funds (.8). | 0.8 | 0.0115942 | $4.52 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | exchange correspondence with asset manager regarding parameters for approval of property manager capital expenses and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | telephone conference with bank representative, draft correspondence to property manager regarding financial reporting and accounting (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | draft and revise correspondence to property manager regarding financial reporting and accounting and exchange correspondence with M. Rachlis regarding same (.4). | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange correspondence regarding and conference with E. Duff regarding communications with and meeting with property manager regarding accounting reporting and procedure (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange communications with property manager regarding analysis of payment relating to property management services (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | Work with E. Duff and M. Rachlis regarding obtaining information from property manager for use in rent reporting reports (.3) | 0.3 | 0.0076923 | $3.00 |
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding same (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/13/19 | KBD | 390 | study correspondence from E. Duff regarding financial reporting regarding property performance and rent (.2). | 0.2 | 0.0051282 | $2.00 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/30/19 | JR | 140 | exchange follow up correspondence with property managers regarding set up of online water payments (.3). | 0.3 | 0.0085714 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | Email correspondence with property manager regarding financial reporting information for properties (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review financial reporting for additional accounting reports (.3) | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/07/19 | ED | 390 | and email correspondence to property manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | email correspondence with asset manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review portfolio cash flow statements from property manager from August through March (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | Meeting with E. Duff regarding spreadsheets received from property manager and analysis of same (.1) | 0.1 | 0.0026316 | $0.37 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | ; research regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/14/19 | AW | 140 | Analysis of excel spreadsheets for and report on results. | 0.4 | 0.0105263 | $1.47 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | revise correspondence to property managers from J. Rak regarding water accounts and correspond with J. Rak regarding same (.3) | 0.3 | 0.0076923 | $2.00 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | Email correspondence with property manager regarding meeting to discuss properties (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/20/19 | NM | 260 | exchange correspondence regarding Liberty objections (.3). | 0.3 | 0.0176471 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | Telephone conference with real estate broker regarding real estate broker commission (.2) | 0.2 | 0.0028571 | $1.11 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study lenders objection to court order regarding credit bid procedures and letter of credit (.3) | 0.3 | 0.0085714 | $3.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | Telephone conference with real estate broker regarding progress of current listings and potential for new grouping to list for sale (.2) | 0.2 | 0.0039216 | $1.53 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | Telephone conference with and study correspondence from E. Duff and property manager regarding meeting with property manager and asset manager relating to financial reporting, account management, property improvement, and various related issues (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | Study financial information relating to property manager receivables and cash flow and exchange correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | exchange correspondence with E. Duff and review correspondence from property manager regarding payment plan for water accounts (.2) | 0.2 | 0.0052632 | $2.05 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | study correspondence from property manager regarding property accounts (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | study correspondence and reporting information from property manager (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | various exchanges with E. Duff and property manager regarding same and payment of expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | telephone conference with bank representative regarding funds transfer for expenses (.2). | 0.2 | 0.02 | $7.80 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds for property expenses (.2) | 0.2 | 0.02 | $7.80 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | analysis of property management expenses and exchange various correspondence with E. Duff regarding same (.9) | 0.9 | 0.0243243 | $9.49 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/25/19 | KBD | 390 | work on various property expense issues including with E. Duff (.5). | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/16/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to lender objections to credit bid procedures and revise multiple versions of same. | 2.5 | 0.0714286 | $27.86 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | Exchange correspondence and confer with M. Rachlis regarding response to lender objections to credit bid procedures (.5) | 0.5 | 0.0142857 | $5.57 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | correspond with M. Rachlis regarding substance of same and other lenders' objections in advance of hearing on same (.2) | 0.2 | 0.0057143 | $1.49 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | Study notice of agreement with Receiver and lender as to credit bid procedures (.1) | 0.1 | 0.0058824 | $1.53 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | Work on sixth motion to approve sale with A. Porter (1.5) | 1.5 | 0.0416667 | $5.83 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/28/19 | JR | 140 | draft checklist for the fourth and fifth tranche (2.6). | 2.6 | 0.0742857 | $10.40 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | preparation for same (2.2) | 2.2 | 0.0594595 | $23.19 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | Meeting with property manager and asset manager regarding property cash management and property reserves and funding for future property expenses (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with K. Duff to discuss results of meeting with property manager (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | and prepare and send email to meeting participants to follow up on open items and next steps (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | KMP | 140 | Revise redlined draft of proposed sealed bid process and communication with M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/13/19 | NM | 260 | Correspond with property manager regarding updates on housing court and administrative matters in court next month and revise spreadsheet to reflect same (.9) | 0.9 | 0.05625 | $14.63 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | MR | 390 | Attention to emails regarding issues on financial reporting. | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/17/19 | ED | 390 | Review reporting and related email correspondence from property manager regarding May cash balances, outstanding utility payments, and other matters (4.8) | 4.8 | 0.1297297 | $50.59 |
| June 2019 | Business Operations | 06/17/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | develop proposal for workflow regarding funding of accounts payable (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | Email correspondence with property manager regarding funds for utility and tax payments and funding of property accounts (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | Review financial reporting from property managers (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Pritchard regarding workflow for addressing property payables (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | prepare estimate for K. Duff of property expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | call with accountant (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | Email correspondence with property manager regarding system to address funding of accounts payable (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | email correspondence with property manager regarding past due utility bills (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | to follow up on workflow for processing utility bills and other accounts receivable, and email correspondence with K. Pritchard, K. Duff and accountant regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | review of statements for funds due to property manager (.7) | 0.7 | 0.05 | $19.50 |
| June 2019 | Business Operations | 06/25/19 | KMP | 140 | conference with E. Duff regarding means of managing utility bills for various properties, and review communication to accountant regarding method for accomplishing same (.2). | 0.2 | 0.0051282 | $0.72 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/26/19 | KMP | 140 | Prepare wire request forms for transfers to property manager for property management expenses, and communications with K. Duff, E. Duff, and bank representatives regarding same (.4) | 0.4 | 0.0285714 | $4.00 |
| June 2019 | Business Operations | 06/26/19 | KMP | 140 | attention to communication with accountant and E. Duff regarding preparation and maintenance of spreadsheet for managing utility bills for various properties (.1). | 0.1 | 0.0025641 | $0.36 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding document submissions to claims portal (.3) | 0.3 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | confer with N. Mirjanich regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | draft email to property manager regarding property bank accounts (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding inquiry from lender's counsel regarding information required under claims form (.2) | 0.2 | 0.0117647 | $4.59 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | ED | 390 | Confer with N. Mirjanich regarding lender's counsel's questions about claim form. | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | study correspondence from A. Porter relating to various issues regarding sixth tranche of properties for sale (.2). | 0.2 | 0.0055556 | $2.17 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | study correspondence from E. Duff regarding procedures for property expense management (.3). | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/05/19 | KBD | 390 | Exchange correspondence with property manager representative relating to real estate taxes. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | review results of hearing with N. Mirjanich regarding administrative court and violation fines (.1). | 0.1 | 0.0166667 | $6.50 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study other property manager financial reporting (.5). | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | Exchange correspondence with property manager regarding property management costs (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/16/19 | KBD | 390 | Study correspondence from property manager, accounting firm representative, and E. Duff regarding property expense procedures. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/17/19 | KBD | 390 | Analysis of property manager financial reporting and property expenses with asset manager and E. Duff (.6) | 0.6 | 0.0162162 | $6.32 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | Analysis and planning with M. Rachlis regarding court order setting schedule for responses to objections relating to real estate sales and credit bidding (.8) | 0.8 | 0.0228571 | $8.91 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/17/19 | KBD | 390 | draft correspondence to lender's counsel regarding rent restoration analysis, planning, and efforts (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/18/19 | KBD | 390 | draft and revise correspondence to and exchange correspondence with lender's counsel regarding rent restoration payments and exchange correspondence with E. Duff and M. Rachlis regarding same (.5). | 0.5 | 0.0294118 | $11.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/26/19 | KBD | 390 | Draft correspondence to lender's counsel regarding rent restoration and study correspondence from M. Rachlis regarding same. | 0.3 | 0.0176471 | $6.88 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/15/19 | JR | 140 | update and send real estate tax balances to E. Duff and K. Duff (.8). | 0.8 | 0.0216216 | $3.03 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | conferences with N. Mirjanich regarding same (.2). | 0.2 | 0.0032258 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | Revise and finalize motion for court approval of use of sale proceeds for rent restoration and notice of motion, and electronically file same (.5) | 0.5 | 0.0080645 | $1.13 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | serve motion and notice by email (.1) | 0.1 | 0.0016129 | $0.23 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | distribute draft motion to team and prepare e-mail regarding remaining unresolved issues (.3). | 0.3 | 0.0083333 | $3.25 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Asset Disposition | 07/30/19 | JR | 140 | Exchange correspondence with surveying company regarding types of building pertaining to survey request (.1) | 0.1 | 0.0027778 | $0.39 |
| July 2019 | Business Operations | 07/01/19 | ED | 390 | and confer with K. Duff regarding same (.1) | 0.1 | 0.0066667 | $2.60 |
| July 2019 | Business Operations | 07/01/19 | ED | 390 | draft and send email correspondence to property manager regarding process for funding utility bill payments (.8) | 0.8 | 0.0533333 | $20.80 |
| July 2019 | Business Operations | 07/01/19 | ED | 390 | email correspondence with asset manager regarding further development of cash flow analysis for properties (.7) | 0.7 | 0.0466667 | $18.20 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/10/19 | ED | 390 | Email correspondence with accountant regarding status of project relating to property payables. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/10/19 | NM | 260 | Prepare for administrative court and correspond with property managers regarding the same (.9) | 0.9 | 0.15 | $39.00 |
| July 2019 | Business Operations | 07/11/19 | ED | 390 | Email correspondence to property manager to follow up on procedures for funding of utility costs. | 0.1 | 0.0066667 | $2.60 |
| July 2019 | Business Operations | 07/11/19 | NM | 260 | Prepare for administrative buildings court on more than a half dozen cases and correspond with property manager regarding obtaining information and compliance evidence for same (.9) | 0.9 | 0.15 | $39.00 |
| July 2019 | Business Operations | 07/11/19 | NM | 260 | appear for administrative buildings court (1.4). | 1.4 | 0.2333333 | $60.67 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | NM | 260 | Correspond with property managers regarding administrative court and housing court matters and revise spreadsheet to reflect updates from the same. | 1.0 | 0.1666667 | $43.33 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | email to asset manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | review statements and other documents regarding payables to property managers (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | ED | 390 | Email correspondence with property manager and accountant regarding review of operating expenses. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review property manager information regarding utility bills due (.5) | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review and comment on draft reply to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | confer with J. Rak to request preparation of spreadsheet for analysis of remaining real estate taxes due (.1) | 0.1 | 0.0030303 | $1.18 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | and review and revision of same (.4). | 0.4 | 0.0121212 | $4.73 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/19/19 | JR | 140 | update same and send to E. Duff (1.9). | 1.9 | 0.0575758 | $8.06 |
| July 2019 | Business Operations | 07/19/19 | JR | 140 | Review email from E. Duff pertaining to lender spreadsheet and the request to update current real estate tax balances (.2) | 0.2 | 0.0060606 | $0.85 |
| July 2019 | Business Operations | 07/22/19 | ED | 390 | Review and analysis of documentation regarding remaining balances of property taxes, operating funds available at related properties, and necessary operating reserves (.8) | 0.8 | 0.0533333 | $20.80 |
| July 2019 | Business Operations | 07/22/19 | ED | 390 | confer with K. Duff regarding the foregoing (.6) | 0.6 | 0.04 | $15.60 |
| July 2019 | Business Operations | 07/22/19 | NM | 260 | study objections filed by lenders to Court's July 7, 2019 Order (.1) | 0.1 | 0.0028571 | $0.74 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | Review outstanding June statements from property manager (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | and email correspondence with property manager regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | confer with K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with property manager regarding financial reporting to lenders (.5). | 0.5 | 0.0135135 | $5.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with lender's counsel and property manager in reply to multiple questions relating to property reporting (.6) | 0.6 | 0.0162162 | $6.32 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/25/19 | KBD | 390 | Exchange correspondence with E. Duff and A. Porter regarding closing cost issues. | 0.3 | 0.0166667 | $6.50 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/03/19 | KBD | 390 | Exchange correspondence with A. Porter regarding property management accounts. | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/07/19 | KBD | 390 | Telephone conference with accounting firm representative regarding property manager accounting financial reporting (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/19/19 | KBD | 390 | Study property manager financial reports. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/22/19 | KBD | 390 | Analysis of property management expenses. | 0.3 | 0.0166667 | $6.50 |
| August 2019 | Business Operations | 08/23/19 | KBD | 390 | Evaluation of property management cost issues and exchange correspondence with E. Duff regarding same. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/27/19 | KBD | 390 | exchange correspondence with E. Duff regarding property management accounting (.4). | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | follow up call with E. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management and accounting issues (.9) | 0.9 | 0.0243243 | $9.49 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of lender motion on credit bidding and draft correspondence to M. Rachlis regarding same (.9). | 0.9 | 0.0257143 | $10.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | review and inventory survey orders received for all Tranche 06 properties and update portfolio spreadsheet with pricing information (.3) | 0.3 | 0.0083333 | $3.25 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | read e-mails from title underwriter and surveyor requesting additional information regarding timetable for receipt of title commitments and surveys and prepare responses to both (.4). | 0.4 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/05/19 | AEP | 390 | miscellaneous correspondence with title company regarding potential updating of title commitments on properties in next tranches of marketing and sales (.1). | 0.1 | 0.0027778 | $1.08 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AW | 140 | Attention to marked up draft of sixth motion for approval of sale process, scan, and email to A. Porter. | 0.1 | 0.0027778 | $0.39 |
| August 2019 | Asset Disposition | 08/20/19 | JR | 140 | exchange correspondence with the surveyor pertaining to contact information for property manager and providing management companies for various properties (.3) | 0.3 | 0.0073171 | $1.02 |
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | Update real estate property spreadsheet and email to K. Duff (1.1) | 1.1 | 0.0297297 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | update EquityBuild spreadsheet with all EquityBuild property zip codes for closing documents (1.2) | 1.2 | 0.0324324 | $4.54 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review and analysis of July profit and loss statements from property manager (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | Review and analysis of July invoices from property manager and related information regarding properties (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | email correspondence with asset manager (.3) regarding same. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/23/19 | AEP | 390 | Teleconference with K. Duff regarding property management issues. | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/25/19 | ED | 390 | Review and analysis of management agreement. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | and discuss with K. Duff (.5) | 0.5 | 0.0135135 | $5.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/26/19 | ED | 390 | draft revision to policy for pre-approval for expenses (.6). | 0.6 | 0.0162162 | $6.32 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | prepare analysis regarding same (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | Call with asset manager to discuss property expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | call and email correspondence with accountant regarding review of backup for property invoices (.3) | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/27/19 | ED | 390 | Email correspondence with property manager to property expenses. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | Call with K. Duff and property manager to discuss property expenses and related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | and confer with K. Duff regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | MR | 390 | attention to motion for Rule 72 appeal and expedited review and issues on same (.2) | 0.2 | 0.0057143 | $2.23 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | study motion by lenders for expedited consideration of credit bid issues and K. Duff email regarding the same (.2). | 0.2 | 0.0057143 | $1.49 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | draft declaration (2.4) | 2.4 | 0.1333333 | $52.00 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Business Operations | 09/09/19 | KBD | 390 | Study budget for property repairs and improvements and exchange correspondence regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/19/19 | KBD | 390 | Work through various issues with E. Duff relating to financial reporting, accounting, and property managers (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Business Operations | 09/23/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding expense procedures (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/24/19 | KBD | 390 | Study correspondence from property manager regarding utility payments. | 0.1 | 0.0066667 | $2.60 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/04/19 | KBD | 390 | study lenders objections relating to credit bidding and prepare for hearing (.5). | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | confer with N. Mirjanich regarding same (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | study correspondence regarding lender credit bid notifications (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | analysis of issues raised by lender credit bidding motion (.6) | 0.6 | 0.0171429 | $6.69 |
| September 2019 | Claims Administration & Objections | 09/08/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures. | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/09/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures (4.4) | 4.4 | 0.1257143 | $49.03 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | draft and revise response to lenders' objections to credit bid procedures (3.1) | 3.1 | 0.0885714 | $34.54 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | study SEC response relating to same (.2). | 0.2 | 0.0057143 | $2.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | Revise response to lenders' objections on credit bidding and study revisions to same (2.2) | 2.2 | 0.0628571 | $24.51 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | analysis of response (.5) | 0.5 | 0.0294118 | $11.47 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | study lender's reply brief and affidavit (.4) | 0.4 | 0.0235294 | $9.18 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | exchange correspondence with broker and M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| September 2019 | Asset Disposition | 09/04/19 | JR | 140 | confer with A. Porter, K. Duff, M. Rachlis and broker regarding status of motions (.3) | 0.3 | 0.0176471 | $2.47 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | study and revise prior to filing (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | Correspond with K. Duff regarding the response to the lenders objections to the 8/19/19 order (.1) | 0.1 | 0.0058824 | $1.53 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | correspond with A. Watychowicz regarding docket citations and assist A. Watychowicz regarding same (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/09/19 | NM | 260 | Exchange correspondence with property managers and City attorneys regarding upcoming administrative matters in court and create list of outstanding administrative matters for continuances for new supervising attorney (1.0) | 1.0 | 0.1111111 | $28.89 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/18/19 | NM | 260 | Correspond with property manager and City attorney regarding administrative matters (.1) | 0.1 | 0.0125 | $3.25 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | review documents and analysis from accountant regarding reconciliation of property manager invoices with backup (.5) | 0.5 | 0.0135135 | $5.27 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | meet with K. Duff regarding pending business operations issues (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | prepare draft for review by K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | preparation of outline of issues for discussion (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/24/19 | NM | 260 | Correspond with property managers and City attorneys regarding upcoming administrative matters and housing matter (Phillips) and prepare for same. | 0.8 | 0.0888889 | $23.11 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/25/19 | NM | 260 | Correspond with property managers regarding upcoming administrative matters in court and prepare for same (1.4) | 1.4 | 0.175 | $45.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/26/19 | NM | 260 | Appear for and attend administrative court for a dozen buildings cases and four streets and sanitation cases and appear for housing court on property (7616 Phillips) (3.5) | 3.5 | 0.25 | $65.00 |
| September 2019 | Business Operations | 09/26/19 | NM | 260 | correspond with property managers regarding updates from the same and update spreadsheet to reflect the same (1.4) | 1.4 | 0.1076923 | $28.00 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/09/19 | NM | 260 | study draft response to credit bid motion and objections sent by A. Watychowicz (.3) | 0.3 | 0.0085714 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | Proofread response to institutional lender's objection to Judge Kim's order and confer with K. Duff regarding same (1.4) | 1.4 | 0.04 | $5.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | compile exhibits supporting response (.3) | 0.3 | 0.0085714 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | multiple revisions to response as per redlined and hard copy edits from M. Rachlis and K. Duff, email exchanges with K. Duff, and intraoffice conferences regarding same (1.9) | 1.9 | 0.0542857 | $7.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/12/19 | AEP | 390 | Read brief filed 09/11 by institutional lender regarding credit bid issues. | 0.6 | 0.0375 | $14.63 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/18/19 | AEP | 390 | teleconference with receivership broker regarding affidavit submitted by institutional lender in connection with reply brief relating to upcoming hearing on objections to credit bid procedures (.4). | 0.4 | 0.025 | $9.75 |
| September 2019 | Claims Administration & Objections | 09/18/19 | NM | 260 | study institutional lender's reply to credit bid motion objection (.2). | 0.2 | 0.0117647 | $3.06 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/02/19 | KBD | 390 | Exchange correspondence with E. Duff regarding property manager expenses. | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/04/19 | KBD | 390 | Telephone conferences with A. Porter regarding property manager issue. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | attention to payments for utilities and insurance (.3) | 0.3 | 0.06 | $23.40 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/11/19 | KBD | 390 | Exchange correspondence with property manager and asset manager regarding property expenses and study information relating to same. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/11/19 | AEP | 390 | begin preparation of next draft of receiver's motion to market all remaining commercial apartment buildings (2.1). | 2.1 | 0.0777778 | $30.33 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | locate organizational charts for all titleholding receivership properties and e-mail same to title company with explanation regarding additional corporate documentation available (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | conference with E. Duff regarding resolution of accounting issues associated with future closings (.4) | 0.4 | 0.00625 | $2.44 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/01/19 | KMP | 140 | prepare checks and transmittals for payment of building code violations (7201 Constance, 6354 California, 2804 W 64th Street) and communications with K. Duff and N. Mirjanich regarding same (.3). | 0.3 | 0.15 | $21.00 |
| October 2019 | Business Operations | 10/02/19 | ED | 390 | Email correspondence with property manager and accountant regarding tracking of utility bills for properties with negative cash balances (.1) | 0.1 | 0.02 | $7.80 |
| October 2019 | Business Operations | 10/02/19 | ED | 390 | email correspondence with property manager regarding property expenses (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/07/19 | ED | 390 | email correspondence with K. Pritchard and accountant regarding same (.3). | 0.3 | 0.06 | $23.40 |
| October 2019 | Business Operations | 10/07/19 | ED | 390 | Review of documentation and correspondence relating to utility bills, payment plans, account requirements (.2) | 0.2 | 0.04 | $15.60 |
| October 2019 | Business Operations | 10/07/19 | KMP | 140 | prepare forms for funds transfers to property manager for past due utility bills, and communication with K. Duff, bank representative, and further with property manager regarding same (.8) | 0.8 | 0.1 | $14.00 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | ED | 390 | review and analysis of documentation regarding same (1.1). | 1.1 | 0.1375 | $53.63 |
| October 2019 | Business Operations | 10/21/19 | ED | 390 | Email correspondence with property manager and K. Pritchard regarding funds required for operations (.2) | 0.2 | 0.025 | $9.75 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/21/19 | KMP | 140 | prepare email memorandum to E. Duff recapping funds recently transferred to property manager for various building expenses, and study communications with property manager regarding same (.4). | 0.4 | 0.05 | $7.00 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/22/19 | KMP | 140 | Prepare wire request for transfer of funds to property manager for various building expenses, and communications with K. Duff, E. Duff, bank representative and property manager regarding same. | 0.4 | 0.05 | $7.00 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Business Operations | 10/30/19 | ED | 390 | confer with K. Duff regarding same (.1). | 0.1 | 0.0125 | $4.88 |
| October 2019 | Business Operations | 10/30/19 | ED | 390 | Email correspondence and review of related reports and records relating to funds requested by property manager for property expenses (.4) | 0.4 | 0.05 | $19.50 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0121212 | $4.73 |
| November 2019 | Business Operations | 11/21/19 | KBD | 390 | Draft correspondence to property manager regarding analysis of property accounts with respect to real estate taxes (.3) | 0.3 | 0.0272727 | $10.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | attention to utility bills (.1) | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | exchange correspondence with J. Rak regarding new gas accounts (.1). | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | continue to work and review the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |
| November 2019 | Asset Disposition | 11/08/19 | JR | 140 | review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties and prepare sixth motion for approval of sales process (5.8) | 5.8 | 0.1611111 | $62.83 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/24/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties subject to loans extended by certain lenders and prepare first draft of anticipated motions for approval of sales process. | 1.5 | 0.0416667 | $16.25 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/29/19 | AEP | 390 | Consolidate drafts of sixth, seventh, eighth, and ninth motions to approve sales into single consolidated motion and conform all allegations for consistency. | 2.2 | 0.0814815 | $31.78 |
| November 2019 | Asset Disposition | 11/30/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by completing title searches on all properties encumbered by mortgages in favor of certain secured lenders, assembling information pertaining to acquisitions and dispositions, updating portfolio spreadsheet, and enumerating relevant factual allegations as paragraphs in motion. | 5.5 | 0.1527778 | $59.58 |
| November 2019 | Business Operations | 11/06/19 | ED | 390 | Develop analysis and proposal for funding operating reserves for certain properties (1.7) | 1.7 | 0.0809524 | $31.57 |
| November 2019 | Business Operations | 11/06/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0047619 | $1.86 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | ED | 390 | confer with N. Mirjanich regarding analysis of recommended operating reserves for certain properties (.2). | 0.2 | 0.0095238 | $3.71 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | Study property expenditures and code violations for set of properties for E. Duff for reserves amount (1.4) | 1.4 | 0.0666667 | $17.33 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/05/19 | KBD | 390 | Telephone conference with J. Rak regarding communications with property manager relating to utility issue. | 0.1 | 0.0030303 | $1.18 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | KBD | 390 | study financial reporting from property manager (.4) | 0.4 | 0.0121212 | $4.73 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/01/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by finalizing title searches on all lender-specific properties, assembling information pertaining to all acquisitions, dispositions, refinancings, and mortgage releases, and grouping factual allegations. | 4.2 | 0.1166667 | $45.50 |
| December 2019 | Asset Disposition | 12/03/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve sales (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | telephone conference with A. Porter relating to the 6th motion to approve sale (.3) | 0.3 | 0.0083333 | $1.17 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | assist in drafting sixth motion to approve sale process (5.3). | 5.3 | 0.1472222 | $20.61 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/05/19 | AEP | 390 | make major structural changes to sixth motion to approve sales (.9). | 0.9 | 0.025 | $9.75 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | review and update sixth motion to approve sale (4.7) | 4.7 | 0.1305556 | $18.28 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | begin researching title histories of all properties and compiling new exhibits for inclusion in sixth motion to approve sales (.7). | 0.7 | 0.0194444 | $7.58 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve and status of due diligence and financing contingency dates for properties currently under contract (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | Teleconference with J. Rak regarding exhibits to sixth motion to approve sales and edits and revisions thereto (.6) | 0.6 | 0.0166667 | $6.50 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | Further review of the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |
| December 2019 | Asset Disposition | 12/07/19 | AEP | 390 | Continue researching title histories of all properties, including conveyances to and from third-party investors, review title commitments associated therewith, and revise all paragraphs in existing draft accordingly. | 3.4 | 0.0944444 | $36.83 |
| December 2019 | Asset Disposition | 12/08/19 | AEP | 390 | Perform title searches on properties within sixth motion to approve sales, review title commitments, edit and revise motion pertaining to property acquisition and encumbrance dates and recording of releases. | 3.2 | 0.0888889 | $34.67 |
| December 2019 | Asset Disposition | 12/08/19 | JR | 140 | Review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |
| December 2019 | Asset Disposition | 12/09/19 | JR | 140 | review title commitments and identify assignment of partial interest in mortgage for various properties included in the sixth motion to approve sales process and update the motion with corresponding information (3.8). | 3.8 | 0.1055556 | $14.78 |
| December 2019 | Asset Disposition | 12/12/19 | AEP | 390 | teleconference with receivership brokers regarding status of currently pending sales and potential marketing commencement periods for properties to be included in sixth motion to approve (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Asset Disposition | 01/09/20 | KBD | 390 | Exchange correspondence with A. Porter regarding motions to approve sale of remaining properties (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/12/20 | KBD | 390 | Study motion to approve marketing and sales (2.2) | 2.2 | 0.0611111 | $23.83 |
| January 2020 | Asset Disposition | 01/14/20 | KBD | 390 | Work on motion for approval of process for sale of properties with A Porter and M. Rachlis and analysis of various related issues (3.1) | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/21/20 | KBD | 390 | Study and revise motion for approval to sell properties and work on same with A. Porter (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/22/20 | KBD | 390 | study revised consolidated motion for listing and sale of properties (.7). | 0.7 | 0.0194444 | $7.58 |
| January 2020 | Asset Disposition | 01/23/20 | KBD | 390 | Study and revise combined motion for approval to list and sell properties and confer with A. Porter and M. Rachlis relating to same (1.8) | 1.8 | 0.05 | $19.50 |
| January 2020 | Asset Disposition | 01/24/20 | KBD | 390 | Study motion for listing and sale of properties. | 0.5 | 0.0138889 | $5.42 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/20/20 | KBD | 390 | Exchange correspondence with property manager regarding property repair issue (6356 California) and draft correspondence to asset manager regarding same. | 0.2 | 0.2 | $78.00 |
| January 2020 | Business Operations | 01/21/20 | KBD | 390 | Exchange correspondence with asset manager regarding property repairs (6356 California) (.2) | 0.2 | 0.2 | $78.00 |
| January 2020 | Business Operations | 01/22/20 | KBD | 390 | study correspondence from property manager and asset manager regarding property repair (6356 California) (.1). | 0.1 | 0.1 | $39.00 |
| January 2020 | Business Operations | 01/24/20 | KBD | 390 | review correspondence from property manager regarding property repair (6356 California) (.1) | 0.1 | 0.1 | $39.00 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | correspondence with J. Rak regarding remaining assistance required in connection with finalization of three nearly-completed motions (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | search and add exhibits relating to same to prepare for filing (1.1). | 1.1 | 0.0244444 | $3.42 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | assist A. Porter in review of title commitments and online searches for those whose interests are in various properties and review and further prepare the 5th motion to confirm sale and 6th motion to approve sale (5.6) | 5.6 | 0.1244444 | $17.42 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to receivership team regarding near-finality of sixth motion to approve sales and requesting assistance with lis pendens issues, preparation of notice of motion, and substantive analysis (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | continue working with J. Rak on preparation of fifth motion to confirm sales and sixth motion to approve sales process, including review and analysis of all title commitments and recorded documents (5.5) | 5.5 | 0.1222222 | $47.67 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to title company regarding special exceptions requiring hold harmless letters and special exceptions to be included on title in connection with all properties subsumed within sixth motion to approve sales process (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/09/20 | JR | 140 | work with A. Porter on further review and preparation of the 5th motion to confirm sale and 6th motion to approve sale (5.5) | 5.5 | 0.1222222 | $17.11 |
| January 2020 | Asset Disposition | 01/10/20 | MR | 390 | Attention to draft motion for approval of property sales. | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/11/20 | AEP | 390 | assemble additional exhibits in connection with sixth motion to approve sales of receivership property and verify all pertinent information against assertions in motion papers (2.3). | 2.3 | 0.0638889 | $24.92 |
| January 2020 | Asset Disposition | 01/12/20 | AEP | 390 | Read through provisionally final sixth motion to approve sales of receivership properties and include new paragraphs, where applicable, identifying all assignees of EquityBuild mortgage interests. | 2.7 | 0.075 | $29.25 |
| January 2020 | Asset Disposition | 01/12/20 | MR | 390 | Further review draft motion for approval of sales and process. | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | attention to issues on draft motion for approval of sale process (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | Conferences regarding certificate of service issue (.1) | 0.1 | 0.0027778 | $1.08 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | prepare e-mail to title company providing detailed chain of title information for receivership properties subsumed within sixth motion to approve sales and requesting confirmation of deletion of special exceptions relating to miscellaneous mechanic's liens (.8) | 0.8 | 0.0222222 | $8.67 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | work on potential revisions to sixth motion to approve marketing and sale of remaining receivership properties (3.1). | 3.1 | 0.0861111 | $33.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/14/20 | MR | 390 | conferences with A. Porter and K. Duff regarding motion to approve sale of remaining properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | and prepare e-mail to team enclosing nearly file-ready draft with report on remaining incomplete items (.3). | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | Rearrange order of presentation of argument and prepare additional explanatory paragraphs in sixth motion for court approval of sales of receivership properties, per recommendation of receiver (.4) | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | insert all exhibit citations into motion and review corresponding exhibit for accuracy and completeness (2.2) | 2.2 | 0.0488889 | $19.07 |
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | Confer with A. Porter regarding service list for sixth motion to approve sale process (.1) | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | reach out to claims vendor with request to assist in preparation of same and respond to follow up emails (.1). | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | inventory and review first seven batches of publicly-recorded documents received from title company and insert as exhibits to sixth motion to approve sales (.6). | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | Prepare notice of sale, revise proposed judicial order, and perform inventory of exhibits in connection with finalization of sixth motion to approve sales of receivership properties, revise proposed judicial order (1.2) | 1.2 | 0.0333333 | $13.00 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/17/20 | AW | 140 | Attention to transfer from claims vendor of information regarding primary and secondary emails of all claimants and prepare service list for sixth motion to approve sale process. | 1.6 | 0.0444444 | $6.22 |
| January 2020 | Asset Disposition | 01/19/20 | AEP | 390 | Begin second pass through fifth motion to approve marketing and sales of receivership property, adding additional properties for which due diligence and financing contingencies have now expired, and generally proofing, editing, and revising motion. | 4.5 | 0.125 | $48.75 |
| January 2020 | Asset Disposition | 01/20/20 | AEP | 390 | Assemble and inventory all exhibits associated with fifth motion to approve marketing and sales of receivership properties, double-check all representations pertaining thereto in motion, and prepare additional paragraphs. | 2.4 | 0.0666667 | $26.00 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | Attention to motion for approval of sales and for process (.3) | 0.3 | 0.0083333 | $3.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/21/20 | AEP | 390 | Begin consolidating sixth motion to confirm sales, fifth motion to approve marketing and sales, and motion to amend Order Appointing Receiver into single motion, inventory all exhibits received from title company and create final list of materials still needed to complete the motion, and make revisions consistent with suggestions received from K. Duff and M. Rachlis. | 5.1 | 0.1133333 | $44.20 |
| January 2020 | Asset Disposition | 01/21/20 | AW | 140 | Brief review of exhibits and near final sixth motion for approval of sale process. | 0.4 | 0.0111111 | $1.56 |
| January 2020 | Asset Disposition | 01/21/20 | MR | 390 | Further review of motion and follow up on various issues regarding same (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/21/20 | NM | 260 | Correspond with courtroom deputy and receivership team regarding filing separate or consolidated motions to approve next batch of sales and sales process. | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | reconcile all duplicative definitions following merger of separate motions (.4) | 0.4 | 0.0088889 | $3.47 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | conduct final online searches in connection with all properties under contract and revise consolidated motion as necessary (1.6) | 1.6 | 0.0355556 | $13.87 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | third pass through consolidated motion to ensure accuracy and consistency (2.1). | 2.1 | 0.0466667 | $18.20 |
| January 2020 | Asset Disposition | 01/22/20 | JR | 140 | work with A. Porter regarding drafting a table of contents for the 6th motion to confirm sale and approve sale (.2) | 0.2 | 0.0044444 | $0.62 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | discuss preparation of table of contents with J. Rak and review and edit first draft thereof (.5) | 0.5 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | renumber all exhibits in motion to account for last-minute inclusion of additional releases (.9) | 0.9 | 0.02 | $7.80 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | review all exhibit numbers in motion to ensure consistency in numbering and double-check all exhibit documents against motion (.8) | 0.8 | 0.0177778 | $6.93 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | Prepare additional paragraphs for consolidated motion to incorporate discussions regarding effect of lis pendens filed against certain properties, and to supplement introduction, to include reference to additional releases (1.3) | 1.3 | 0.0288889 | $11.27 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | read entire motion and make final edits thereto (2.3). | 2.3 | 0.0511111 | $19.93 |
| January 2020 | Asset Disposition | 01/23/20 | AW | 140 | Review sixth motion to approve sale process and communicate with A. Porter and J. Rak regarding preparation of exhibits. | 0.6 | 0.0166667 | $2.33 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | compile all the exhibits into one document in preparation to file the motion to confirm and approve sale (2.7) | 2.7 | 0.06 | $8.40 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | continue drafting the 6th motion to approve sale and draft table of contents (1.8) | 1.8 | 0.05 | $7.00 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | Attention to edits to motion for approval of sales process (.3) | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/23/20 | NM | 260 | Study motion to approve sales and correspond with receivership team regarding same. | 0.6 | 0.0166667 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of receivership property now under contract attaching consolidated motion and advising regarding timing of potential closings (.2). | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make revisions to draft certificate of service (.2) | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make final revisions to table of contents to consolidated motion (.3) | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | MR | 390 | Attention regarding upcoming closings and motion for approval. | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | NM | 260 | Study motion to approve sales process and confirm sales of other properties before filing and correspond with A. Watychowicz regarding same (.3) | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/14/20 | ED | 390 | Review and analysis of property financial information as basis for discussion of funding operating reserves (1.1) | 1.1 | 0.034375 | $13.41 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/14/20 | ED | 390 | Review objection to motion for approval of sale of real estate, and review and analysis of related investor documents (.7) | 0.7 | 0.0189189 | $7.38 |
| January 2020 | Claims Administration & Objections | 01/16/20 | AEP | 390 | prepare second round of revisions to motion (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | Study draft publication notice and various correspondence regarding order approving sale listings and confer with N. Mirjanich regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/25/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to objections to motion to list properties for sale (.3) | 0.3 | 0.0083333 | $3.25 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | Study and revise response to objections to motion to list properties for sale (1.2) | 1.2 | 0.0266667 | $10.40 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study revised response to objections to sale motion and exchange correspondence regarding same (1.4) | 1.4 | 0.0311111 | $12.13 |
| February 2020 | Business Operations | 02/06/20 | KBD | 390 | Exchange correspondence with property manager regarding occupancy and repair issues (6355 California) (.2) | 0.2 | 0.2 | $78.00 |
| February 2020 | Business Operations | 02/07/20 | KBD | 390 | study correspondence from property manager regarding potential property improvements to various property (.2). | 0.2 | 0.0181818 | $7.09 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/27/20 | KBD | 390 | Exchange correspondence with J. Rak regarding analysis of funds, payment of judgment orders, and real estate taxes (.2) | 0.2 | 0.0071429 | $2.79 |
| February 2020 | Claims Administration & Objections | 02/18/20 | KBD | 390 | study lenders' objections to motion to sell properties (.5) | 0.5 | 0.0178571 | $6.96 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | Review title commitments relating to all properties subsumed within sixth motion to approve sales and create master list of remaining issues to be resolved prior to closings (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to surveyor regarding request  for legal description and certification information for various receivership properties subsumed within sixth motion to approve (.1) | 0.1 | 0.0027778 | $1.08 |
| February 2020 | Asset Disposition | 02/18/20 | NM | 260 | Study objections to sales motions and correspond with K. Duff and J. Rak regarding same and obtaining list of properties for which no objections were filed to send order to court on same. | 1.0 | 0.0222222 | $5.78 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | Work with K. Duff on reply in support of consolidated motion (.5) | 0.5 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | final review of objections to motion related to the properties included in the consolidated motion (.7). | 0.7 | 0.0194444 | $2.72 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | Exchange communication with N. Mirjanich regarding orders related to the 5th and 6th motion (.1) | 0.1 | 0.0027778 | $0.39 |
| February 2020 | Asset Disposition | 02/20/20 | NM | 260 | draft notice for next marketing tranche and correspondence with receiver team on same (.4). | 0.4 | 0.0111111 | $2.89 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read reply in support of consolidated motion (.2). | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read orders granting in part fifth motion to confirm sales and sixth motion to approve sales process and prepare e-mails to buyers' counsel regarding preparation for closing (.2) | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | NM | 260 | Correspond with broker regarding next marketing tranche. | 0.3 | 0.0083333 | $2.17 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | correspond with receiver team and broker regarding next marketing tranche and revise notice of publication for same (.2) | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | related telephone call with same (.5). | 0.5 | 0.0138889 | $3.61 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/25/20 | NM | 260 | Attention to next marketing tranche and publication notice for same. | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/26/20 | NM | 260 | Study correspondence relating to fourth marketing tranche and objections to consolidated sales motion. | 0.3 | 0.0066667 | $1.73 |
| February 2020 | Business Operations | 02/03/20 | NM | 260 | attention to other City litigation matters and property managers regarding same (.5). | 0.5 | 0.25 | $65.00 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | Follow up correspondence with property manager regarding cash balance for real estate taxes related to paying property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | Follow up correspondence with property manager regarding funds available to pay property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Business Operations | 02/27/20 | AW | 140 | Confer with N. Mirjanich and J. Wine regarding housing and administrative court matters and update docket. | 0.8 | 0.0727273 | $10.18 |
| February 2020 | Business Operations | 02/27/20 | JR | 140 | draft a list of properties for which property taxes were not paid and identify institutional lender for each (1.3) | 1.3 | 0.0464286 | $6.50 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/18/20 | AEP | 390 | Read institutional lenders' memorandum in opposition to receiver's consolidated motion and prepare outline of issues and responses thereto. | 2.1 | 0.0466667 | $18.20 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/18/20 | MR | 390 | review and develop possible response to objections on sales motion (.8). | 0.8 | 0.0177778 | $6.93 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/24/20 | MR | 390 | attention to objection on sales motion and issues on sales (.3). | 0.3 | 0.0066667 | $2.60 |
| February 2020 | Claims Administration & Objections | 02/25/20 | MR | 390 | Further attention to objections by lenders to property sales. | 2.2 | 0.0488889 | $19.07 |
| February 2020 | Claims Administration & Objections | 02/26/20 | AW | 140 | further work on draft response to objections (5.0). | 5.0 | 0.1111111 | $15.56 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | proofread reply in support of consolidated motion and email Receivership team regarding revisions [long time due to tracking down of all objections filed by institutional lenders] (.9) | 0.9 | 0.02 | $2.80 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | communicate with counsel regarding additional revisions and language from previous pleadings (.3). | 0.3 | 0.0066667 | $0.93 |
| February 2020 | Claims Administration & Objections | 02/28/20 | MR | 390 | attention to objections to sixth sales moron and review and revise same (1.7). | 1.7 | 0.0377778 | $14.73 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with receiver's team regarding response to consolidated sales motion and revise same (1.3). | 1.3 | 0.0288889 | $7.51 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | study reply in support of consolidated property sales motion (.4). | 0.4 | 0.0111111 | $4.33 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | Study revisions to and further revise motion to approve sale of Naples property and proposed order (.6) | 0.6 | 0.0133333 | $5.20 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | Study lenders' supplemental objection to consolidated motion (.5) | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/31/20 | KBD | 390 | study order approving listing and sale of properties and exchange correspondence regarding same (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/11/20 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0125 | $4.88 |
| March 2020 | Business Operations | 03/13/20 | KBD | 390 | Exchange correspondence with property manager regarding property expenses and funding issues (.4) | 0.4 | 0.04 | $15.60 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | Study correspondence from property manager regarding COVID-19 response measures (.2) | 0.2 | 0.00625 | $2.44 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/27/20 | KBD | 390 | analysis of property revenue and exchange correspondence with asset manager regarding same (.5). | 0.5 | 0.0138889 | $5.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | additional notices of violation filed against properties in next marketing tranche (.2) | 0.2 | 0.0055556 | $2.17 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | lender objections to consolidated motion to sell (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | updates to property-specific closing checklists and seller's figures (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/05/20 | AEP | 390 | read, edit, and revise draft reply in support of consolidated motion (2.9) | 2.9 | 0.0644444 | $25.13 |
| March 2020 | Asset Disposition | 03/06/20 | NM | 260 | study reply to consolidated motion and study correspondence with Receiver's team on same (.6). | 0.6 | 0.0166667 | $4.33 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/12/20 | JR | 140 | draft purchase and sale contracts in preparation for new buyers for properties currently being marketed and telephone communication with real estate broker regarding same (.2). | 0.2 | 0.0055556 | $0.78 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4 | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | Research regarding proposed orders relating to sales motions and communicate with K. Duff regarding same (.2) | 0.2 | 0.0044444 | $0.62 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | attention to email from A. Porter forwarding all current drafts of proposed orders. (.1). | 0.1 | 0.0022222 | $0.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/24/20 | JR | 140 | Phone conference with A. Porter and the real estate brokers regarding status of closings of various properties under contract and currently on the market and plan of action regarding same (.7) | 0.7 | 0.0194444 | $2.72 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | Edit and revise form purchase and sale agreement to be tendered to prospective bidders on next tranche of receivership properties to incorporate necessary changes based on past experience (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | review due diligence files for all properties in next tranche of sales and update purchase and sale agreements to incorporate disclosures of administrative and housing court actions and to confirm accuracy of legal descriptions and PINs (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/27/20 | MR | 390 | prepare for and participate in calls regarding same with asset manager and K. Duff (1.0) | 1.0 | 0.0222222 | $8.67 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | Conferences with asset manager regarding various property issues (.2) | 0.2 | 0.0044444 | $1.73 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | attention to issues regarding properties (.1). | 0.1 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | Draft and revise motion for clarification and other relief and follow up regarding various issues with K. Duff and A. Watychowicz (2.2) | 2.2 | 0.0488889 | $19.07 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to orders regarding sales and issues moving forward and conferences regarding same (.4) | 0.4 | 0.0088889 | $3.47 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/05/20 | NM | 260 | Correspond with property managers regarding violations in court March 9th and March 13th and revise spreadsheet to reflect same and other outstanding City matters. | 0.5 | 0.125 | $32.50 |
| March 2020 | Business Operations | 03/06/20 | NM | 260 | Attention to City of Chicago matters and upcoming administrative hearings (.5) | 0.5 | 0.125 | $32.50 |
| March 2020 | Business Operations | 03/09/20 | AW | 140 | attention to multiple email exchanges with counsel regarding housing and administrative court matters (.2). | 0.2 | 0.05 | $7.00 |
| March 2020 | Business Operations | 03/09/20 | NM | 260 | revise spreadsheet to reflect same and correspond with property managers regarding same and also add details to tracking spreadsheet (1.2) | 1.2 | 0.4 | $104.00 |
| March 2020 | Business Operations | 03/09/20 | NM | 260 | Appear for City of Chicago administrative court and work with City attorneys to continue buildings matters (1.0) | 1.0 | 0.3333333 | $86.67 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/13/20 | KMP | 140 | Prepare forms for transfers of funds to property managers for property expenses, and to insurance broker for premium finance payments, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0416667 | $5.83 |
| March 2020 | Business Operations | 03/13/20 | KMP | 140 | communications with property manager regarding funds accounting detail (.2). | 0.2 | 0.0166667 | $2.33 |
| March 2020 | Business Operations | 03/17/20 | ED | 390 | Review draft form of revised management agreements from property manager. | 0.6 | 0.01875 | $7.31 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/22/20 | AEP | 390 | review tax delinquency spreadsheets prepared by J. Rak, review Cook County 2018 tax sale schedule, and prepare e-mail to K. Duff regarding same (.3). | 0.3 | 0.0136364 | $5.32 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | exchange correspondence with A. Pruitt and J. Wine regarding alternative addresses omitted from the master spreadsheet and add same (1.1). | 1.1 | 0.0478261 | $6.70 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Asset Disposition | 04/08/20 | KBD | 390 | Exchange correspondence with A. Porter regarding City judgments and disposition of properties (6356 California, 8326-58 Ellis, 7546 Saginaw) (.3) | 0.3 | 0.1 | $39.00 |
| April 2020 | Asset Disposition | 04/23/20 | KBD | 390 | telephone conference with real estate broker regarding timing for next marketing and sales, property inspections, property management, public notice, purchaser financing issues, and various additional sales matters (.2) | 0.2 | 0.0153846 | $6.00 |
| April 2020 | Asset Disposition | 04/24/20 | KBD | 390 | study information regarding pricing of properties and portfolio summary (.6). | 0.6 | 0.0428571 | $16.71 |
| April 2020 | Asset Disposition | 04/24/20 | KBD | 390 | telephone conference with real estate broker, M. Rachlis, and A. Porter regarding pricing and timing for marketing and sale of next tranche properties (1.0) | 1.0 | 0.0769231 | $30.00 |
| April 2020 | Asset Disposition | 04/28/20 | KBD | 390 | attention to publication notice for next marketing tranche (.1) | 0.1 | 0.0076923 | $3.00 |
| April 2020 | Asset Disposition | 04/29/20 | KBD | 390 | exchange correspondence regarding publication notice for sale of properties (.1). | 0.1 | 0.0076923 | $3.00 |
| April 2020 | Asset Disposition | 04/29/20 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding property sales and credit bid communication (.2) | 0.2 | 0.0153846 | $6.00 |
| April 2020 | Asset Disposition | 04/30/20 | KBD | 390 | telephone conference with J. Wine and M. Rachlis regarding publication and sales issues (.3) | 0.3 | 0.02 | $7.80 |
| April 2020 | Business Operations | 04/06/20 | KBD | 390 | Study correspondence from property manager regarding property management status. | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding property manager expenses and telephone conference with bank representative regarding funds transfer (.2) | 0.2 | 0.0222222 | $8.67 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/15/20 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0129032 | $5.03 |
| April 2020 | Business Operations | 04/16/20 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.016129 | $6.29 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/23/20 | KBD | 390 | Study correspondence from property manager lender reporting and property expenses (.2) | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/27/20 | KBD | 390 | Review property expenses and work on same with asset manager. | 0.7 | 0.0636364 | $24.82 |
| April 2020 | Business Operations | 04/28/20 | KBD | 390 | Work on property expenses (.4) | 0.4 | 0.0129032 | $5.03 |
| April 2020 | Business Operations | 04/28/20 | KBD | 390 | study property manager operating report information (.2). | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | Study property manager financial reporting and exchange correspondence with asset manager regarding same (.5) | 0.5 | 0.016129 | $6.29 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference with asset manager regarding same (.1) | 0.1 | 0.0032258 | $1.26 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and receivership brokers regarding bids submitted in connection with latest marketing tranche and strategies for responding thereto, as well as anticipated timing of closings of properties subsumed within order approving fifth motion to confirm sales and remaining obstacles thereto (1.7) | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order approving fifth motion to confirm sales and exhibit to sixth motion to approve sales process (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | additional revisions to orders and submit to Judge Lee as per standing order (.2). | 0.2 | 0.0044444 | $0.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | Attention to exchanges regarding revisions to proposed orders (.1) | 0.1 | 0.0022222 | $0.31 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | Review draft orders and follow up on various related issues regarding orders on marketing and other issues (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | participate in call regarding upcoming bids and anticipated closings with K. Duff, A. Porter and real estate broker (1.7). | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | prepare for meeting on property sales and emails regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/07/20 | JR | 140 | exchange correspondence with real estate broker regarding purchase and sale agreement language (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/08/20 | AEP | 390 | Read and respond to inquiries from K. Duff regarding outstanding judgments recorded against EquityBuild properties (.1) | 0.1 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/09/20 | AEP | 390 | e-mail exchanges with J. Wine regarding status of administrative actions pending against receivership properties (.3) | 0.3 | 0.0333333 | $13.00 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | save purchase and sale agreements and SJOs for various properties in series x and update closing checklists with property information (.5). | 0.5 | 0.0138889 | $1.94 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | exchange correspondence with the property management team requesting due diligence documents for various properties listed for sale (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | update master and closing checklists regarding same (.5) | 0.5 | 0.0138889 | $1.94 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | exchange correspondence with real estate broker regarding status of purchase and sale agreements for series 4 properties and review and update buyer counsel information and buyer information regarding same (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/13/20 | JR | 140 | follow up correspondence with the property manager regarding due diligence documents for series x and related to all properties recently under contract (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | calculate prorated property taxes for various properties and update settlement statements regarding same (1.4) | 1.4 | 0.0388889 | $5.44 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | further correspondence with the property manager regarding requested items for closings and due diligence documents (.4) | 0.4 | 0.0108108 | $1.51 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | further exchange correspondence with the title company related to confirmation of earnest money deposit for various properties (.4) | 0.4 | 0.0111111 | $1.56 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | review due diligence documents received from property manager and update corresponding electronic property folders for various properties currently under contract (1.8). | 1.8 | 0.05 | $7.00 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027778 | $0.39 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | review email from the title company regarding third party authorization forms for buyer and exchange further correspondence with the title company (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | draft same for buyer (.9) | 0.9 | 0.025 | $3.50 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | conference call with K. Duff, M. Rachlis, A. Porter and real estate brokers related to current properties under contract and related matters and issues with closings (1.0) | 1.0 | 0.0222222 | $3.11 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | review due diligence documents received from property manager for various properties (1.3). | 1.3 | 0.0361111 | $5.06 |
| April 2020 | Asset Disposition | 04/23/20 | JR | 140 | update closed property spreadsheet and forward to K. Duff, E. Duff and K. Pritchard (.6) | 0.6 | 0.0153846 | $2.15 |
| April 2020 | Asset Disposition | 04/24/20 | MR | 390 | Conferences regarding sales related issues for next tranche of properties for sale with K. Duff, A. Porter and real estate broker. | 1.8 | 0.1384615 | $54.00 |
| April 2020 | Asset Disposition | 04/28/20 | JRW | 260 | Draft publication notice for tranche 5.0 sales and related review of prior notices and correspondence and exchange correspondence with real estate broker. | 0.7 | 0.0538462 | $14.00 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | review email from J. Wine and provide legal descriptions and property addresses for the upcoming publication notice of various properties (.6) | 0.6 | 0.0166667 | $2.33 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | exchange correspondence with the title company regarding confirmed wires receipt on various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/29/20 | JRW | 260 | Update publication notice for newspaper and related exchange with real estate broker (.2) | 0.2 | 0.0153846 | $4.00 |
| April 2020 | Asset Disposition | 04/29/20 | JRW | 260 | exchange correspondence with K. Duff and A. Watychowicz regarding publication and related review of prior records and correspondence (.4) | 0.4 | 0.0307692 | $8.00 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | exchange correspondence with the real estate broker regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | review email from K. Duff related to status of various properties and motions [as of 2019] and prepare requested information regarding same (.8) | 0.8 | 0.0126984 | $1.78 |
| April 2020 | Asset Disposition | 04/30/20 | JRW | 260 | send inquiry to newspaper regarding new publication (.1). | 0.1 | 0.0076923 | $2.00 |
| April 2020 | Asset Disposition | 04/30/20 | JRW | 260 | Study sixth motion for approval of process for public sale, exhibits and order granting same, and related correspondence regarding notice requirements (.6) | 0.6 | 0.0166667 | $4.33 |
| April 2020 | Asset Disposition | 04/30/20 | MR | 390 | Attention to property sales requirements for public notice and conference with K. Duff, J. Wine and A. Watychowicz. | 0.3 | 0.0230769 | $9.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/02/20 | ED | 390 | Begin preparation of memorandum to K. Duff regarding property management agreements (.8) | 0.8 | 0.0258065 | $10.06 |
| April 2020 | Business Operations | 04/07/20 | JRW | 260 | Email exchange with Corporation Counsel regarding rescheduling of hearings and payment of fines (2804 W. 64th, 5619 S Martin Luther King Dr.) and related review and organization of records regarding same (.6) | 0.6 | 0.3 | $78.00 |
| April 2020 | Business Operations | 04/09/20 | JRW | 260 | research pending administrative action (6356 S. California) and related email to A. Porter (.4) | 0.4 | 0.4 | $104.00 |
| April 2020 | Business Operations | 04/09/20 | KMP | 140 | study spreadsheets and compile master list of funds requests, and communicate with K. Duff and property manager regarding same (.7) | 0.7 | 0.0777778 | $10.89 |
| April 2020 | Business Operations | 04/09/20 | KMP | 140 | Review communications and spreadsheets from property manager regarding funds requests for property expenses (.3) | 0.3 | 0.0333333 | $4.67 |
| April 2020 | Business Operations | 04/09/20 | KMP | 140 | prepare form for funds transfer and communicate with K. Duff and bank representative regarding same (.3). | 0.3 | 0.0333333 | $4.67 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/10/20 | KMP | 140 | Communications with bank representative and property manager regarding confirmation of funds request (.2) | 0.2 | 0.0222222 | $3.11 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Business Operations | 04/28/20 | ED | 390 | review and analysis of correspondence and documents regarding guidelines for approval of expenditures by property manager (.6). | 0.6 | 0.02 | $7.80 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | exchange correspondence regarding content and timing of publication notice for sale of properties (.1) | 0.1 | 0.0076923 | $3.00 |
| May 2020 | Asset Disposition | 05/13/20 | KBD | 390 | telephone conference with real estate broker regarding potential offers and negotiation strategy (.1). | 0.1 | 0.0076923 | $3.00 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/04/20 | KBD | 390 | draft correspondence to property manager regarding properties listed and under contract (.3). | 0.3 | 0.025 | $9.75 |
| May 2020 | Business Operations | 05/05/20 | KBD | 390 | Attention to property expense issues and exchange correspondence with K. Pritchard regarding same (.4) | 0.4 | 0.04 | $15.60 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/15/20 | KBD | 390 | exchange correspondence with J. Rak regarding lease renewals, sale of properties, and communications with property manager (.2) | 0.2 | 0.0133333 | $5.20 |
| May 2020 | Business Operations | 05/15/20 | KBD | 390 | study correspondence from property manager regarding property expenses (.2). | 0.2 | 0.0153846 | $6.00 |
| May 2020 | Business Operations | 05/15/20 | KBD | 390 | study financial reporting from property manager (.3) | 0.3 | 0.0103448 | $4.03 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | Analysis property expenses and attention to communications with property manager relating to same (.5) | 0.5 | 0.0357143 | $13.93 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | Study property management expenses (.7) | 0.7 | 0.0241379 | $9.41 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | Study property manager expenses and work on same with K. Pritchard (1.1) | 1.1 | 0.0785714 | $30.64 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | Attention to expense issues with property manager and exchange various correspondence relating the same (.8) | 0.8 | 0.0275862 | $10.76 |
| May 2020 | Business Operations | 05/29/20 | KBD | 390 | Work on issues relating to property manager and expense issues. | 0.8 | 0.0266667 | $10.40 |
| May 2020 | Claims Administration & Objections | 05/06/20 | KBD | 390 | exchange correspondence with real estate broker regarding communication with claimant's counsel marketing strategy for sale of properties (.5). | 0.5 | 0.0714286 | $27.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/07/20 | KBD | 390 | Work on communication to claimants' counsel regarding marketing and sale of properties (.5) | 0.5 | 0.0138889 | $5.42 |
| May 2020 | Claims Administration & Objections | 05/22/20 | KBD | 390 | study claimants' motion to stay and exchange correspondence regarding same (.8) | 0.8 | 0.0666667 | $26.00 |
| May 2020 | Claims Administration & Objections | 05/25/20 | KBD | 390 | study claimants' motion to stay, study draft response, and exchange correspondence regarding same (.5) | 0.5 | 0.0416667 | $16.25 |
| May 2020 | Claims Administration & Objections | 05/26/20 | KBD | 390 | Study certain institutional lenders' motion to stay sales and draft and revise response brief (5.7) | 5.7 | 0.475 | $185.25 |
| May 2020 | Claims Administration & Objections | 05/27/20 | KBD | 390 | work on response to motion to stay (.7). | 0.7 | 0.0583333 | $22.75 |
| May 2020 | Claims Administration & Objections | 05/28/20 | KBD | 390 | work on response to motion to stay and study cash flow analysis (.5) | 0.5 | 0.0416667 | $16.25 |
| May 2020 | Claims Administration & Objections | 05/29/20 | KBD | 390 | work on response to motion to stay and declaration (1.0). | 1.0 | 0.0833333 | $32.50 |
| May 2020 | Claims Administration & Objections | 05/30/20 | KBD | 390 | Work on response to motion to stay and declaration. | 0.3 | 0.025 | $9.75 |
| May 2020 | Claims Administration & Objections | 05/31/20 | KBD | 390 | Study and revise response to motion to stay and declaration (2.2) | 2.2 | 0.1833333 | $71.50 |
| May 2020 | Asset Disposition | 05/01/20 | JR | 140 | review notice of public sale related to additional properties listed for offers and update spreadsheet (.5) | 0.5 | 0.0138889 | $1.94 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | Revise publication notice to add PIN numbers and submission deadline (.1) | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | related correspondence with real estate broker and A. Porter (.2) | 0.2 | 0.0153846 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | exchange correspondence with newspaper regarding publication (.2) | 0.2 | 0.0153846 | $4.00 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | review proof and related email regarding proposed revisions (.3). | 0.3 | 0.0230769 | $6.00 |
| May 2020 | Asset Disposition | 05/04/20 | JRW | 260 | exchange correspondence with newspaper regarding invoice and proof (.1). | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/04/20 | JRW | 260 | Revise publication notice and related emails (.2) | 0.2 | 0.0153846 | $4.00 |
| May 2020 | Asset Disposition | 05/05/20 | JR | 140 | update spreadsheet with additional properties listed for sale, under contract and status of judicial process (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/18/20 | JR | 140 | review the status of various properties related to judicial process and sale process (.9) | 0.9 | 0.025 | $3.50 |
| May 2020 | Asset Disposition | 05/19/20 | JR | 140 | review email from E. Duff regarding financial reporting for property manager and respond accordingly (.1) | 0.1 | 0.0034483 | $0.48 |
| May 2020 | Asset Disposition | 05/22/20 | JRW | 260 | Review code violations for properties listed for sale and related updating of spreadsheet (.5) | 0.5 | 0.0384615 | $10.00 |
| May 2020 | Asset Disposition | 05/22/20 | JRW | 260 | email exchange with J. Rak and real estate broker regarding publication notice (.1). | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/27/20 | AEP | 390 | read e-mail from surveyor regarding items still needed to complete first draft of surveys, assemble requested information for each property, and respond, then update portfolio spreadsheet to reflect field work date (.3) | 0.3 | 0.0230769 | $9.00 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | update closing checklist regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review properties currently being marketed and exchange correspondence with the property managers requesting all due diligence documents (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review receipts of earnest money (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review email and exchange correspondence with the property manager regarding preparation of due diligence folders for properties going under contract and missing information for same (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review water account information for same and update closing checklists (.7) | 0.7 | 0.0194444 | $2.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review drafted purchase and sale agreement and make modifications to each related to new batch [series x] of marketed properties (7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 6250 S. Mozart, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 1131-41 E. 79th, 3074 Cheltenham, 7508 S. Essex, 5618 MLK, 6558 S. Vernon) (1.0) | 1.0 | 0.0769231 | $10.77 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | begin drafting closing checklists and closing documents for properties under contract and in anticipation of court approval of confirmation of sale (1.8). | 1.8 | 0.05 | $7.00 |
| May 2020 | Asset Disposition | 05/28/20 | AEP | 390 | Prepare purchase and sale contracts for all properties in next marketing tranche (1131-41 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 6356 S California, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-59 S Marquette, 5618-20 S King, and 6558 S Vernon) entailing preparation of joint order escrow agreements and assignments of leases, review of surveys and title commitments, and research into administrative and circuit court dockets for evidence of unknown litigation, then systematically review and correct errors in all provisionally final drafts prior to circulation to receivership brokers. | 5.5 | 0.4230769 | $165.00 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | Review draft purchase and sale agreements for the new batch of properties on the market and make modifications (1.1) | 1.1 | 0.0846154 | $11.85 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | review email and follow up correspondence with the property manager regarding due diligence documents and not having access (.2) | 0.2 | 0.0181818 | $2.55 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | exchange correspondence with the property management team regarding due diligence documents for properties being prepared for purchase and sale  agreements (.2) | 0.2 | 0.0153846 | $2.15 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | review water certification applications and further exchange correspondence with the property manager regarding same (.2) | 0.2 | 0.0153846 | $2.15 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | draft master closing checklist for current properties under contract and in preparation for drafting closing documents (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Asset Disposition | 05/29/20 | JR | 140 | review due diligence documents for various properties from property manager related to properties being accepted for purchase and begin organizing (.8) | 0.8 | 0.0615385 | $8.62 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/19/20 | ED | 390 | and review and analysis of related documents (.2) | 0.2 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/19/20 | ED | 390 | Email correspondence with property manager regarding property level reporting under new reporting system (.3) | 0.3 | 0.0103448 | $4.03 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | further revisions to spreadsheet tracking expenses relating to property manager's funds request and communications with K. Duff regarding same (.6) | 0.6 | 0.0428571 | $6.00 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | follow up with property manager to advise of confirmation of funds transfer (.1) | 0.1 | 0.0071429 | $1.00 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | Prepare request for wire transfer of funds to property manager for property management expenses, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0285714 | $4.00 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/28/20 | KMP | 140 | study communications with property manager regarding analysis of funds request (.2) | 0.2 | 0.0051282 | $0.72 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/29/20 | KMP | 140 | revise spreadsheet relating to property manager's requests for funds and confer with K. Duff regarding same (3.6). | 3.6 | 0.2571429 | $36.00 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/22/20 | MR | 390 | Attention to motion to stay. | 0.5 | 0.0416667 | $16.25 |
| May 2020 | Claims Administration & Objections | 05/26/20 | MR | 390 | Attention to motion to stay. | 1.4 | 0.1166667 | $45.50 |
| May 2020 | Claims Administration & Objections | 05/27/20 | MR | 390 | Work on response brief to motion to stay (2.8) | 2.8 | 0.2333333 | $91.00 |
| May 2020 | Claims Administration & Objections | 05/27/20 | MR | 390 | follow up regarding same with real estate broker (.5). | 0.5 | 0.0416667 | $16.25 |
| May 2020 | Claims Administration & Objections | 05/28/20 | MR | 390 | draft and revise declaration and response brief to motion to stay (2.8). | 2.8 | 0.2333333 | $91.00 |
| May 2020 | Claims Administration & Objections | 05/28/20 | MR | 390 | Work with K. Duff regarding motion to stay (.8) | 0.8 | 0.0666667 | $26.00 |
| May 2020 | Claims Administration & Objections | 05/29/20 | MR | 390 | attention to issues on response brief to motion to stay (.3) | 0.3 | 0.025 | $9.75 |
| May 2020 | Claims Administration & Objections | 05/30/20 | MR | 390 | Further work on response to motion to stay and related declaration. | 1.4 | 0.1166667 | $45.50 |
| May 2020 | Claims Administration & Objections | 05/31/20 | MR | 390 | Further review items regarding motion to stay (.5) | 0.5 | 0.0416667 | $16.25 |
| June 2020 | Asset Disposition | 06/01/20 | KBD | 390 | Telephone conference with real estate broker regarding status of mixed use properties and upcoming sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | telephone conference with real estate broker regarding offers and communications with potential purchasers relating to most recently listed properties (.2) | 0.2 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/09/20 | KBD | 390 | Analyze offers and follow up issues regarding same with real estate broker, A. Porter, and M. Rachlis (1.3) | 1.3 | 0.1 | $39.00 |
| June 2020 | Asset Disposition | 06/10/20 | KBD | 390 | Study report on offers from real estate broker and correspondence regarding same (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/11/20 | KBD | 390 | telephone conference with real estate broker regarding communications with potential purchasers and assembly of closing costs (.3). | 0.3 | 0.0230769 | $9.00 |
| June 2020 | Asset Disposition | 06/15/20 | KBD | 390 | Review estimated closing costs for properties and exchange correspondence with A. Porter and real estate broker regarding same (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/15/20 | KBD | 390 | exchange correspondence with real estate broker regarding highest bids and notice (.2). | 0.2 | 0.0142857 | $5.57 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | exchange correspondence regarding planning for execution of additional agreements (.1). | 0.1 | 0.0142857 | $5.57 |
| June 2020 | Asset Disposition | 06/18/20 | KBD | 390 | correspondence with real estate broker regarding sales (.3). | 0.3 | 0.0214286 | $8.36 |
| June 2020 | Asset Disposition | 06/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with lenders' counsel relating to highest bids and credit bidding (.1) | 0.1 | 0.0027778 | $1.08 |
| June 2020 | Asset Disposition | 06/22/20 | KBD | 390 | exchange correspondence with A. Porter regarding purchaser issue [Kremer commission] (.2). | 0.2 | 0.05 | $19.50 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/29/20 | KBD | 390 | Review and execute purchase and sale agreements (2736-44 64th, 5810-20 MLK, 6355-59, 6356 California) (.2) | 0.2 | 0.05 | $19.50 |
| June 2020 | Business Operations | 06/05/20 | KBD | 390 | review information and correspondence from J. Rak regarding real estate tax issues (.2). | 0.2 | 0.0117647 | $4.59 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/11/20 | KBD | 390 | Review various violation notices relating to properties and communicate with A. Watychowicz regarding same (.5) | 0.5 | 0.0454545 | $17.73 |
| June 2020 | Business Operations | 06/24/20 | KBD | 390 | Study financial reporting from property manager (.3) | 0.3 | 0.0107143 | $4.18 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Claims Administration & Objections | 06/01/20 | KBD | 390 | Work on response to motion to stay (3.7) | 3.7 | 0.3083333 | $120.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/17/20 | KBD | 390 | review and exchange correspondence declining credit bids (.1) | 0.1 | 0.0125 | $4.88 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | Attention to property sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | conferences with real estate broker A. Porter regarding same (.3). | 0.3 | 0.0065217 | $2.54 |
| June 2020 | Asset Disposition | 06/03/20 | JR | 140 | review previously requested due diligence documents for various series x properties and follow up with property managers regarding delivery of missing documents (.2) | 0.2 | 0.0153846 | $2.15 |
| June 2020 | Asset Disposition | 06/04/20 | AEP | 390 | review all updated title commitments associated with next tranche of receivership properties being marketed for sale and update portfolio spreadsheet and closing checklists accordingly (1131 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736 W 64th, 6355 S Talman, 6356 S California, 7051 S Bennett, 7201 S Dorchester, 7508 S Essex, 7953-59 S Marquette, 5618 S Martin Luther King, 6558 S Vernon) (.5) | 0.5 | 0.0384615 | $15.00 |
| June 2020 | Asset Disposition | 06/04/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers regarding analysis of offers received in connection with latest marketing tranche and proposed responses to bidders (2.0) | 2.0 | 0.1538462 | $60.00 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | Review emails from the property management team related to missing due diligence items for various properties (2736 W. 64th, 5618 S. King, 6250 S. Mozart, 6355 S. Talman, 6356 S. California, 6558 S. Vernon, 7201 S. Constance, 7201 S. Dorchester) (.2) | 0.2 | 0.025 | $3.50 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review email from J. Wine regarding litigation matters and move all matters into Property Sales folder in anticipation of production of documents to buyers related to series x properties (.8) | 0.8 | 0.0222222 | $3.11 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | brief review of delinquency reports, leases (.9) | 0.9 | 0.1125 | $15.75 |
| June 2020 | Asset Disposition | 06/06/20 | JR | 140 | review uploaded due diligence documents from property manager for various properties in series x (.6) | 0.6 | 0.0166667 | $2.33 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | update closing checklists with requested due diligence documents for various properties in series 7 and series x, including water account information (.5). | 0.5 | 0.0138889 | $1.94 |
| June 2020 | Asset Disposition | 06/05/20 | AEP | 390 | Teleconference with receivership brokers regarding potential tours of properties (.3) | 0.3 | 0.0230769 | $9.00 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | follow up correspondence with property management related to a request for utility bills for various properties in series x (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | reorganize same (1.4) | 1.4 | 0.0177215 | $6.91 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | begin preparation of spreadsheet listing all properties, associated litigation matters, judgment amounts, judgment dates, and payment status (3.2) | 3.2 | 0.0405063 | $15.80 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | Assemble all files relating to any administrative or housing court proceedings pertaining to any receivership properties between 2018 and the present (2.4) | 2.4 | 0.0303797 | $11.85 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | prepare e-mail to J. Wine requesting updates on all litigation matters which have not yet been resolved (.3). | 0.3 | 0.0375 | $14.63 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | review settlement statements relating to closed sales of receivership properties for title indemnities and holdbacks relating to recorded judgments and requesting releases from escrow for judgments paid by EquityBuild (2.2) | 2.2 | 0.1294118 | $50.47 |
| June 2020 | Asset Disposition | 06/08/20 | JR | 140 | telephone conference with A. Porter related to litigation material recorded against the properties and/or EquityBuild entities (.5) | 0.5 | 0.0384615 | $5.38 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers regarding selection of winning bidders in connection with latest sales tranche and strategies for obtaining best and final offers (1.1) | 1.1 | 0.0846154 | $33.00 |
| June 2020 | Asset Disposition | 06/09/20 | JR | 140 | review due diligence documents received from utility manager in preparation to produce to buyer's counsel for various properties (.5) | 0.5 | 0.0625 | $8.75 |
| June 2020 | Asset Disposition | 06/09/20 | JR | 140 | review additional due diligence documents from property manager and further exchange correspondence with property manager regarding missing amendments to leases (.5)...Cont'd | 0.5 | 0.0625 | $8.75 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review email from property management regarding new leases for properties soon to be under contract for various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | Cont'd...received requested brokerage commission statements from real estate broker (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/12/20 | AEP | 390 | review final offer summary and update EquityBuild portfolio spreadsheet to reflect final accepted bids and waivers of financing and due diligence contingencies (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/12/20 | AEP | 390 | review utility bills, title commitments, rate cards, survey invoices, and current property tax delinquencies and prepare closing cost estimates for all properties in latest marketing tranche for submission to potential credit bidding lenders (4.0). | 4.0 | 0.3076923 | $120.00 |
| June 2020 | Asset Disposition | 06/12/20 | AEP | 390 | read and respond to J. Wine regarding new developments in administrative proceedings and status of effort to identify all actions against EquityBuild properties and pay judgments in order to clear remaining title exceptions (.1) | 0.1 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/12/20 | JR | 140 | review email from K. Pritchard regarding new account information and wire instructions in preparation for the next tranche of properties to close (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | review all rent restoration figures received through accountants, incorporate same into estimated closing cost spreadsheets, and finalize same for dissemination to prospective credit bidding lenders in connection with next tranche of receivership properties (1131 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736 W 64th, 6355 S Talman, 7051 S Bennett, 6356 S California, 7201 S Dorchester, 7508 S Essex, 7953 S Marquette, 5618 S King, and 6558 S Vernon) (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | edit and revise proposed communication from receivership broker to prospective credit bidding lenders regarding sales process (.1). | 0.1 | 0.0076923 | $3.00 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | Review email from A. Porter and E. Duff regarding potential lender credit bid (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | review various reports and provide the restoration amounts (.5) | 0.5 | 0.0138889 | $1.94 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | review all administrative and housing court actions pertaining to all properties in current sales tranche, update spreadsheets, attempt to ascertain status using online records, and prepare separate e-mails for J. Wine, management companies, and City of Chicago corporation counsel regarding status of litigation and status of payment of judgments in connection with every case in order to clear remaining title exceptions prior to closing (2.6). | 2.6 | 0.2 | $78.00 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | communications with counsel for prospective purchaser of same properties regarding rejection of purchase and sale agreements and resubmission of same under legally valid names and with buyers' brokerage information redacted (.2) | 0.2 | 0.05 | $19.50 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | create new list of receivership properties in sales pipeline requiring judgment payoffs, prepare e-mail to J. Wine regarding status of collection of documents and information pertaining to administrative and housing court cases and creation of master spreadsheet and need for coverage of hearings in cases not yet resolved, and reconcile all information received from J. Wine regarding status of administrative and housing court hearings with information in spreadsheet and respond with corrections (1.4) | 1.4 | 0.2333333 | $91.00 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | communications with receivership brokers regarding unresolved issues with prospective purchaser of receivership properties (2736-44 W 64th, 6355-59 S Talman, 6356 S California, and 5618-20 S King) pertaining to purchaser's demand for payment of cooperating brokerage commissions and non-existence of legal entity identified as prospective purchaser (.3) | 0.3 | 0.075 | $29.25 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | review purchase and sale contracts submitted by prospective purchasers of receivership property in most recent sales tranche (1131-41 E 79th Place, 6250 S Mozart, 3074 E Cheltenham Place, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 6356 S California, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-59 S Marquette, 5618-20 S King, 6558 S Vernon), make annotations as necessary, and forward same to receiver for counter-signature (.8) | 0.8 | 0.0615385 | $24.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | continued correspondence with K. Duff and receivership brokers regarding status of credit bidding (.2) | 0.2 | 0.0153846 | $6.00 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | check status of contracts submitted by purchasers of prospective receivership properties (1131-41 E 79th Place, 6250 S Mozart, 3074 E Cheltenham Place, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 6356 S California, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-9 S Marquette, 5618-20 S King, 6558 S Vernon) and prepare status report to K. Duff and receivership brokers (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/19/20 | JR | 140 | review email from leasing manager regarding new lease at property (6356 S. California) (.1) | 0.1 | 0.1 | $14.00 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | teleconference with receivership brokers regarding commission (.2) | 0.2 | 0.05 | $19.50 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | research publicly available information and prepare detailed e-mail to counsel for purported seller requesting answers to questions regarding potential affiliate relationship (1.1) | 1.1 | 0.275 | $107.25 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | read and respond to communications from K. Duff and receivership brokers regarding current status of credit bidding and finalized purchase and sale agreements ready for return to successful bidders and read and respond to e-mail from J. Wine regarding sources of information used to assemble new folder of administrative and housing court proceedings affecting receivership properties (.1) | 0.1 | 0.0076923 | $3.00 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | read payoff letters received from corporation counsel in connection with next tranche of closings, reconcile with current spreadsheet, and respond with request for copies of alleged judgments (.5) | 0.5 | 0.0384615 | $15.00 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | prepare e-mails to both sets of property managers requesting copies of recent water bills associated with properties in next sales tranche for purposes of accurately prorating liability at closing (.2). | 0.2 | 0.0153846 | $6.00 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/26/20 | AEP | 390 | begin preparation of ninth motion to confirm sales of receivership properties (.4). | 0.4 | 0.0285714 | $11.14 |
| June 2020 | Asset Disposition | 06/29/20 | AEP | 390 | Review amended contracts submitted by prospective purchaser of receivership properties (2736-44 W 64th, 6355-59 S Talman, 6356 S California, and 5618-20 S King) and respond to purchaser's counsel regarding same (.2) | 0.2 | 0.05 | $19.50 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/02/20 | JRW | 260 | Study notices of city code violations, administrative complaints, correspondence files, and orders entered against listed properties, update records and related report to A. Porter. | 2.2 | 0.1692308 | $44.00 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/03/20 | KMP | 140 | communications with K. Duff and E. Duff regarding same (.3). | 0.3 | 0.0333333 | $4.67 |
| June 2020 | Business Operations | 06/03/20 | KMP | 140 | Prepare spreadsheet tracking expenses to be paid to property manager for management expenses, and prepare form for funds transfer to property manager for same (.7) | 0.7 | 0.0777778 | $10.89 |
| June 2020 | Business Operations | 06/04/20 | KMP | 140 | communications with K. Duff and bank representative regarding same (.2) | 0.2 | 0.0222222 | $3.11 |
| June 2020 | Business Operations | 06/04/20 | KMP | 140 | communicate with property manager confirming funds transfer and forwarding spreadsheet for application of funds (.2). | 0.2 | 0.0222222 | $3.11 |
| June 2020 | Business Operations | 06/04/20 | KMP | 140 | Revise spreadsheet tracking expenses to be paid to property manager for management expenses, and revise and finalize form for funds transfer to property manager for same (.5) | 0.5 | 0.0555556 | $7.78 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/09/20 | JRW | 260 | related correspondence with property managers regarding status of violations and payment of fines (.3). | 0.3 | 0.075 | $19.50 |
| June 2020 | Business Operations | 06/09/20 | JRW | 260 | Research and provide summary to A. Porter regarding status of administrative proceedings for multiple properties (7600-10 S Kingston, 7656-59 S Kingston, 6356 S California, 7051 S Bennett, 5618-20 S MLK Drive, 6558 S Vernon, 1422 E. 68th, 6217 S Dorchester) (2.3) | 2.3 | 0.2875 | $74.75 |
| June 2020 | Business Operations | 06/11/20 | AW | 140 | attention to notices from administrative court regarding upcoming hearings (6949 S Merrill, 4520 S Drexel, 416 E 66th, 2527 E 76th, 7546 Saginaw, 7109 S Calumet, 2514 E 77th, 6558 s Vernon, 7110 S Cornell, 2804 W 64th, 1422 E 68th, 5618 S MLK) and email J. Wine regarding same (.5). | 0.5 | 0.0454545 | $6.36 |
| June 2020 | Business Operations | 06/11/20 | JRW | 260 | Correspond with property manager regarding code violations (6356 S. California, 7600 S Kingston, 6558 S. Vernon) (.5) | 0.5 | 0.1666667 | $43.33 |
| June 2020 | Business Operations | 06/11/20 | KMP | 140 | review property manager's spreadsheet regarding May accounts payable for expenses relating to various properties and annotate same and communicate with K. Duff regarding same (2.6). | 2.6 | 0.2363636 | $33.09 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | JRW | 260 | review and organize orders on pending administrative matters and related summary to A. Porter (1.0). | 1.0 | 0.0909091 | $23.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/22/20 | JRW | 260 | Investigate pending matters for various properties (7600 S Kingston, 7656 S Kingston, 6356 S California, 5618 S. MLK, 6558 S Vernon, 6217 S Dorchester) and respond to A. Porter inquiries. | 1.1 | 0.1833333 | $47.67 |
| June 2020 | Business Operations | 06/22/20 | KMP | 140 | Review property manager's request for funds and related invoices for utilities, and prepare annotated spreadsheet and same (.9) | 0.9 | 0.09 | $12.60 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/24/20 | AEP | 390 | Conference call with receivership accountant regarding proper completion of Form 1099-S tax documents at closings of receivership properties. | 0.3 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Business Operations | 06/30/20 | KMP | 140 | Prepare spreadsheet and forward to property manager relating to disbursement of funds for utility invoices (.3) | 0.3 | 0.0214286 | $3.00 |
| June 2020 | Business Operations | 06/30/20 | KMP | 140 | several communications with K. Duff and EB team regarding motion and review documentation relating to same (.5). | 0.5 | 0.0357143 | $5.00 |
| June 2020 | Claims Administration & Objections | 06/01/20 | AW | 140 | attention to objection to lenders' motion to stay and declaration, proofread and cite check, and email counsel regarding revisions (1.2) | 1.2 | 0.1 | $14.00 |
| June 2020 | Claims Administration & Objections | 06/01/20 | KMP | 140 | Review, revise and finalize opposition to claimants' motion to stay and file same electronically (.5) | 0.5 | 0.0416667 | $5.83 |
| June 2020 | Claims Administration & Objections | 06/01/20 | KMP | 140 | prepare service transmittal to Defendant (.2). | 0.2 | 0.0166667 | $2.33 |
| June 2020 | Claims Administration & Objections | 06/01/20 | MR | 390 | Further work and review draft response to motion to stay and exchange emails regarding same. | 2.5 | 0.2083333 | $81.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/02/20 | MR | 390 | Attention to issues on motion to stay (.2) | 0.2 | 0.0166667 | $6.50 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| July 2020 | Asset Disposition | 07/21/20 | KBD | 390 | study sale status of various properties (.1) | 0.1 | 0.0125 | $4.88 |
| July 2020 | Asset Disposition | 07/23/20 | KBD | 390 | exchange correspondence regarding certificate of publication (.1). | 0.1 | 0.0043478 | $1.70 |
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding additional property expenses (.2) | 0.2 | 0.0222222 | $8.67 |
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | telephone conference with bank representative regarding wire transfers (.2) | 0.2 | 0.0222222 | $8.67 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | study correspondence from property manager regarding property expenses (1401 W 109th, 6356 S California, 7201 S Constance, and 7237 S Bennett) and exchange correspondence with K. Pritchard relating to same (.2) | 0.2 | 0.05 | $19.50 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | draft correspondence to K. Pritchard regarding property expense review and analysis (.1). | 0.1 | 0.0038462 | $1.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/07/20 | AEP | 390 | communications with counsel for prospective purchaser of receivership properties (6436 W 64th, 6355 S Talman, 5618 S King, and 6356 S California) regarding lack of receipt of earnest money and requested confirmation of lack of assignment of purchaser's duties under purchase and sale agreements (.2). | 0.2 | 0.0666667 | $26.00 |
| July 2020 | Asset Disposition | 07/07/20 | JR | 140 | review recently entered Purchase and Sale Agreements and update property spreadsheet with all pertinent sale information (7201 S. Dorchester, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 3074 Cheltenham, 5618 S. Martin Luther King, 6250 S. Mozart and 1131 E. 79th, 7201 S. Constance, 7957 S. Marquette, 7051 S. Bennett, 7508 S. Essex, 6554 S. Vernon) (1.1). | 1.1 | 0.0846154 | $11.85 |
| July 2020 | Asset Disposition | 07/10/20 | AEP | 390 | review and analyze status of receipt of earnest monies associated with current sales tranche and prepare e-mail to title company seeking confirmation of recent deposits by prospective buyers (.2). | 0.2 | 0.0166667 | $6.50 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | exchange correspondence with A. Porter regarding lease renewals for property (6356 S. California) (.1) | 0.1 | 0.1 | $14.00 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | review first half of administrative and housing court litigation folders for accuracy and completeness in connection with final reconciliation and payment of municipal judgments (.9). | 0.9 | 0.0230769 | $9.00 |
| July 2020 | Asset Disposition | 07/16/20 | AEP | 390 | continue reviewing and organizing all administrative judgments in preparation for resolution of all outstanding notices of violation and fines levied by City of Chicago (.5). | 0.5 | 0.0128205 | $5.00 |
| July 2020 | Asset Disposition | 07/18/20 | AEP | 390 | finalize inventory and reorganization of all pleadings and orders relating to administrative and housing court proceedings on EquityBuild properties in preparation for completion of spreadsheet of judgments and submission to corporation counsel for potentially final reconciliation of all recorded and unrecorded judgments and pending proceedings against receivership properties, both current and former (1.7). | 1.7 | 0.0435897 | $17.00 |
| July 2020 | Asset Disposition | 07/20/20 | AEP | 390 | continue reviewing, inventorying, and recording all administrative orders associated with receivership properties in connection with effort to achieve full and final accord with City of Chicago prior to final liquidation of receivership portfolio (1.8) | 1.8 | 0.0461538 | $18.00 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review email from K. Pritchard and provide closing status for various properties (.2) | 0.2 | 0.0285714 | $4.00 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | continue reviewing and inventorying all municipal and housing court violations associated with receivership properties and completion of spreadsheet of outstanding judgments (2.5). | 2.5 | 0.0641026 | $25.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | review spreadsheet of active administrative and housing court proceedings received from J. Wine and reconcile same with spreadsheet separately assembled to track all known receivership actions (.5). | 0.5 | 0.0166667 | $6.50 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | Finalize review, analysis, and inventory of all municipal administrative and housing court violation orders, finalize spreadsheet, divide spreadsheet into properties still owned and properties sold, judgments paid and unpaid, cases for which outcomes are unknown, and cases with paid judgments, and transmit same to corporation counsel with request for final reconciliation of account balances to ensure clearance of all title exceptions prior to closing of final sales tranche (3.7) | 3.7 | 0.0948718 | $37.00 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | communicate with property manager regarding confirmation of funds transfers and instructions as to disposition of funds (.2) | 0.2 | 0.0222222 | $3.11 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/20/20 | AW | 140 | communicate with J. Wine regarding notices from administrative court (2804 W 64th, 6354 S California, 5618 S MLK) and update docket (.2). | 0.2 | 0.1 | $14.00 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | review funds requests from property manager for utilities and refuse disposal and communicate with K. Duff regarding same (.3) | 0.3 | 0.06 | $8.40 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | begin review of certain property expenses for 2020 to date, and communications with K. Duff and property manager regarding same (2.1). | 2.1 | 0.084 | $11.76 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/27/20 | JRW | 260 | email exchange with A. Porter regarding status of pending administrative proceedings (.1). | 0.1 | 0.0125 | $3.25 |
| July 2020 | Business Operations | 07/27/20 | KMP | 140 | Continue review of property manager's reports. | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/29/20 | KMP | 140 | review and analysis of property manager's invoices (1.8). | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/30/20 | KMP | 140 | Review and analysis of property manager's invoices and confer with E. Duff regarding same. | 1.7 | 0.2833333 | $39.67 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | Study draft order granting motion to sell properties and exchange correspondence with A. Porter regarding same (.4) | 0.4 | 0.0444444 | $17.33 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | exchange correspondence with A. Porter regarding hold harmless requests to title insurance companies (7953- 59 Marquette, 7508 Essex, 6356 California) (.3). | 0.3 | 0.1 | $39.00 |
| August 2020 | Business Operations | 08/12/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0142857 | $5.57 |
| August 2020 | Business Operations | 08/24/20 | KBD | 390 | study spreadsheet relating to funds requested from property manager (.1). | 0.1 | 0.025 | $9.75 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Claims Administration & Objections | 08/30/20 | KBD | 390 | Study pleadings regarding objections to property sales and draft correspondence to A. Watychowicz and K. Pritchard. | 0.4 | 0.0285714 | $11.14 |
| August 2020 | Asset Disposition | 08/11/20 | AEP | 390 | read correspondence from counsel for purchaser of receivership properties (2736 W 64th, 6355 S Talman, 6356 S California, and 5618 S King) regarding objections to title commitments, and prepare response thereto explaining all anticipated deletions and attaching copies of relevant pleadings and orders relating to pending actions subject to which title will be conveyed (.7) | 0.7 | 0.175 | $68.25 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | review revised title commitments and invoices in connection with receivership properties under contract (2764 W 64th, 5618 S King, 6356 S California, and 6355 S Talman), update closing checklists, and transmit same to buyers' counsel (.3) | 0.3 | 0.075 | $29.25 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/25/20 | AEP | 390 | research files for relevant information relating to original acquisition of receivership property (6356 S California) and prepare hold harmless request in order to obtain deletion of three special exceptions on title commitment (.5) | 0.5 | 0.5 | $195.00 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | Draft water certificate applications for various properties in tranche 9 (2.4) | 2.4 | 0.24 | $33.60 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | exchange communication with the title company regarding same (.3) | 0.3 | 0.03 | $4.20 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | update closing checklist regarding same (.5) | 0.5 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | follow up communication with the title company regarding status of previously submitted water applications (.2) | 0.2 | 0.02 | $2.80 |
| August 2020 | Asset Disposition | 08/25/20 | JRW | 260 | Review proposed order partially granting 9th motion to confirm sales and related correspondence with A. Porter and M. Rachlis. | 0.2 | 0.0166667 | $4.33 |
| August 2020 | Asset Disposition | 08/25/20 | MR | 390 | attention to draft order on other properties that were not objected to and follow up regarding same (.3). | 0.3 | 0.025 | $9.75 |
| August 2020 | Asset Disposition | 08/26/20 | AEP | 390 | assemble exhibits for hold harmless requests signed by K. Duff in connection with special exceptions on title commitments associated with receivership properties (6356 S California, 7508 S Essex, and 7953 S Marquette) and transmit same to appropriate title insurers with explanatory e-mail (.3). | 0.3 | 0.1 | $39.00 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | update water applications for various properties in anticipation of sale (.4) | 0.4 | 0.04 | $5.60 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | follow up correspondence with the title company regarding water application status of various applications (.3) | 0.3 | 0.03 | $4.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | further communication with the title company regarding same (.2) | 0.2 | 0.02 | $2.80 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | exchange correspondence with real estate agent requesting commission statements for various properties in anticipation of sale (.2) | 0.2 | 0.0142857 | $2.00 |
| August 2020 | Asset Disposition | 08/27/20 | JR | 140 | Exchange correspondence with the title company water department regarding status of water applications (.1) | 0.1 | 0.01 | $1.40 |
| August 2020 | Asset Disposition | 08/27/20 | JR | 140 | exchange correspondence with property management requesting updated information for upcoming closings (7201 Constance, 7201 Dorchester, 7953 Marquette, 6356 California, 2736 W 64th and 6355 Talman) (.2) | 0.2 | 0.0333333 | $4.67 |
| August 2020 | Asset Disposition | 08/28/20 | JR | 140 | exchange correspondence with buyer's counsel requesting buyer information related to upcoming closings (6356 S. California, 2736 W 64th, 6355 S Talman and 5618 S. Martin Luther King) (.2) | 0.2 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/28/20 | JR | 140 | review email from property management and update electronic files regarding requested property information for upcoming closings (7201 Constance, 7201 Dorchester, 7953 Marquette, 6356 California, 2736 W 64th and 6355 Talman) (.3) | 0.3 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/31/20 | AEP | 390 | Read denial of hold harmless requests in connection with receivership properties (7508 S Essex and 6356 S California), review publicly-recorded documents enclosed therewith, and prepare responses requesting copies of actual title policies (.5) | 0.5 | 0.25 | $97.50 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.0307692 | $4.31 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | review email from property management and update closing documents (.3) | 0.3 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | review email from real estate agent related to commission statements for various properties (.1) | 0.1 | 0.0076923 | $1.08 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | Review emails related to status of various property closings (.2) | 0.2 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | continue drafting preliminary closing documents in anticipation for closing (6356 S. California) (1.2) | 1.2 | 1.2 | $168.00 |
| August 2020 | Business Operations | 08/03/20 | KMP | 140 | Review and analysis of property expenses (2.4) | 2.4 | 0.0615385 | $8.62 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | KMP | 140 | Continue review and analysis of property expenses. | 3.7 | 0.0948718 | $13.28 |
| August 2020 | Business Operations | 08/05/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.1 | 0.1051282 | $14.72 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/06/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.6 | 0.1179487 | $16.51 |
| August 2020 | Business Operations | 08/07/20 | KMP | 140 | continue review and analysis of property expenses and communicate with K. Duff regarding same (4.4) | 4.4 | 0.176 | $24.64 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/17/20 | KMP | 140 | Study property manager's request for funds relating to utility bills (.2) | 0.2 | 0.04 | $5.60 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Business Operations | 08/27/20 | KMP | 140 | Communicate with K. Duff regarding property manager's fund requests for utility payments and other expenses and draft request forms for same. | 0.4 | 0.0571429 | $8.00 |
| August 2020 | Business Operations | 08/31/20 | KMP | 140 | Communicate with property manager confirming funding for utility payments for various properties and specifying disposition of funds, | 0.2 | 0.0333333 | $4.67 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| August 2020 | Claims Administration & Objections | 08/31/20 | AW | 140 | review of pleadings relating to objections to sales motion (.4). | 0.4 | 0.0285714 | $4.00 |
| September 2020 | Asset Disposition | 09/03/20 | KBD | 390 | study correspondence from title insurance representative regarding title exceptions (7508 S Essex, 6356 S. California) (.2). | 0.2 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/03/20 | KBD | 390 | Exchange correspondence with J. Rak and A. Watychowicz regarding communications with and documents from title insurance company regarding properties (7508 S Essex, 6356 S. California) (.2) | 0.2 | 0.1 | $39.00 |
| September 2020 | Asset Disposition | 09/10/20 | KBD | 390 | exchange correspondence with lender counsel and A. Porter regarding resolution of title exception (6356 California) (.1). | 0.1 | 0.1 | $39.00 |
| September 2020 | Asset Disposition | 09/28/20 | KBD | 390 | work on closing documents (6356 California, 2736 W 64th, 5618 S King, 7201 Constance, 6355 Talman) (2.0) | 2.0 | 0.4 | $156.00 |
| September 2020 | Asset Disposition | 09/30/20 | KBD | 390 | study information from J. Rak regarding property sales (.2) | 0.2 | 0.0045455 | $1.77 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/22/20 | KBD | 390 | attention to utility payments (2736 64th St, 1401 W 109th, 6356-58 S. California, 6357-59 S Talman, 7656-58 S Kingston) (.1). | 0.1 | 0.02 | $7.80 |
| September 2020 | Business Operations | 09/22/20 | KBD | 390 | Study correspondence from J. Rak regarding payment of real estate taxes (.2) | 0.2 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/24/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding utility payments (2736 64th St, 1401 W 109th, 6356-58 S. California, 6357-59 S Talman, 7656-58 S Kingston) (.3). | 0.3 | 0.06 | $23.40 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Asset Disposition | 09/02/20 | AEP | 390 | continued research on potential avenues for deletion of remaining special exceptions to title commitments on receivership properties (7508 S Essex and 6356 S California) (.3) | 0.3 | 0.15 | $58.50 |
| September 2020 | Asset Disposition | 09/02/20 | AEP | 390 | prepare comprehensive memorandum detailing affiliate relationship between EquityBuild and portfolio for purpose of obtaining hold harmless indemnities against special exceptions on title commitments to receivership properties (7508 S Essex and 6356 S California) (1.4) | 1.4 | 0.7 | $273.00 |
| September 2020 | Asset Disposition | 09/03/20 | AEP | 390 | Read response to appeal of denial of request for hold harmless letter in connection with receivership properties (7508 S Essex and 6356 S California), review and analyze documents included therewith, and prepare e-mail to title underwriters demanding deletion of all remaining special exceptions and issuance of revised title commitments. | 0.8 | 0.4 | $156.00 |
| September 2020 | Asset Disposition | 09/03/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/03/20 | JR | 140 | review email from K. Duff related to property documents and update electronic files for various properties (.2) | 0.2 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/03/20 | JR | 140 | further correspondence with the leasing manager regarding missing property documentation relating to updates for various properties (.2) | 0.2 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/04/20 | AEP | 390 | Prepare detailed e-mail to former title insurer setting forth the basis for reconsideration of the denial of hold harmless indemnities in connection with receivership properties (6356 S California and 7508 S Essex) (.8) | 0.8 | 0.4 | $156.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/04/20 | AEP | 390 | prepare detailed e-mail to counsel for institutional lender requesting assistance in deletion of special exceptions on title commitments associated with receivership property (6356 S California) (.4) | 0.4 | 0.4 | $156.00 |
| September 2020 | Asset Disposition | 09/04/20 | JR | 140 | update closing checklists regarding same (.2) | 0.2 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/04/20 | JR | 140 | update electronic files for various properties regarding same (7201 S. Constance, 7051 S. Bennett, 7201 S. Dorchester, 7952 S. Marquette, 2736 W. 64th, 6356 S. California) (.4) | 0.4 | 0.0666667 | $9.33 |
| September 2020 | Asset Disposition | 09/08/20 | JR | 140 | review lease terms, security deposits, lessee and lessor information for property (6356 S. California) and update certified rent roll in anticipation of closing (.9) | 0.9 | 0.9 | $126.00 |
| September 2020 | Asset Disposition | 09/08/20 | JR | 140 | exchange correspondence with property management requesting missing due diligence documents for properties (7840 S. Yates, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 3074 Cheltenham, 6355 S. Talman, 7508 S. Essex) (.1). | 0.1 | 0.01 | $1.40 |
| September 2020 | Asset Disposition | 09/09/20 | AEP | 390 | teleconference with J. Rak regarding current status of closing preparations for all properties in most recent two sales tranches and allocation of responsibility for remaining outstanding tasks (1.0) | 1.0 | 0.0833333 | $32.50 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | review various property loan information, loan amounts and contact information related to various properties (1700 Juneway, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 3074 Cheltenham, 7508 S. Essex, 5618 S. Martin Luther King, 6558 S. Vernon) (1.3) | 1.3 | 0.1083333 | $15.17 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | review email responses regarding same and update closing documents and checklists related to all properties, loan information and loan amounts for properties (7840 S. Yates, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 3074 Cheltenham, 6355 S. Talman, 7508 S. Essex) (1.9) | 1.9 | 0.19 | $26.60 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | further correspondence with buyer's counsel regarding same and related to properties (6355 Talman, 5618 S. Martin Luther King, 2736 W. 64th and 6356 S. California) (.3) | 0.3 | 0.075 | $10.50 |
| September 2020 | Asset Disposition | 09/10/20 | AEP | 390 | revise proposed order partially granting ninth motion to confirm sales and Tab A thereto (.4) | 0.4 | 0.0333333 | $13.00 |
| September 2020 | Asset Disposition | 09/10/20 | AEP | 390 | revise proposed order partially granting ninth motion to confirm to include additional prefatory language (.2) | 0.2 | 0.0166667 | $6.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/10/20 | MR | 390 | Attention to proposed order (.3) | 0.3 | 0.025 | $9.75 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | Review status of water cert applications for various properties subject to the ninth motion (.1) | 0.1 | 0.0083333 | $1.17 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | Review title updates for properties subject to the 9th motion and exchange correspondence with the title company regarding missing items relating to title updates (1.3) | 1.3 | 0.1083333 | $15.17 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/11/20 | JRW | 260 | finalize order and draft correspondence to court regarding same (.4). | 0.4 | 0.0333333 | $8.67 |
| September 2020 | Asset Disposition | 09/11/20 | JRW | 260 | Work with A. Porter on order partially confirming sales (.2) | 0.2 | 0.0166667 | $4.33 |
| September 2020 | Asset Disposition | 09/11/20 | MR | 390 | Review and comment on proposed order. | 0.3 | 0.025 | $9.75 |
| September 2020 | Asset Disposition | 09/14/20 | AEP | 390 | Review proposed order confirming ninth tranche of sales (.1) | 0.1 | 0.0083333 | $3.25 |
| September 2020 | Asset Disposition | 09/14/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of property in ninth sales tranche regarding entry of confirmation order and scheduling of closings (.3) | 0.3 | 0.025 | $9.75 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | review surveys and exchange correspondence with the surveyor and request updates to surveys for various properties subject to the ninth motion (.8) | 0.8 | 0.0666667 | $9.33 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | review water applications and update electronic files for various properties subject to the ninth motion (.4) | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | exchange correspondence with the title company regarding grantee updates for various properties subject to the ninth motion (.2) | 0.2 | 0.0166667 | $2.33 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | update closing checklists regarding same for various properties subject to the 9th motion (.6) | 0.6 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/14/20 | JRW | 260 | Work with K. Duff and M. Rachlis on orders granting ninth motion to confirm sales and preparation of tenth motion to confirm. | 0.5 | 0.0192308 | $5.00 |
| September 2020 | Asset Disposition | 09/14/20 | MR | 390 | Conferences and follow up regarding order on ninth motion for approval of sales with K. Duff and J. Wine. | 0.5 | 0.0416667 | $16.25 |
| September 2020 | Asset Disposition | 09/15/20 | AEP | 390 | teleconference with J. Rak regarding all outstanding issues requiring attention in connection with imminent scheduling of closings of receivership properties in ninth sales tranche (.5). | 0.5 | 0.0416667 | $16.25 |
| September 2020 | Asset Disposition | 09/15/20 | AEP | 390 | Update outstanding issues list for all properties in ninth sales tranche in preparation for resolution of final pre-closing issues (.6) | 0.6 | 0.05 | $19.50 |
| September 2020 | Asset Disposition | 09/15/20 | AW | 140 | Work on reply in support of Receiver's motion to approve ninth sale motion, finalize reply, file with the court, and serve as per service list. | 3.1 | 0.2583333 | $36.17 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | request information from property manager regarding same (.1) | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | review expired water application status and submit water application for properties subject to the ninth motion (.2). | 0.2 | 0.0166667 | $2.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | telephone conference with A. Porter regarding preparation of upcoming closings subject to the ninth motion (.4) | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | review email from buyer's counsel and prepare requested rent rolls for various properties and provide to buyer's counsel (.2) | 0.2 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | Prepare proposed orders granting remainder of ninth sales motion and second motion for restoration (.4) | 0.4 | 0.0074074 | $1.93 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | draft correspondence to court regarding same (.2). | 0.2 | 0.0037037 | $0.96 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with buyer's counsel regarding same for various properties (6356 S. California, 5618 S. King, 2736 W. 64th, 6357 S. Talman) (.1) | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | Exchange correspondence with buyer's counsel and provide updated title commitments and surveys for various properties in preparation for closing (.3) | 0.3 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review emails for closing confirmation related to upcoming closings and update electronic property files (.4) | 0.4 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review requested property financial documents and rent rolls for various closings and update electronic files (.3) | 0.3 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with A. Porter requesting approval of lien waivers to property managers and real estate brokers (.2) | 0.2 | 0.0153846 | $2.15 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review email from property manager regarding tenant contact information and update electronic files for various properties (6356 S. California, 5618 S. King, 2736 W. 64th, 6357 S. Talman) (.2) | 0.2 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/17/20 | AEP | 390 | teleconference with receivership broker regarding status of closing preparations and potential assistance in connection therewith (.1). | 0.1 | 0.0083333 | $3.25 |
| September 2020 | Asset Disposition | 09/18/20 | AEP | 390 | oversee closing document signing process with K. Duff and J. Rak and inventory all closing documents (.8) | 0.8 | 0.1 | $39.00 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | review additional administrative orders (6356 S. California, 7600 S. Kington, 7648 Saginaw , 5618 MLK) (.1) | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | Exchange correspondence with K. Duff regarding same (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 Martin Luther King) (.1) | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | communication with buyer's counsel regarding scheduling of closings (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 Martin Luther King) (.1). | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | request property management for production of updated ledgers, rent rolls and delinquency reports in preparation for closing of various properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 Martin Luther King) (.2). | 0.2 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/22/20 | JR | 140 | forward details of closing to brokers and property managers (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 MLK) (.2). | 0.2 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/22/20 | JR | 140 | review closing confirmation for various properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 MLK) (.1) | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/23/20 | AEP | 390 | review and update closing checklist for receivership property (6356 S California) to ensure preparedness for 10/29 closing (.3) | 0.3 | 0.3 | $117.00 |
| September 2020 | Asset Disposition | 09/23/20 | AEP | 390 | Prepare e-mail to counsel for lender reminding of need for releases of encumbrances on receivership property (6356 S California) in advance of schedule 09/29 closing (.2) | 0.2 | 0.2 | $78.00 |
| September 2020 | Asset Disposition | 09/24/20 | AEP | 390 | and, during breaks, prepare closing documents and update closing checklists for properties being sold the following week (5618 S King, 6356 S California, 6355 S Talman, 2436 W 64th, and 7201 S Constance) (.8) | 0.8 | 0.16 | $62.40 |
| September 2020 | Asset Disposition | 09/24/20 | AEP | 390 | prepare closing figures for receivership properties next scheduled for closing (5618 S King, 2736 W 64th, 6356 S California, and 6355 S Talman) and prepare e-mail to title underwriter regarding payment of 2019 taxes (1.0) | 1.0 | 0.25 | $97.50 |
| September 2020 | Asset Disposition | 09/25/20 | AEP | 390 | and review first draft of settlement statements for each property (.3) | 0.3 | 0.075 | $29.25 |
| September 2020 | Asset Disposition | 09/25/20 | AEP | 390 | Review all broker and property manager lien waivers associated with closings of following week's sales of receivership properties (5618 S King, 2736 W 64th, 6356 S California, 6355 S Talman, and 7201 S Constance) and authorize signature and notarization (.4) | 0.4 | 0.08 | $31.20 |
| September 2020 | Asset Disposition | 09/25/20 | AEP | 390 | review commission statements received from cooperating broker in connection with sales of receivership properties (5618 S King, 2736 W 64th, 6356 S California, and 6355 S Talman) and prepare broker lien waivers for each (.4) | 0.4 | 0.1 | $39.00 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review and update broker and property manager lien waivers for various properties (6356 S. California, 7201 S. Constance, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.6) | 0.6 | 0.12 | $16.80 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | finalize notice to tenant letters for properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) and exchange correspondence with property manager requesting execution (2.6) | 2.6 | 0.65 | $91.00 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | exchange correspondence with A. Porter requesting final review of same (6356 S. California, 7201 S. Constance, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) in preparation for closing (.1) | 0.1 | 0.02 | $2.80 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | update draft notice to tenant letter and exchange correspondence with buyer's counsel requesting approval of same for properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (1.2) | 1.2 | 0.3 | $42.00 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review email from property management team regarding updated financial documents in preparation for closing (6356 S. California, 7201 S. Constance, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.3) | 0.3 | 0.06 | $8.40 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review email from title company regarding closing documents and exchange correspondence with A. Porter regarding same related to upcoming closings (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.1) | 0.1 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | request property manager and broker to produce lien waivers for properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.4) | 0.4 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/26/20 | AEP | 390 | (6356 S California) (.8) | 0.8 | 0.8 | $312.00 |
| September 2020 | Asset Disposition | 09/27/20 | JR | 140 | Review updated property reports and update certified rent roll for property in preparation for closing (6356 California) (.9) | 0.9 | 0.9 | $126.00 |
| September 2020 | Asset Disposition | 09/27/20 | JR | 140 | follow up correspondence with leasing manager requesting missing leases for same (6356 S. California) (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/27/20 | JR | 140 | review email from real estate broker and update electronic files regarding fully executed lien waivers for upcoming closings (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.1). | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/28/20 | AEP | 390 | Meeting with K. Duff and J. Rak to finalize and overseeing execution of all closing-related documentation associated with next five sales of receivership property (5618 S King, 2736 W 64th, 6356 S California, 6355 S Talman, and 7201 S Constance). | 2.0 | 0.4 | $156.00 |
| September 2020 | Asset Disposition | 09/28/20 | JR | 140 | exchange correspondence with property management requesting documents for closing of properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.5) | 0.5 | 0.125 | $17.50 |
| September 2020 | Asset Disposition | 09/28/20 | JR | 140 | follow up correspondence with property management regarding requested documents for closing (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.1) | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/28/20 | JR | 140 | final review and production of closing documents in preparation for execution by receiver (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (1.7) | 1.7 | 0.425 | $59.50 |
| September 2020 | Asset Disposition | 09/28/20 | JR | 140 | review email from buyer's counsel related to a request to produce rent rolls for upcoming closings (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) and respond regarding same (.2) | 0.2 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/28/20 | JR | 140 | work on execution of closing documents with K. Duff and A. Porter regarding same (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (2.0) | 2.0 | 0.5 | $70.00 |
| September 2020 | Asset Disposition | 09/29/20 | AEP | 390 | Attend closings of sales of four receivership properties (5618 S King, 2736 W 64th, 6356 S California, 6355 S Talman, and 7201 S Constance). | 7.0 | 1.4 | $546.00 |
| September 2020 | Asset Disposition | 09/29/20 | JR | 140 | exchange correspondence with all parties regarding closing confirmations of all four properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.2). | 0.2 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/29/20 | JR | 140 | Attend closings of properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (7.0) | 7.0 | 1.75 | $245.00 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management providing requested closing statements from closed properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK and 7201 S. Constance) (.1) | 0.1 | 0.02 | $2.80 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Pritchard regarding net proceeds for properties (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK and 7201 S. Constance) (.1) | 0.1 | 0.02 | $2.80 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/10/20 | AEP | 390 | Teleconference with J. Rak regarding property tax payment (6356 S California Avenue). | 0.9 | 0.9 | $351.00 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/17/20 | JR | 140 | Review and update property tax balance reports for property management and provide requested information to K. Duff. | 0.9 | 0.1125 | $15.75 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | review administrative orders (5618 S. MLK, 6354 S. California, 7546 S Saginaw, 7600 S Kingston), update files and communicate with J. Rak and A. Porter regarding same (.3). | 0.3 | 0.075 | $19.50 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | review request from property manager regarding utility bills and communicate with K. Duff regarding same (.3). | 0.3 | 0.075 | $10.50 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/24/20 | KMP | 140 | communications with K. Duff and J. Rak regarding property manager's funds request for utility bills at various properties (.4). | 0.4 | 0.08 | $11.20 |
| September 2020 | Business Operations | 09/25/20 | KMP | 140 | communicate with property manager regarding pending utility bills and property fund balances, and communicate with K. Duff, E. Duff and J. Rak regarding same (.3) | 0.3 | 0.06 | $8.40 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Claims Administration & Objections | 09/09/20 | JRW | 260 | Review objections to ninth sales motion and related communications regarding properties at issue and proposed order regarding unobjected to properties (.7) | 0.7 | 0.05 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Claims Administration & Objections | 09/09/20 | MR | 390 | attention to issues regarding order on disposition of assets not objected to (.3) | 0.3 | 0.025 | $9.75 |
| September 2020 | Claims Administration & Objections | 09/11/20 | AW | 140 | communicate with counsel regarding draft partial order regarding ninth motion to approve sales, prepare service list, and submit order to proposed order email (.4). | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Claims Administration & Objections | 09/14/20 | JRW | 260 | confer regarding entry of minute order and order partially granting ninth motion to confirm sales, and submission of orders granting remainder of motion (.4) | 0.4 | 0.0333333 | $8.67 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/02/20 | JR | 140 | review email from property management requesting buyer information related to sold properties and provide same (6356 S. California, 2736 W. 64th, 6355 S. Talman, 5618 S. MLK) (.1) | 0.1 | 0.025 | $3.50 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/06/20 | JR | 140 | request same from property management (.2) | 0.2 | 0.0045455 | $0.64 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/12/20 | AEP | 390 | additional e- mails with counsel for FannieMae and J. Rak regarding receipt and recording of releases associated with conveyance of former receivership property (6356 S California) (.1) | 0.1 | 0.1 | $39.00 |
| October 2020 | Asset Disposition | 10/12/20 | AEP | 390 | review releases of mortgage and        assignment of rents received in connection with former receivership property (6356 S California) and forward same to title underwriters for recording (.1) | 0.1 | 0.1 | $39.00 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review judgment order associated with receivership property (6356 S California) and respond to J. Wine regarding status of payment and recording of same (.1) | 0.1 | 0.1 | $39.00 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | read order granting remainder of eighth and ninth motions to confirm sales and peruse notice of appeal and motion to stay filed by certain lenders (.3) | 0.3 | 0.0176471 | $6.88 |
| October 2020 | Asset Disposition | 10/28/20 | JRW | 260 | Work with A. Porter on preparation of proposed orders granting eighth and ninth sales motions (.2) | 0.2 | 0.0142857 | $3.71 |
| October 2020 | Asset Disposition | 10/28/20 | JRW | 260 | draft email to court clerk regarding entry of proposed orders and related email exchange (.3). | 0.3 | 0.0176471 | $4.59 |
| October 2020 | Asset Disposition | 10/30/20 | AW | 140 | Communicate with K. Duff regarding objections to ninth and tenth sale motions. | 0.4 | 0.0142857 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | KMP | 140 | Communicate with insurance broker regarding sold properties (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Business Operations | 10/12/20 | JRW | 260 | review files regarding upcoming administrative hearings (6437 S Kenwood, 5001 S Drexel, 6356 S California, 5618 S MLK) (.4) | 0.4 | 0.1 | $26.00 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/15/20 | JRW | 260 | exchange correspondence with A. Porter regarding unpaid judgment (6356 S California) (.2) | 0.2 | 0.2 | $52.00 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/04/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding property manager records. | 0.2 | 0.0051282 | $2.00 |
| November 2020 | Claims Administration & Objections | 11/13/20 | KBD | 390 | attention to claimant's counsel's inquiry (8326-58 S Ellis, 6356 S California, 6355-59 S Talman, 2736 W 64th, 7051 S Bennett, and 7957-59) (.4) | 0.4 | 0.0666667 | $26.00 |
| November 2020 | Claims Administration & Objections | 11/16/20 | KBD | 390 | revise correspondence to claimant's counsel regarding request for information (8326-58 S Ellis, 6356 S California, 6355-59 S Talman, 2736 W 64th, 7051 S Bennett, and 7957-59 S Marquette) (.2). | 0.2 | 0.0333333 | $13.00 |
| November 2020 | Asset Disposition | 11/05/20 | JR | 140 | review closing statement from sale of properties regarding tax payments (1.1). | 1.1 | 0.022 | $3.08 |
| November 2020 | Asset Disposition | 11/11/20 | AEP | 390 | read latest administrative orders entered in cases pending against former receivership properties (5618 S King, 6356 S California, 5001 S Drexel) and forward same to counsel for purchasers (.2). | 0.2 | 0.0666667 | $26.00 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review email from K. Pritchard and provide requested closed property report (.1) | 0.1 | 0.0018868 | $0.26 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/03/20 | KMP | 140 | begin collecting and downloading documents from property managers (1.2). | 1.2 | 0.0461538 | $6.46 |
| November 2020 | Business Operations | 11/04/20 | KMP | 140 | review information and documents on property manager's portal and communicate with K. Duff regarding same (.8). | 0.8 | 0.0307692 | $4.31 |
| November 2020 | Business Operations | 11/04/20 | KMP | 140 | Continue collecting and downloading documents from property manager's electronic data file (.9) | 0.9 | 0.0346154 | $4.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/09/20 | KMP | 140 | work on analysis of payments to property managers for property expenses (2.4). | 2.4 | 0.0923077 | $12.92 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/10/20 | KMP | 140 | Further work on analysis of payments to property managers for property expenses. | 3.2 | 0.1230769 | $17.23 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/17/20 | KMP | 140 | Work on analysis of funds expended for property expenses, in connection with anticipated motion for restoration. | 1.1 | 0.0423077 | $5.92 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| December 2020 | Asset Disposition | 12/17/20 | JR | 140 | review property sale price information and generate report related to same, resolve a discrepancy (.9) | 0.9 | 0.0155172 | $2.17 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | Review emails from E. Duff and accounting firm and produce requested sold property report (.1) | 0.1 | 0.0017241 | $0.24 |
| December 2020 | Asset Disposition | 12/23/20 | JR | 140 | Review email from K. Duff and provide requested sold property information for the 3rd quarter 2020 (.2) | 0.2 | 0.01 | $1.40 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/03/20 | KMP | 140 | work on analysis of paid property expenses for April-November 2020, including identifying supporting documentation (2.6). | 2.6 | 0.1 | $14.00 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/04/20 | KMP | 140 | Work on analysis of paid property expenses for April-November 2020, including identifying and compiling supporting documentation. | 3.3 | 0.1269231 | $17.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | AW | 140 | research regarding sale of properties (6356 S California and 1700-08 Juneway) and draft emails to claimant regarding same (.5) | 0.5 | 0.25 | $35.00 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | Exchange correspondence with J. Rak regarding post-sale reconciliation for properties (7748-52 S Essex Avenue, 701-13 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Kingston Avenue, 11117-11119 S Longwood Avenue, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.6) | 0.6 | 0.0285714 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliation for properties (7748-52 S Essex Avenue, 701-13 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Kingston Avenue, 11117-11119 S Longwood Avenue, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.3). | 0.3 | 0.0142857 | $5.57 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence K. Pritchard and J. Rak regarding post-sale account reconciliations (1700-08 W Juneway Terrace, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 701-13 S 5th Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 6749-59 S Merrill Avenue, 7201 S Constance Avenue, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7546-48 S Saginaw Avenue, 7748-52 S Essex Avenue, 7957-59 S Marquette Road, 8326-58 S Ellis Avenue, 11117-11119 S Longwood Drive, 5618-20 S Martin Luther King Drive) (.4) | 0.4 | 0.02 | $7.80 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review email from K. Duff regarding property manager report related to cash balance report, update closing dates regarding same and provide report to K. Duff (7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8201 S Kingston Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.4) | 0.4 | 0.0190476 | $2.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/13/21 | KMP | 140 | Review various property accounts to confirm that post-reconciliation funds have not been received from property manager and communicate with K. Duff and J. Rak regarding same (7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8201 S Kingston Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue). | 0.6 | 0.0285714 | $4.00 |
| January 2021 | Asset Disposition | 01/14/21 | KMP | 140 | Edit property manager's cash balance spreadsheet to provide information for post-reconciliation transfers of funds, and prepare email correspondence to property manager transmitting same. | 1.1 | 0.0578947 | $8.11 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | update post-closing reconciliation reports and request update from property managers relating all closed properties (.5). | 0.5 | 0.0263158 | $3.68 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | review post-closing reconciliation discrepancies and follow up correspondence with property manager regarding same (.6) | 0.6 | 0.0315789 | $4.42 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | exchange communication with K. Pritchard regarding post-closing reconciliation discrepancies (.2) | 0.2 | 0.0105263 | $1.47 |
| January 2021 | Asset Disposition | 01/21/21 | KMP | 140 | Review online banking records to confirm receipt of post-reconciliation funds from property manager and communicate with K. Duff and J. Rak regarding same (1700-08 W Juneway, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 6749-59 S Merrill Avenue, 701-13 S 5th Avenue, 7201 S Constance Avenue, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 7201-07 S Dorchester Avenue, 7546-48 S Saginaw Avenue, 7748-52 S Essex Avenue, 7957-59 S Marquette Road, 8326-58 S Ellis Avenue, 5618-20 S Martin Luther King Drive). | 0.3 | 0.0157895 | $2.21 |
| January 2021 | Asset Disposition | 01/27/21 | AEP | 390 | review administrative orders forwarded by J. Wine, reconcile same against property closing checklists, and prepare responsive e-mail requesting report on status of additional outstanding cases (7656-58 S Kington Avenue, 6554-58 S Vernon Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7109-19 S Calumet Avenue, 7024-32 S Paxton Avenue, 6217-27 S Dorchester) .(4). | 0.4 | 0.0571429 | $22.29 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | Review email from E. Duff and provide requested property information and closed property report (.2) | 0.2 | 0.0033333 | $0.47 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | review email from K. Pritchard and provide cash balance report as requested for closed properties (.2). | 0.2 | 0.0060606 | $0.85 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/15/21 | KMP | 140 | revise list of EB entities to include tax identification numbers (.5). | 0.5 | 0.0178571 | $2.50 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Business Operations | 01/27/21 | AW | 140 | Review new orders regarding multiple properties and update docket (2514-2520 East 77th Street, 7656-58 S Kingston Avenue, 7109-19 S Calumet Avenue, 2527-29 E 76th Street, 7600-10 S Kingston Avenue, 2804 W 64th Street, 5618-20 S Martin Luther king Drive, 416-24 E 66th Street). | 0.3 | 0.05 | $7.00 |
| January 2021 | Business Operations | 01/27/21 | JRW | 260 | Review administrative court orders (7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 65-5458 S Vernon Avenue, 7109-19 S Calumet Avenue, 5618-20 S Martin Luther King Drive, 6356 S California Avenue) and related attention to docketing (.3) | 0.3 | 0.05 | $13.00 |
| January 2021 | Business Operations | 01/28/21 | JRW | 260 | exchange correspondence with K. Duff and A. Porter regarding pending actions against sold properties (7656-58 S Kingston Avenue, 6554-58 S Vernon Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive) (.2) | 0.2 | 0.05 | $13.00 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Business Operations | 02/26/21 | KBD | 390 | Work on utility refund issues. | 0.1 | 0.0333333 | $13.00 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Business Operations | 02/03/21 | KMP | 140 | Communicate with property manager regarding utility refunds for sold properties (2736-44 W 64th Street, 6356 S California Avenue, 7201-07 S Dorchester Avenue). | 0.2 | 0.0666667 | $9.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/05/21 | ED | 390 | email correspondence with accountants and J. Rak regarding same and providing additional data and information necessary for preparation of reports for the three month period ended December 31, 2020 (.4) | 0.4 | 0.0067797 | $2.64 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | Prepare analysis of sold properties with respect to which accounting reports are final (.7) | 0.7 | 0.0118644 | $4.63 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/17/21 | KMP | 140 | attention to receipt of property manager's year-end annual reports for EB entities (EB South Chicago 3 LLC, 1700 W Juneway LLC, EB South Chicago 4 LLC, EquityBuild LLC, SSDF4 7255 S. Euclid LLC, SSDF7 Portfolio 1 LLC, SSPH Portfolio 1 LLC) (.3) | 0.3 | 0.0078947 | $1.11 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| March 2021 | Business Operations | 03/15/21 | KBD | 390 | attention to administrative court notice (6356 S California Avenue) (.1). | 0.1 | 0.1 | $39.00 |
| March 2021 | Asset Disposition | 03/09/21 | KMP | 140 | Communications with K. Duff to provide account numbers for deposits to certain property accounts (2736-44 W 64th Street, 6356 S California Avenue, 7201-07 S Dorchester Avenue) (.2) | 0.2 | 0.0666667 | $9.33 |
| March 2021 | Asset Disposition | 03/11/21 | JR | 140 | Review City of Chicago notices regarding building violations, save in electronic files and exchange correspondence with J. Wine and A. Porter regarding same (6356 S California Avenue, 5618-20 S Martin Luther King Drive). | 0.4 | 0.2 | $28.00 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/12/21 | JRW | 260 | Review administrative orders (6356 S California Avenue, 5618-20 S Martin Luther King Drive), correspond with A. Porter and J. Rak and update records regarding same (.2) | 0.2 | 0.1 | $26.00 |
| March 2021 | Business Operations | 03/15/21 | JRW | 260 | Review administrative orders (6356 S California Avenue, 6250 S Mozart Street) and notice of code violation (4750-52 S Indiana Avenue) and related correspondence with property manager and J. Rak. | 0.4 | 0.2 | $52.00 |
| March 2021 | Business Operations | 03/15/21 | KMP | 140 | Briefly review and forward administrative orders (2832-36 W 63rd Street, 6250 S Mozart Street, 2804 W 64th Street, 6356 S California Avenue) and notice of violation (4750-52 S Indiana Avenue) to EB team. | 0.2 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Business Operations | 03/24/21 | JRW | 260 | Exchange correspondence with A. Porter regarding administrative matters (1102 Bingham, 6250 S Mozart Street, 7110 S Cornell Avenue, 7109-19 S Calumet Avenue, 6949-59 S Merrill Avenue, 2129 W 71st Street, 6217-27 S Dorchester Avenue, 6356 S California Avenue). | 1.4 | 0.175 | $45.50 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| April 2021 | Business Operations | 04/08/21 | KBD | 390 | Exchange correspondence with insurance broker regarding credits for sold properties (.1) | 0.1 | 0.0026316 | $1.03 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | Telephone conference with S. Zjalic regarding restoration of funds and property managers' documentation (.1) | 0.1 | 0.0038462 | $1.50 |
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | exchange correspondence with S. Zjalic regarding property expense analysis and restoration (.2). | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/23/21 | KBD | 390 | Exchange correspondence with S. Zjalic regarding property expenses and third restoration motion. | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | study information from S. Zjalic regarding property expenses and restoration issues (.2) | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | exchange correspondence with S. Zjalic regarding property expenses (.1). | 0.1 | 0.0038462 | $1.50 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | exchange correspondence with S. Zjalic requesting property management reports related to repairs, provide closed property worksheet ([see F] (.3) | 0.3 | 0.0047619 | $0.67 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with S. Zjalic and provide requested sold property report (see F) (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | update closed property workbook and exchange correspondence informing of same (see G) (.2) | 0.2 | 0.003125 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/05/21 | ED | 390 | Begin review drafts of November accounting reports for 27 properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for fourteen properties (2736-44 W 64th Street, 4315-19 S Michigan Avenue, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 7957-59 S Marquette Road, 8326-32 S Ellis Avenue, 7508 S Essex Avenue, 7051 S Bennett Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road) (.5) | 0.5 | 0.0357143 | $13.93 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/16/21 | SZ | 110 | Email communication with K. Pritchard about restoration motion and review of schedules of receipts and disbursements. | 0.3 | 0.0115385 | $1.27 |
| April 2021 | Business Operations | 04/19/21 | KMP | 140 | prepare electronic file comprising spreadsheets and other materials relating to funds requests from property manager and forward to S. Zjalic (.3) | 0.3 | 0.0115385 | $1.62 |
| April 2021 | Business Operations | 04/19/21 | KMP | 140 | telephone conferences and exchange email correspondence with K. Duff and S. Zjalic regarding issues relating to property expenses (.3) | 0.3 | 0.0115385 | $1.62 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | attention to property manager's past fund requests and related email communication with K. Pritchard (1.3). | 1.3 | 0.05 | $5.50 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | review of the exhibits attached to status reports after March 31, 2020 to create a list of non-recurring repair expenses (1.9) | 1.9 | 0.0730769 | $8.04 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | Phone and email communication with the Receiver about repair expenses (.3) | 0.3 | 0.0115385 | $1.27 |
| April 2021 | Business Operations | 04/22/21 | KMP | 140 | Communicate with S. Zjalic regarding investigation of property manager's expenses. | 0.2 | 0.0076923 | $1.08 |
| April 2021 | Business Operations | 04/22/21 | SZ | 110 | Attention to property manager's property repair expenses (1.1) | 1.1 | 0.0423077 | $4.65 |
| April 2021 | Business Operations | 04/22/21 | SZ | 110 | continue to populate the list of property expenses (1.2). | 1.2 | 0.0461538 | $5.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.2) | 0.2 | 0.0074074 | $2.89 |
| April 2021 | Business Operations | 04/27/21 | ED | 390 | email correspondence with K. Pritchard and with insurance agent regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736- 44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131- 41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.0037037 | $1.44 |
| April 2021 | Business Operations | 04/28/21 | ED | 390 | calls with accountants and J. Rak to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4). | 0.4 | 0.0148148 | $5.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/28/21 | ED | 390 | Calls with insurance agent to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/28/21 | JR | 140 | Conference call with E. Duff and accounting firm regarding December reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600- 10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0185185 | $2.59 |
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | study property expenses for restoration (.2). | 0.2 | 0.0076923 | $3.00 |
| May 2021 | Business Operations | 05/13/21 | KBD | 390 | Study correspondence from S. Zjalic regarding property expenses. | 0.2 | 0.0076923 | $3.00 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/03/21 | SZ | 110 | Continue to review repair documentation received from property manager in order to retrieve and chart per-property repair expenses. | 1.8 | 0.0692308 | $7.62 |
| May 2021 | Business Operations | 05/07/21 | SZ | 110 | Continue to review property manager's invoices and communicated to the Receiver the most up-to-date draft of the per-property repair spreadsheet. | 1.2 | 0.0461538 | $5.08 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | SZ | 110 | Continue to review documents received from property manager to populate property repair expense sheet. | 1.6 | 0.0615385 | $6.77 |
| May 2021 | Business Operations | 05/13/21 | SZ | 110 | Continue to review remaining documents received from property manager to finalize per-property repair expense sheet and submitted completed repair expense ledger to the Receiver for his review. | 1.7 | 0.0653846 | $7.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/17/21 | ED | 390 | draft and send email to insurance agent regarding additional backup required regarding premium refunds with respect to certain sold properties (8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334- 40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.9) | 0.9 | 0.0346154 | $13.50 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | reply to email correspondence from accountant regarding calculation of insurance reconciliation amounts for properties sold in 2020 (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.4). | 0.4 | 0.0097561 | $3.80 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with  anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| May 2021 | Business Operations | 05/20/21 | KMP | 140 | Review spreadsheet and invoices regarding property management expenses in connection with anticipated third restoration motion (.4) | 0.4 | 0.0153846 | $2.15 |
| June 2021 | Business Operations | 06/14/21 | KBD | 390 | review correspondence regarding property expenses analysis and backup (.1) | 0.1 | 0.0038462 | $1.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/01/21 | ED | 390 | Update list of insurance policy endorsements needed to complete reconciliation of costs for properties sold in 2020 and email correspondence with insurance agent to request additional backup (8407-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0219512 | $8.56 |
| June 2021 | Business Operations | 06/03/21 | ED | 390 | email correspondence with insurance agent regarding insurance refunds for sold properties (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.002439 | $0.95 |
| June 2021 | Business Operations | 06/14/21 | KMP | 140 | Exchange email correspondence with S. Zjalic regarding backup documentation for spreadsheet relating to property expenses and review spreadsheet and related receipts. | 0.5 | 0.0192308 | $2.69 |
| June 2021 | Business Operations | 06/14/21 | SZ | 110 | Review of building supply receipts and email communication with property manager about same. | 4.7 | 0.1807692 | $19.88 |
| June 2021 | Business Operations | 06/15/21 | KMP | 140 | communications with S. Zjalic and property manager regarding documentation for building management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/15/21 | SZ | 110 | Continue to review building supply invoices and communicated with property manager about same. | 1.3 | 0.05 | $5.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/18/21 | KMP | 140 | further communications with S. Zjalic regarding spreadsheet and backup documentation for property management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/21/21 | KMP | 140 | conference with S. Zjalic regarding spreadsheet and backup documentation for property management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/22/21 | ED | 390 | Email correspondence to insurance agent following up on missing documentation regarding refunds for prepaid premium amounts relating to properties sold in 2020 (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.2 | 0.004878 | $1.90 |
| June 2021 | Business Operations | 06/22/21 | SZ | 110 | Attention to email communication with property manager about outstanding invoices. | 0.2 | 0.0076923 | $0.85 |
| June 2021 | Business Operations | 06/24/21 | JR | 140 | review email from account analyst and        provide requested settlement statements on closed properties (7110 S Cornell Avenue, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6949-59 S Merrill Avenue, 7656-58 S Kingston Avenue, 7600-10 S Kingston Avenue, 7701-03 S Essex Avenue) (.4). | 0.4 | 0.05 | $7.00 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | email correspondence to J. Rak regarding review and analysis of additional insurance documentation as received (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2). | 0.2 | 0.0074074 | $2.89 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/01/21 | ED | 390 | confer with J. Rak regarding follow-up to obtain missing data (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.1). | 0.1 | 0.0028571 | $1.11 |
| July 2021 | Business Operations | 07/01/21 | ED | 390 | Update analysis of insurance adjustments relating to sold properties (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2) | 0.2 | 0.0057143 | $2.23 |
| July 2021 | Business Operations | 07/06/21 | SZ | 110 | Cross-referenced property manager's expense ledger against invoices for duplicate transactions (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943- 45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546- 48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315- 19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.6 | 0.0410256 | $4.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/09/21 | SZ | 110 | Compile exhibits for third restoration motion (7300-04 S St Lawrence Avenue, 414 Walnut, 6355-59 S Talman Avenue, 6250 S Mozart Street, 4315-19 S Michigan Avenue, 6749-59 S Merrill Avenue, 7957-59 S Marquette Road, 11117-11119 S Longwood Drive, 7600-10 S Kingston Avenue, 8000- 02 S Justine Street, 8214-16 S Ingleside Avenue, 7255-57 S Euclid Avenue, 8352-58 S Ellis Avenue, 8342-50 S Ellis Avenue, 8334-40 S Ellis Avenue, 7201-07 S Dorchester Avenue, 7201 S Constance Avenue, 7109-19 S Calumet Avenue, 6356 S California Avenue, 7237-43 S Bennett Avenue, 5618-20 S Martin Luther King Drive, 1700-08 W Juneway Terrace, 8214-16 S Ingleside Avenue, 2736-44 W 64th Street, 1401 W 109th Place). | 1.1 | 0.05 | $5.50 |
| July 2021 | Business Operations | 07/12/21 | KMP | 140 | telephone conferences with S. Zjalic regarding preparation of exhibits comprising invoices from property managers for expenses, and review related documentation (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue) (.3) | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/12/21 | SZ | 110 | Continued to review property manager's repair expenses in order to populate exhibits list for Third Restoration Motion and related email exchange and phone communication with K. Pritchard (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 2.0 | 0.0512821 | $5.64 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |
| July 2021 | Business Operations | 07/21/21 | JR | 140 | Exchange correspondence with account analyst regarding various property insurance endorsements related to sold properties (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000- 02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.3 | 0.0073171 | $1.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/22/21 | JR | 140 | Review property insurance endorsements and communicate with account analyst regarding various property insurance missing endorsements related to sold properties and request production of same (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.7 | 0.0170732 | $2.39 |
| July 2021 | Business Operations | 07/23/21 | JR | 140 | Exchange correspondence with account analyst regarding requested property insurance endorsements for sold properties in 2020, review requested endorsements and save in electronic files (8047-55 S Manistee Avenue, 701-13 S 5th Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 4520-26 S Drexel Boulevard, 8201 S Kingston Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 4315-19 S Michigan Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0119048 | $1.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/27/21 | SZ | 110 | review of the previously received invoices related to properties in order to make necessary updates to repair expense ledger (310 E 50th Street, 414 Walnut, 416-24 E 66th Street, 1401 W 109th Place, 638-40 N Avers Avenue, 1700-08 W Juneway Terrace, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 5618-20 S Martin Luther King Drive, 6250 S Mozart Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 6749-59 S Merrill Avenue, 6807 S Indiana Avenue, 7109-19 S Calumet Avenue, 7201-07 S Dorchester Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7300-04 S St Lawrence Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 7957-59 S Marquette Road, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 11117-11119 S Longwood Drive) (.7). | 0.7 | 0.025 | $2.75 |
| August 2021 | Business Operations | 08/16/21 | JR | 140 | Review email from E. Duff related to property endorsements regarding 2020 property insurance, update same and send all endorsements received from accounting firm (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4) | 0.4 | 0.0097561 | $1.37 |
| September 2021 | Business Operations | 09/23/21 | KBD | 390 | Confer with E. Duff regarding insurance, property allocation, and expense restoration issues and exchange related correspondence (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0361111 | $14.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | confer with accounting firm representatives and E. Duff regarding expense accounting, property spreadsheets, and expense reimbursement issues (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Asset Disposition | 09/30/21 | KMP | 140 | Review property accounts and update spreadsheet relating to property manager's deposits of post-sale reconciliation funds and related communications with J. Rak (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.3 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/03/21 | JR | 140 | Review property reports and update reimbursable amounts, and related correspondence with E. Duff and K. Duff (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 2.4 | 0.0585366 | $8.20 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |
| September 2021 | Business Operations | 09/20/21 | ED | 390 | Review draft reports and summary from accountant proposing approach to calculating and reporting adjustments to insurance cost allocations for certain properties sold in 2020 (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0236842 | $9.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/22/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties and related issues regarding reporting content and presentation (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0131579 | $5.13 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Confer with K. Duff regarding allocation of insurance premium costs to certain sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.2) | 1.2 | 0.0315789 | $12.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Email correspondence to accountant regarding calculation of insurance costs with respect to sold properties, and preparation of related reporting (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656- 58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3). | 0.3 | 0.0078947 | $3.08 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Review and analyze reporting regarding insurance cost allocations and refunds with respect to certain sold properties in preparation for discussion with K. Duff (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.9) | 0.9 | 0.0236842 | $9.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | ED | 390 | Conference call with accountants and K. Duff to discuss allocation of costs for insurance and other amounts paid by Receivership for the benefit of sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8216 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Business Operations | 09/27/21 | SZ | 110 | Attention to repair expenses associated with properties and email communication with the Receiver related to those expenses (7255-57 Euclid Avenue, 7109-19 S Calumet Avenue, 7237-43 S Bennett Avenue, 7600-10 S Michigan Avenue, 4317-19 S Michigan Avenue, 638-40 N Avers Avenue, 7656-58 S Kingston Avenue, 6356-58 S California Avenue, 7201-07 S Dorchester Avenue, 1700-08 Juneway Terrace, 5618-20 S Martin Luther King Drive, 7957-59 S Marquette Ave, 6357-59 S Talman Avenue, 2736 W 64th Street, 7201-09 S Constance Avenue, 1401 W 109th Place, 6807 S Indiana Avenue, 310 E 50th Street, 6250 S Mozart Avenue, 11117-19 S Longwood Drive, 416-24 E 66th Street, 8334 S Ellis Avenue, 8000 -02 S Justine Street, 7760 S Coles Avenue, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 6749-59 S Merrill Avenue). | 0.2 | 0.0074074 | $0.81 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |

**Property:** *7051 S Bennett Avenue*
**General Allocation % (Pre 01/29/21):** *0.7539867%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.8102107622%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *84* | *7051 S Bennett Avenue* | *29.98* | $ *8,113.40* | *88.81* | $ *23,784.04* | *118.79* | $ *31,897.45* |
| | Asset Disposition [4] | 1.59 | $ 519.17 | 40.17 | $ 9,716.34 | 41.76 | $ 10,235.51 |
| | Business Operations [5] | 1.59 | $ 479.26 | 28.07 | $ 7,908.07 | 29.66 | $ 8,387.34 |
| | Claims Administration & Objections [6] | 26.80 | $ 7,114.96 | 20.57 | $ 6,159.63 | 47.36 | $ 13,274.60 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**      88.81
**Specific Allocation Fees:**    $    23,784.04

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | Prepare for and meet with property manager and A. Porter (1.7) | 1.7 | 0.025 | $9.75 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | telephone conference and exchange correspondence with property manager regarding payment of real estate taxes, source of cash, accounting of transfer, and repayment (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | Telephone conference with property manager regarding buildout at commercial space, cash flow model, and process and study correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with property manager (1.5) | 1.5 | 0.0220588 | $8.60 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | study correspondence from property manager representative regarding compensation structure (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | Telephone conference with property management representative regarding meeting with property manager (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | review correspondence from property manager regarding lockbox payments (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | second telephone conference with property managers counsel re same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study correspondence from N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study and revise proposed order from property manager's counsel (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | telephone conference with counsel for property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | office conference with A. Porter regarding same (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | exchange correspondence with property manager regarding meeting to discuss net rent cash flow (.2) | 0.2 | 0.0029851 | $1.16 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | conference with property manager regarding property management and compensation issues (.9) | 0.9 | 0.0132353 | $5.16 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | exchange correspondence with property manager regarding escrow issue and conference with A. Porter and N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | draft correspondence to property manager regarding escrow and compensation issues (.7) | 0.7 | 0.0102941 | $4.01 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/23/18 | KBD | 390 | Study correspondence from and telephone conference with lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | Meeting with property managers regarding roles and responsibilities, background of properties under management, accounting issues, cash management, and action items (2.0) | 2.0 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/28/18 | NM | 260 | study draft order from property management company attorney and revise same (.1). | 0.1 | 0.0014925 | $0.39 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Claims Administration & Objections | 08/23/18 | ED | 390 | Correspondence with lenders regarding receivership and request for loan documents (.8) | 0.8 | 0.0333333 | $13.00 |
| August 2018 | Claims Administration & Objections | 08/23/18 | NM | 260 | Correspond with E. Duff regarding institutional lenders and notices for same. | 0.3 | 0.0125 | $3.25 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | correspond with lenders regarding loan documents and terms | 0.5 | 0.0294118 | $11.47 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | review of loan documents received (.4) | 0.4 | 0.0222222 | $8.67 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver regarding release of escrow funds to pay past due property taxes (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study correspondence from A. Porter regarding property manager compensation issue (.1). | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | Exchange correspondence with A. Porter regarding property management agreement (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | telephone conference with property manager representatives regarding same (.6) | 0.6 | 0.0088235 | $3.44 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with E. Duff regarding same and lender escrow funds (.1). | 0.1 | 0.0014706 | $0.57 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with property management company representatives regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference and exchange correspondence with Andrew Porter regarding draft letter agreement with property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | revise correspondence to property manager regarding compensation (.5) | 0.5 | 0.0073529 | $2.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/05/18 | KBD | 390 | revise and exchange correspondence with property manager regarding compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/09/18 | KBD | 390 | Revise agreement with property manager. | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | telephone conference with and study correspondence from property manager regarding compensation structure and prospective property improvements (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | revise compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study notes from and office conference with E. Duff regarding property manager compensation (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | revise agreement with property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | telephone conference with property manager and A. Porter regarding efforts to protect overall portfolio and property values (.4) | 0.4 | 0.0059701 | $2.33 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | Study financial reporting from property manager and correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/05/18 | KBD | 390 | Study correspondence from and office conferences with E. Duff regarding various correspondence from institutional lenders and counsel requests for information. | 0.3 | 0.0115385 | $4.50 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/07/18 | ED | 390 | call with property manager [WPD] regarding rent rolls and financial reporting, and review of documents received regarding same (.6). | 0.6 | 0.0089552 | $3.49 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | Review draft letter agreement with property manager and confer with Receiver regarding same (.7); | 0.7 | 0.0104478 | $4.07 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/02/18 | ED | 390 | Review and reply to emails from Receiver re followup on communications with lender. | 0.3 | 0.0176471 | $6.88 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | call with counsel to lender, review file and notes relating to same (.4). | 0.4 | 0.0235294 | $9.18 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | email to property manager regarding release of rent rolls to lender (.1) | 0.1 | 0.0058824 | $2.29 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | Send emails to property managers regarding release of information to lender, send email to EquityBuild personnel regarding historical reporting to lenders, reply to email counsel for lender requesting information, confer with Receiver regarding the foregoing (1.3) | 1.3 | 0.0764706 | $29.82 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/12/18 | ED | 390 | Draft email to lender's counsel regarding financial reporting and rental stream (.8) | 0.8 | 0.0470588 | $18.35 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | Review and reply to email correspondence with lenders and counsel (2.9) | 2.9 | 0.090625 | $35.34 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | review of loan documents and property information (2.9) | 2.9 | 0.1705882 | $66.53 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | review loan documents and update mortgage loan summary (4.9). | 4.9 | 0.2227273 | $86.86 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | telephone conference with property street manager regarding property repair, housing court, and confirmation of accounting for rents (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/12/18 | KBD | 390 | Exchange correspondence with property manager regarding finances, commercial space, and unit turns (.1) | 0.1 | 0.025 | $9.75 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | exchange correspondence with property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with property manager regarding various property and financial issues (1.8) | 1.8 | 0.0264706 | $10.32 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | exchange correspondence with A. Watychowicz regarding same (.1). | 0.1 | 0.0014706 | $0.57 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | study property manager monthly report (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/20/18 | KBD | 390 | Review correspondence from property manager regarding monthly reporting distribution. | 0.1 | 0.0014925 | $0.58 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/06/18 | KBD | 390 | Exchange correspondence with E. Duff regarding lender's counsel's communication regarding debt service and rents. | 0.1 | 0.0052632 | $2.05 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/12/18 | KBD | 390 | Various telephone conferences and exchange of communications with property managers regarding property inspections and lenders' request for information (1.1) | 1.1 | 0.1375 | $53.63 |
| October 2018 | Claims Administration & Objections | 10/12/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.025 | $9.75 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | Study and revise correspondence to lender regarding rent issue and office conferences with M. Rachlis, E. Duff and A. Porter regarding same (2.0) | 2.0 | 0.1176471 | $45.88 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | study correspondence from lender's counsel regarding rents and exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| October 2018 | Claims Administration & Objections | 10/17/18 | KBD | 390 | review correspondence from property manager regarding communication with lender relating to various property issues and review correspondence from E. Duff regarding same (.1) | 0.1 | 0.0166667 | $6.50 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | Meeting with property managers regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0223881 | $8.73 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | communicate with another property manager regarding access to reports (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | request reporting info from property management through K. Duff and A. Porter (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/17/18 | AW | 140 | Communicate with property manager regarding issues with provided documents (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Business Operations | 10/25/18 | MR | 390 | conferences with opposing counsel and follow up on various issues (2.2). | 2.2 | 0.0814815 | $31.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/31/18 | MR | 390 | Further work on various motions. | 0.9 | 0.0529412 | $20.65 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | Review and respond to messages from lenders and counsel (1.2) | 1.2 | 0.0666667 | $26.00 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | confer with Receiver regarding lender communications and requests (.4) | 0.4 | 0.0210526 | $8.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | Review and reply to queries from lenders and counsel (1.2) | 1.2 | 0.0363636 | $14.18 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/17/18 | ED | 390 | Review and reply to correspondence and messages from lenders and counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/24/18 | ED | 390 | Review and reply to questions from lenders' counsel (2.9) | 2.9 | 0.1208333 | $47.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and reply to requests and inquiries from lenders and counsel ( .5) | 0.5 | 0.0208333 | $8.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | attention to various issues on emails regarding response to requests from lenders (.4). | 0.4 | 0.0235294 | $9.18 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | Attention to lender's motion (.5) | 0.5 | 0.0294118 | $11.47 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/13/18 | KBD | 390 | study property manager financial reports (.6). | 0.6 | 0.0088235 | $3.44 |
| November 2018 | Business Operations | 11/15/18 | KBD | 390 | study financial reports from property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/19/18 | KBD | 390 | study correspondence from asset manager regarding outstanding real estate taxes (.1) | 0.1 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/08/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding analysis of loan documents relative to lender positions (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KBD | 390 | Study and revise draft response to lender rent motion and affidavit (.6) | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding monthly reporting to lenders (.2). | 0.2 | 0.0029851 | $1.16 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | exchange correspondence with property manager regarding monthly financials (.1) | 0.1 | 0.0014925 | $0.58 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study lender reply regarding lender rights (.5) | 0.5 | 0.0294118 | $11.47 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| November 2018 | Asset Disposition | 11/09/18 | AEP | 390 | Teleconference with receivership brokers regarding debt structure of receivership entity and implications on timing of sales and marketing [SSDF7 Portfolio 1]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Asset Disposition | 11/12/18 | AEP | 390 | Teleconference with outside brokers regarding latest recommendations regarding sequencing of marketing and EBF mortgages on properties [owned by SSDF7 Portfolio 1]. | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Asset Disposition | 11/17/18 | AEP | 390 | Teleconference with receivership broker regarding latest developments in investigation and implications on timing and market strategy [SSDF7]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | Review financial reporting regarding mortgaged properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | email correspondence with property managers regarding same (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Business Operations | 11/12/18 | NM | 260 | Study and respond to outstanding emails regarding code violations, lenders, property tax appeals (.4) | 0.4 | 0.025 | $6.50 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/01/18 | ED | 390 | Review and reply to questions from lenders' counsel regarding property inspections, financial reporting, and other issues (1.8) | 1.8 | 0.1058824 | $41.29 |
| November 2018 | Claims Administration & Objections | 11/01/18 | MR | 390 | review correspondence and attention to issues raised by lender [Liberty] (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | Review motions of lenders regarding mortgage rights and remedies (.4) | 0.4 | 0.0181818 | $7.09 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | confer with M. Rachils regarding replies to questions from lender's counsel (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | conferences regarding issues raised by creditor regarding same with E. Duff (.4) | 0.4 | 0.0235294 | $9.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | Review various emails regarding issues with secured creditors (.2) | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |
| November 2018 | Claims Administration & Objections | 11/06/18 | ED | 390 | review and respond to messages from lenders and counsel (1.8). | 1.8 | 0.05 | $19.50 |
| November 2018 | Claims Administration & Objections | 11/07/18 | ED | 390 | Review and reply to questions and requests from lenders' counsel. | 1.2 | 0.0705882 | $27.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/07/18 | MR | 390 | Attention to issues on access raised by secured creditors to property managers. | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | review, analyze, and collect underlying documentation [SSDF7 Portfolio 1] (1.2). | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | Review proposal from lender for agreed order (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | confer with Receiver, M. Rachlis and A Porter regarding same (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | conferences with A Porter and E. Duff regarding issues for response (1.0). | 1.0 | 0.0588235 | $22.94 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | Attention to issues on lender loans for response to motion regarding issues on rents and priority (2.8) | 2.8 | 0.1647059 | $64.24 |
| November 2018 | Claims Administration & Objections | 11/09/18 | ED | 390 | Email correspondence with Receiver, M. Rachlis, and A Porter regarding response to inquiries from lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/09/18 | MR | 390 | Work on draft response to lender motion. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/11/18 | MR | 390 | Work on draft response brief to lender issues and review various exhibits regarding same, and follow up on emails regarding same. | 3.2 | 0.1882353 | $73.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/12/18 | AEP | 390 | Continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties [owned by SSDF7 Portfolio 1]. | 4.9 | 0.2882353 | $112.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | Attention to response to lender's motion and issues regarding same (4.0) | 4.0 | 0.2352941 | $91.76 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | conferences with E. Duff regarding issues on loan documentation and reporting (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties and prepare affidavit for K. Duff in connection with opposition to lender motion (4.5) [SSDF7 Portfolio 1]. | 4.5 | 0.2647059 | $103.24 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | Review documents relating to formation and ownership of receivership entities [South Side Development Fund 7 and additional entity] and prepare e-mail to M. Rachlis and E. Duff regarding equity ownership and managerial control over properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and comment on draft of reply to lender's motion (1.3) | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and reply to questions from lenders and counsel (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | Revise Receiver's affidavit in support of response to lender's motion for rights (.5) | 0.5 | 0.0294118 | $4.12 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | conferences with M. Rachlis and A Watychowicz regarding same (.2) | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | conferences with K. Duff and K. Pritchard regarding same (.4) | 0.4 | 0.0235294 | $9.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | Further work on lender response and related affidavit (3.1) | 3.1 | 0.1823529 | $71.12 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AW | 140 | Attention to SEC's pleading (.2) | 0.2 | 0.0090909 | $1.27 |
| November 2018 | Claims Administration & Objections | 11/15/18 | ED | 390 | Review and reply to questions from lenders and counsel (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | conferences with K. Duff, M. Rachlis and A. Watychowicz regarding same (.2). | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | revise and finalize Receiver's response and affidavit to lender's motion for rights and file same electronically with the court (1.1) | 1.1 | 0.0647059 | $9.06 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | Work on various elements of Liberty response and affidavits (4.3) | 4.3 | 0.2529412 | $98.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | conferences with various team members regarding same (.8). | 0.8 | 0.0470588 | $18.35 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/20/18 | KMP | 140 | Review draft affidavit in support of response to lender's motion for rents and conference with A. Watychowicz regarding same (.3) | 0.3 | 0.0176471 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | Cursory review of reply brief submitted by EquityBuild lender for information relating to alleged existence of mortgagee agency and servicing agreements with EBF (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | teleconference with K. Duff regarding same (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/30/18 | MR | 390 | Attention to issues raised by lender reply brief (.6) | 0.6 | 0.0352941 | $13.76 |
| December 2018 | Business Operations | 12/07/18 | KBD | 390 | exchange correspondence with asset manager regarding same (.1) | 0.1 | 0.1 | $39.00 |
| December 2018 | Business Operations | 12/07/18 | KBD | 390 | Telephone conference with representative for prospective tenant and exchange correspondence with property manager regarding same (.2): exchange correspondence with asset manager regarding same (.1) | 0.2 | 0.2 | $78.00 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.0073529 | $2.87 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | exchange correspondence with asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | Exchange correspondence with asset manager regarding property manager financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/18/18 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/18/18 | KMP | 140 | Review transaction history of Receivership Estate account to confirm receipt of rental income from property manager and conference with K. Duff regarding same. | 0.1 | 0.0014706 | $0.21 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/03/18 | ED | 390 | Review and respond to email correspondence regarding lender questions. | 0.4 | 0.0666667 | $26.00 |
| December 2018 | Claims Administration & Objections | 12/04/18 | ED | 390 | Review and respond to questions from lenders' counsel regarding property inspection, financial reporting questions (3.3) | 3.3 | 0.55 | $214.50 |
| December 2018 | Claims Administration & Objections | 12/04/18 | ED | 390 | confer with Receiver, M. Rachlis, and A. Watychowicz regarding same (.4). | 0.4 | 0.0666667 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/04/18 | MR | 390 | follow up on issues raised on secured creditors reply (.3). | 0.3 | 0.0176471 | $6.88 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| January 2019 | Asset Disposition | 01/04/19 | KBD | 390 | Draft correspondence to A. Porter regarding property sales and tax appeals. | 0.1 | 0.0076923 | $3.00 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property management report (.2) | 0.2 | 0.0029412 | $1.15 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0059701 | $2.33 |
| January 2019 | Business Operations | 01/11/19 | KBD | 390 | study property manager financial reporting and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study financial reporting from other property manager (.3). | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | Review online transaction history for Receivership Estate account to confirm receipt of gross rents for December (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | prepare wire transfer request for funds to property manager for property expense shortfalls for December and communications with K. Duff regarding same (.2). | 0.2 | 0.0029412 | $0.41 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | Email correspondence with property manage and counsel regarding financial reporting questions (.2) | 0.2 | 0.0133333 | $5.20 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Business Operations | 02/01/19 | KBD | 390 | Review correspondence from K. Pritchard regarding property expense summary. | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | Study correspondence from property manager regarding property revenue and expenses (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | Study correspondence from property manager regarding December portfolio performance and financial information (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with property manager regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with broker representative regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | exchange correspondence with E. Duff regarding insurance on properties in the portfolio and lender communication relating to same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and net rental income (.1) | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/18/19 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/20/19 | KBD | 390 | Exchange correspondence with property manager and E. Duff regarding housing authority documentation (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | Review housing authority documentation from property manager (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/24/19 | KBD | 390 | Draft correspondence to asset manager regarding affordable housing contact (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange correspondence and office conferences with M. Rachlis regarding communications with lenders' counsel relating to real estate taxes (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange communication and telephone conference with property manager representatives regarding real estate taxes and financial reporting (.4) | 0.4 | 0.0059701 | $2.33 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting and evidence of insurance (.4). | 0.4 | 0.0173913 | $6.78 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | KMP | 140 | Review bank and property records to determine payments made to property manager for property expenses, and communicate same to K. Duff (.2) | 0.2 | 0.0029412 | $0.41 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | Email correspondence to property manager regarding updated financial reporting information (.1) | 0.1 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | email correspondence with replies to requests for information (.5). | 0.5 | 0.0294118 | $11.47 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | calls and email correspondence with property managers regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | and review of reports and related documents to begin drafting replies (1.6) | 1.6 | 0.0941176 | $36.71 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review multiple emails regarding financial reporting questions from lender (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review notes and documents regarding outstanding inquiries from various lenders and counsel regarding mortgaged properties (.6). | 0.6 | 0.0315789 | $12.32 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | begin draft of reply to lender regarding financial reporting questions (.9) | 0.9 | 0.0529412 | $20.65 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence and telephone conferences with K. Pritchard and property manager regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence to K. Duff and M. Rachlis regarding same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | review of related financial reporting documents from September through November (2.9) | 2.9 | 0.1705882 | $66.53 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | confer with M. Rachlis and N. Mirjanich regarding same (.6) | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/13/19 | KMP | 140 | Review communication from property manager regarding gross rents for and related building expenses. | 0.1 | 0.0014706 | $0.21 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/14/19 | ED | 390 | revise draft of message to lender regarding answers to financial reporting questions (.6). | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | Email correspondence with M. Rachlis and K. Duff regarding replies to lender's financial reporting questions (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/15/19 | KMP | 140 | attention to communications with property manager regarding posting of January rents (.1). | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/20/19 | ED | 390 | review CHA management authorization form and related email correspondence with property manager and K. Duff (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | review and reply to new email correspondence from lender regarding financial reporting question (.2). | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | revise and send reply to lender regarding multiple financial reporting questions (.7) | 0.7 | 0.0411765 | $16.06 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | Attention to email from E. Duff and confer with her regarding PIN numbers of properties in receivership (.1) | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | proofread spreadsheets with attention to PINs accuracy (.8) | 0.8 | 0.0119403 | $1.67 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | work on reconciliation of property manager payments of 2018 taxes (.4). | 0.4 | 0.0059701 | $0.84 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/02/19 | KBD | 390 | Exchange correspondence with M. Rachlis and E. Duff regarding communication with lender's counsel regarding real estate taxes. | 0.3 | 0.0176471 | $6.88 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff and M. Rachlis regarding communications with lender's counsel (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/07/19 | KBD | 390 | study correspondence from E. Duff regarding outstanding real estate taxes and communications with property manager (.2). | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | study correspondence regarding property manager financial reporting (.1). | 0.1 | 0.0014925 | $0.58 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study information from property manager regarding real estate taxes and exchange correspondence with property manager and E. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study property manager financial reporting (.3) | 0.3 | 0.0044118 | $1.72 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study financial reporting from property manager (.4). | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | draft correspondence regarding properties with outstanding real estate taxes (.1) | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study property manager financial report (.2). | 0.2 | 0.0029851 | $1.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/06/19 | JR | 140 | update spreadsheet regarding outstanding real estate taxes for properties managed by management company adding PIN number and the balance due as well as accrued interest (2.6) | 2.6 | 0.0393939 | $5.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | KMP | 140 | prepare form for wire transfer of funds to property manager for property management expenses, communications with K. Duff and bank regarding same, and submit form for payment (.3) | 0.3 | 0.0375 | $5.25 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | ED | 390 | Email correspondence with K. Duff and M. Rachlis regarding response to lender's counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | revise draft of email to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | follow up with counsel for lender regarding taxes, attention to issue regarding taxes and property issues (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | Update information regarding outstanding real estate taxes and email to property manager regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding outstanding tax amounts (.1). | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | Review from property manager documents and information regarding outstanding real estate taxes (.4) | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with A. Porter to search for evidence of property insurance payments from closing statement (.2) | 0.2 | 0.0117647 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with M. Rachlis regarding investigation of statements from lender's counsel regarding insurance premiums and related issues (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | NM | 260 | send reporting information from property manager to accountant and save same to file (.2) | 0.2 | 0.0029851 | $0.78 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | draft email to lender's counsel regarding payment of insurance premiums relating to mortgaged properties (.8) | 0.8 | 0.0470588 | $18.35 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/04/19 | MR | 390 | Conferences on communications with institutional lenders (.4) | 0.4 | 0.0235294 | $9.18 |
| March 2019 | Claims Administration & Objections | 03/08/19 | MR | 390 | Attention to response from lender. | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | MR | 390 | conferences with K. Duff and E. Duff regarding accounting and issues at cross collateralized properties (.2) | 0.2 | 0.0037736 | $1.47 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/12/19 | KBD | 390 | Review correspondence from potential purchaser and draft correspondence to real estate broker regarding same (.1) | 0.1 | 0.1 | $39.00 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/05/19 | KBD | 390 | exchange correspondence with property manager regarding estimated costs (.1) | 0.1 | 0.0014925 | $0.58 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | exchange correspondence with A. Porter, N. Mirjanich, and E. Duff regarding result of tax appeals, accounting, and status report (.1) | 0.1 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | study analyses from E. Duff regarding potential use of funds and properties with positive NOI (.3). | 0.3 | 0.0176471 | $6.88 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/07/19 | JR | 140 | Draft additional spreadsheet for outstanding delinquent balances on real estate taxes that excluded various tranches. | 1.2 | 0.0333333 | $4.67 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/08/19 | JR | 140 | email communication with A. Porter advising of updates to real estate tax delinquencies spreadsheet (.1) | 0.1 | 0.0027778 | $0.39 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | attention to communication to lender regarding issues on accounting (.5) | 0.5 | 0.0294118 | $11.47 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | conferences on same (.2). | 0.2 | 0.0117647 | $4.59 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager  (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/11/19 | ED | 390 | Review financial performance of properties with outstanding 2017 real estate taxes (.8) | 0.8 | 0.1 | $39.00 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | Review information from property manager regarding March income and distribution amounts (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | assist E. Duff with most up to date real estate tax balances (2.5) | 2.5 | 0.0362319 | $5.07 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/19/19 | ED | 390 | Review and analysis of financial reports and other documentation regarding properties with insufficient income to support expenses. | 1.5 | 0.0217391 | $8.48 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | Meeting with K. Duff, M, Rachis, and asset manager regarding property management and expenses (1.8) | 1.8 | 0.026087 | $10.17 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/23/19 | ED | 390 | Prepare analysis of outstanding tax liabilities for properties with positive net operating income (.8) | 0.8 | 0.04 | $15.60 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | discussion with M. Rachlis of sources of funds (.8). | 0.8 | 0.0115942 | $4.52 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | exchange correspondence with E. Duff regarding property manager accounting and allocation (.1). | 0.1 | 0.0041667 | $1.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0046154 | $1.80 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/20/19 | KBD | 390 | study spreadsheets relating to water accounts for various properties (.2) | 0.2 | 0.0029851 | $1.16 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0015625 | $0.61 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | Telephone conference with property manager regarding unpaid property management expenses (.3) | 0.3 | 0.0046875 | $1.83 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | update water utility spreadsheet with addresses (.2). | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | Update water account spreadsheet and provide to management companies for set up of online water payment and management (2.6) | 2.6 | 0.038806 | $5.43 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | exchange correspondence with management company regarding same (.2) | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/20/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding water account balance spreadsheet (.3) | 0.3 | 0.0044776 | $0.63 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence with property manager (.5) | 0.5 | 0.0076923 | $3.00 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0015385 | $0.60 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4). | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/20/19 | NM | 260 | exchange correspondence regarding Liberty objections (.3). | 0.3 | 0.0176471 | $4.59 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study lenders objection to court order regarding credit bid procedures and letter of credit (.3) | 0.3 | 0.0085714 | $3.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | Telephone conference with real estate broker regarding real estate broker commission (.2) | 0.2 | 0.0028571 | $1.11 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | Telephone conference with real estate broker regarding progress of current listings and potential for new grouping to list for sale (.2) | 0.2 | 0.0039216 | $1.53 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/12/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/14/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/16/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to lender objections to credit bid procedures and revise multiple versions of same. | 2.5 | 0.0714286 | $27.86 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | Exchange correspondence and confer with M. Rachlis regarding response to lender objections to credit bid procedures (.5) | 0.5 | 0.0142857 | $5.57 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | Study notice of agreement with Receiver and lender as to credit bid procedures (.1) | 0.1 | 0.0058824 | $1.53 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | correspond with M. Rachlis regarding substance of same and other lenders' objections in advance of hearing on same (.2) | 0.2 | 0.0057143 | $1.49 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | Work on sixth motion to approve sale with A. Porter (1.5) | 1.5 | 0.0416667 | $5.83 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/28/19 | JR | 140 | draft checklist for the fourth and fifth tranche (2.6). | 2.6 | 0.0742857 | $10.40 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/10/19 | KMP | 140 | Revise redlined draft of proposed sealed bid process and communication with M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | revise spreadsheet of outstanding City litigation matters to reflect updates over last two weeks (.7) | 0.7 | 0.1 | $26.00 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/12/19 | NM | 260 | study and organize mail sent by former EB attorney with several code violations and related documents (.5). | 0.5 | 0.1666667 | $43.33 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/13/19 | NM | 260 | Correspond with property manager regarding updates on housing court and administrative matters in court next month and revise spreadsheet to reflect same (.9) | 0.9 | 0.05625 | $14.63 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/18/19 | NM | 260 | study and organize mail sent by former EB attorney with several code violations and related documents and revise spreadsheet to reflect status of streets and sanitation violations (.5) | 0.5 | 0.0714286 | $18.57 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding document submissions to claims portal (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | confer with N. Mirjanich regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding inquiry from lender's counsel regarding information required under claims form (.2) | 0.2 | 0.0117647 | $4.59 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | ED | 390 | Confer with N. Mirjanich regarding lender's counsel's questions about claim form. | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | study correspondence from A. Porter relating to various issues regarding sixth tranche of properties for sale (.2). | 0.2 | 0.0055556 | $2.17 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| July 2019 | Business Operations | 07/18/19 | KBD | 390 | draft motion to use sales proceeds for rent restoration and exchange correspondence regarding same (2.5) | 2.5 | 0.0471698 | $18.40 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | Analysis and planning with M. Rachlis regarding court order setting schedule for responses to objections relating to real estate sales and credit bidding (.8) | 0.8 | 0.0228571 | $8.91 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise motion relating to use of sale proceeds (1.1) | 1.1 | 0.0207547 | $8.09 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise financial report relating to rent restoration and exchange correspondence with M. Rachlis regarding same (.5) | 0.5 | 0.009434 | $3.68 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | confer with N. Mirjanich regarding filing of motion for use of sale proceeds for rent restoration (.2) | 0.2 | 0.0037736 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/17/19 | KBD | 390 | draft correspondence to lender's counsel regarding rent restoration analysis, planning, and efforts (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/18/19 | KBD | 390 | draft and revise correspondence to and exchange correspondence with lender's counsel regarding rent restoration payments and exchange correspondence with E. Duff and M. Rachlis regarding same (.5). | 0.5 | 0.0294118 | $11.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | revise motion for use of sales proceeds for rent restoration (.8) | 0.8 | 0.0150943 | $5.89 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | draft correspondence to and office conference with E. Duff regarding same (.2). | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/26/19 | KBD | 390 | Draft correspondence to lender's counsel regarding rent restoration and study correspondence from M. Rachlis regarding same. | 0.3 | 0.0176471 | $6.88 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | update real estate taxes for properties (1.5). | 1.5 | 0.0238095 | $3.33 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | exchange correspondence with property managers regarding updates to real estate taxes on all properties for property manager (.1) | 0.1 | 0.0015873 | $0.22 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | review tax balance spreadsheet for property manager and make corrections to spreadsheet and resend (.5) | 0.5 | 0.0079365 | $1.11 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/15/19 | JR | 140 | exchange correspondence with K. Duff regarding assessment notices for various properties and forward to A. Porter and real estate broker (.3) | 0.3 | 0.0428571 | $6.00 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | serve motion and notice by email (.1) | 0.1 | 0.0016129 | $0.23 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | Revise and finalize motion for court approval of use of sale proceeds for rent restoration and notice of motion, and electronically file same (.5) | 0.5 | 0.0080645 | $1.13 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | conferences with N. Mirjanich regarding same (.2). | 0.2 | 0.0032258 | $0.45 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | distribute draft motion to team and prepare e-mail regarding remaining unresolved issues (.3). | 0.3 | 0.0083333 | $3.25 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Asset Disposition | 07/30/19 | JR | 140 | Exchange correspondence with surveying company regarding types of building pertaining to survey request (.1) | 0.1 | 0.0027778 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review and comment on draft reply to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | and review and revision of same (.4). | 0.4 | 0.0121212 | $4.73 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | confer with J. Rak to request preparation of spreadsheet for analysis of remaining real estate taxes due (.1) | 0.1 | 0.0030303 | $1.18 |
| July 2019 | Business Operations | 07/18/19 | MR | 390 | Work on issues on rent restoration (.6) | 0.6 | 0.0113208 | $4.42 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/19/19 | JR | 140 | update same and send to E. Duff (1.9). | 1.9 | 0.0575758 | $8.06 |
| July 2019 | Business Operations | 07/19/19 | JR | 140 | Review email from E. Duff pertaining to lender spreadsheet and the request to update current real estate tax balances (.2) | 0.2 | 0.0060606 | $0.85 |
| July 2019 | Business Operations | 07/22/19 | NM | 260 | study objections filed by lenders to Court's July 7, 2019 Order (.1) | 0.1 | 0.0028571 | $0.74 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/25/19 | MR | 390 | Attention to rent restoration motion (.4) | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | finalize rents restoration motion and correspond with K. Pritchard regarding filing and serving the same (.2) | 0.2 | 0.0037736 | $0.98 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | Exchange correspondence with Judge Lee's courtroom for deputy regarding filing motion for rents restoration and K. Duff regarding the same and draft email revisions for the same (1.0) | 1.0 | 0.0188679 | $4.91 |
| July 2019 | Business Operations | 07/29/19 | MR | 390 | Prepare for upcoming hearing. | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and comment on draft motion regarding restoration of rents and related exhibits (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/25/19 | KBD | 390 | Exchange correspondence with E. Duff and A. Porter regarding closing cost issues. | 0.3 | 0.0166667 | $6.50 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/12/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/15/19 | KBD | 390 | study delinquency report and draft correspondence to asset manager regarding same (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of lender motion on credit bidding and draft correspondence to M. Rachlis regarding same (.9). | 0.9 | 0.0257143 | $10.03 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | read e-mails from title underwriter and surveyor requesting additional information regarding timetable for receipt of title commitments and surveys and prepare responses to both (.4). | 0.4 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | review and inventory survey orders received for all Tranche 06 properties and update portfolio spreadsheet with pricing information (.3) | 0.3 | 0.0083333 | $3.25 |
| August 2019 | Asset Disposition | 08/05/19 | AEP | 390 | miscellaneous correspondence with title company regarding potential updating of title commitments on properties in next tranches of marketing and sales (.1). | 0.1 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/09/19 | JR | 140 | organize all violations noted on spreadsheet (.8). | 0.8 | 0.2666667 | $37.33 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AW | 140 | Attention to marked up draft of sixth motion for approval of sale process, scan, and email to A. Porter. | 0.1 | 0.0027778 | $0.39 |
| August 2019 | Asset Disposition | 08/20/19 | JR | 140 | exchange correspondence with the surveyor pertaining to contact information for property manager and providing management companies for various properties (.3) | 0.3 | 0.0073171 | $1.02 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | correspond with Judge Lee's courtroom deputy and K. Duff regarding proposed order on rents restoration motion and draft same and send to K. Duff for review (.3). | 0.3 | 0.0056604 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | attention to proposed order on rent allocation (.2). | 0.2 | 0.0037736 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | NM | 260 | Draft proposed order for rents restoration motion and correspond with K. Duff and E. Duff regarding same and send same to the court and lenders' counsel (1.0) | 1.0 | 0.0188679 | $4.91 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | MR | 390 | attention to motion for Rule 72 appeal and expedited review and issues on same (.2) | 0.2 | 0.0057143 | $2.23 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | study motion by lenders for expedited consideration of credit bid issues and K. Duff email regarding the same (.2). | 0.2 | 0.0057143 | $1.49 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | draft declaration (2.4) | 2.4 | 0.1333333 | $52.00 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | study property manager financial reports (.3) | 0.3 | 0.0046875 | $1.83 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/04/19 | KBD | 390 | study lenders objections relating to credit bidding and prepare for hearing (.5). | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | study correspondence regarding lender credit bid notifications (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | confer with N. Mirjanich regarding same (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | analysis of issues raised by lender credit bidding motion (.6) | 0.6 | 0.0171429 | $6.69 |
| September 2019 | Claims Administration & Objections | 09/08/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures. | 0.5 | 0.0142857 | $5.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/09/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures (4.4) | 4.4 | 0.1257143 | $49.03 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | draft and revise response to lenders' objections to credit bid procedures (3.1) | 3.1 | 0.0885714 | $34.54 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | study SEC response relating to same (.2). | 0.2 | 0.0057143 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | Revise response to lenders' objections on credit bidding and study revisions to same (2.2) | 2.2 | 0.0628571 | $24.51 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | exchange correspondence with broker and M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | analysis of response (.5) | 0.5 | 0.0294118 | $11.47 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | study lender's reply brief and affidavit (.4) | 0.4 | 0.0235294 | $9.18 |
| September 2019 | Asset Disposition | 09/04/19 | JR | 140 | confer with A. Porter, K. Duff, M. Rachlis and broker regarding status of motions (.3) | 0.3 | 0.0176471 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | correspond with A. Watychowicz regarding docket citations and assist A. Watychowicz regarding same (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | study and revise prior to filing (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | Correspond with K. Duff regarding the response to the lenders objections to the 8/19/19 order (.1) | 0.1 | 0.0058824 | $1.53 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/09/19 | NM | 260 | Exchange correspondence with property managers and City attorneys regarding upcoming administrative matters in court and create list of outstanding administrative matters for continuances for new supervising attorney (1.0) | 1.0 | 0.1111111 | $28.89 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/18/19 | NM | 260 | Correspond with property manager and City attorney regarding administrative matters (.1) | 0.1 | 0.0125 | $3.25 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/24/19 | NM | 260 | Correspond with property managers and City attorneys regarding upcoming administrative matters and housing matter (Phillips) and prepare for same. | 0.8 | 0.0888889 | $23.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/25/19 | NM | 260 | Correspond with property managers regarding upcoming administrative matters in court and prepare for same (1.4) | 1.4 | 0.175 | $45.50 |
| September 2019 | Business Operations | 09/26/19 | NM | 260 | correspond with property managers regarding updates from the same and update spreadsheet to reflect the same (1.4) | 1.4 | 0.1076923 | $28.00 |
| September 2019 | Business Operations | 09/26/19 | NM | 260 | Appear for and attend administrative court for a dozen buildings cases and four streets and sanitation cases and appear for housing court on property (7616 Phillips) (3.5) | 3.5 | 0.25 | $65.00 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/09/19 | NM | 260 | study draft response to credit bid motion and objections sent by A. Watychowicz (.3) | 0.3 | 0.0085714 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | compile exhibits supporting response (.3) | 0.3 | 0.0085714 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | multiple revisions to response as per redlined and hard copy edits from M. Rachlis and K. Duff, email exchanges with K. Duff, and intraoffice conferences regarding same (1.9) | 1.9 | 0.0542857 | $7.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | Proofread response to institutional lender's objection to Judge Kim's order and confer with K. Duff regarding same (1.4) | 1.4 | 0.04 | $5.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | AEP | 390 | Read brief filed 09/11 by institutional lender regarding credit bid issues. | 0.6 | 0.0375 | $14.63 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with K. Duff and with K. Pritchard (.1) | 0.1 | 0.0018868 | $0.74 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and calls and email correspondence with accountant regarding same (1.1) | 1.1 | 0.0207547 | $8.09 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/18/19 | AEP | 390 | teleconference with receivership broker regarding affidavit submitted by institutional lender in connection with reply brief relating to upcoming hearing on objections to credit bid procedures (.4). | 0.4 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/18/19 | NM | 260 | study institutional lender's reply to credit bid motion objection (.2). | 0.2 | 0.0117647 | $3.06 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/15/19 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/11/19 | AEP | 390 | begin preparation of next draft of receiver's motion to market all remaining commercial apartment buildings (2.1). | 2.1 | 0.0777778 | $30.33 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | locate organizational charts for all titleholding receivership properties and e-mail same to title company with explanation regarding additional corporate documentation available (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | conference with E. Duff regarding resolution of accounting issues associated with future closings (.4) | 0.4 | 0.00625 | $2.44 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/07/19 | KBD | 390 | Exchange correspondence with property manager regarding funds for property expenses. | 0.2 | 0.0032787 | $1.28 |
| November 2019 | Business Operations | 11/12/19 | KBD | 390 | study property manager reports (.6). | 0.6 | 0.0098361 | $3.84 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | continue to work and review the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |
| November 2019 | Asset Disposition | 11/08/19 | JR | 140 | review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties and prepare sixth motion for approval of sales process (5.8) | 5.8 | 0.1611111 | $62.83 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/24/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties subject to loans extended by certain lenders and prepare first draft of anticipated motions for approval of sales process. | 1.5 | 0.0416667 | $16.25 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | telephone conference with property manager regarding onsite property manager information that is required for future sales of properties (.2). | 0.2 | 0.0033333 | $0.47 |
| November 2019 | Asset Disposition | 11/29/19 | AEP | 390 | Consolidate drafts of sixth, seventh, eighth, and ninth motions to approve sales into single consolidated motion and conform all allegations for consistency. | 2.2 | 0.0814815 | $31.78 |
| November 2019 | Asset Disposition | 11/30/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by completing title searches on all properties encumbered by mortgages in favor of certain secured lenders, assembling information pertaining to acquisitions and dispositions, updating portfolio spreadsheet, and enumerating relevant factual allegations as paragraphs in motion. | 5.5 | 0.1527778 | $59.58 |
| November 2019 | Business Operations | 11/07/19 | NM | 260 | exchange email correspondence with property managers regarding the same and revise spreadsheet to reflect the same and updates regarding other City litigation matters on other properties (.8). | 0.8 | 0.1 | $26.00 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/10/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0081967 | $3.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/01/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by finalizing title searches on all lender-specific properties, assembling information pertaining to all acquisitions, dispositions, refinancings, and mortgage releases, and grouping factual allegations. | 4.2 | 0.1166667 | $45.50 |
| December 2019 | Asset Disposition | 12/03/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve sales (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | telephone conference with A. Porter relating to the 6th motion to approve sale (.3) | 0.3 | 0.0083333 | $1.17 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | assist in drafting sixth motion to approve sale process (5.3). | 5.3 | 0.1472222 | $20.61 |
| December 2019 | Asset Disposition | 12/05/19 | AEP | 390 | make major structural changes to sixth motion to approve sales (.9). | 0.9 | 0.025 | $9.75 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | review and update sixth motion to approve sale (4.7) | 4.7 | 0.1305556 | $18.28 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve and status of due diligence and financing contingency dates for properties currently under contract (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | begin researching title histories of all properties and compiling new exhibits for inclusion in sixth motion to approve sales (.7). | 0.7 | 0.0194444 | $7.58 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | Teleconference with J. Rak regarding exhibits to sixth motion to approve sales and edits and revisions thereto (.6) | 0.6 | 0.0166667 | $6.50 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | Further review of the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |
| December 2019 | Asset Disposition | 12/07/19 | AEP | 390 | Continue researching title histories of all properties, including conveyances to and from third-party investors, review title commitments associated therewith, and revise all paragraphs in existing draft accordingly. | 3.4 | 0.0944444 | $36.83 |
| December 2019 | Asset Disposition | 12/08/19 | AEP | 390 | Perform title searches on properties within sixth motion to approve sales, review title commitments, edit and revise motion pertaining to property acquisition and encumbrance dates and recording of releases. | 3.2 | 0.0888889 | $34.67 |
| December 2019 | Asset Disposition | 12/08/19 | JR | 140 | Review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |
| December 2019 | Asset Disposition | 12/09/19 | JR | 140 | review title commitments and identify assignment of partial interest in mortgage for various properties included in the sixth motion to approve sales process and update the motion with corresponding information (3.8). | 3.8 | 0.1055556 | $14.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/12/19 | AEP | 390 | teleconference with receivership brokers regarding status of currently pending sales and potential marketing commencement periods for properties to be included in sixth motion to approve (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/04/19 | KMP | 140 | Prepare request for transfer of funds to property manager for property management expenses, and communicate with K. Duff and bank representative regarding same (.4) | 0.4 | 0.1 | $14.00 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Asset Disposition | 01/09/20 | KBD | 390 | Exchange correspondence with A. Porter regarding motions to approve sale of remaining properties (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/12/20 | KBD | 390 | Study motion to approve marketing and sales (2.2) | 2.2 | 0.0611111 | $23.83 |
| January 2020 | Asset Disposition | 01/14/20 | KBD | 390 | Work on motion for approval of process for sale of properties with A Porter and M. Rachlis and analysis of various related issues (3.1) | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/21/20 | KBD | 390 | Study and revise motion for approval to sell properties and work on same with A. Porter (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/22/20 | KBD | 390 | study revised consolidated motion for listing and sale of properties (.7). | 0.7 | 0.0194444 | $7.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/23/20 | KBD | 390 | Study and revise combined motion for approval to list and sell properties and confer with A. Porter and M. Rachlis relating to same (1.8) | 1.8 | 0.05 | $19.50 |
| January 2020 | Asset Disposition | 01/24/20 | KBD | 390 | Study motion for listing and sale of properties. | 0.5 | 0.0138889 | $5.42 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/15/20 | KBD | 390 | Study financial reporting from property managers (.7) | 0.7 | 0.012069 | $4.71 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | correspondence with J. Rak regarding remaining assistance required in connection with finalization of three nearly-completed motions (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | search and add exhibits relating to same to prepare for filing (1.1). | 1.1 | 0.0244444 | $3.42 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | assist A. Porter in review of title commitments and online searches for those whose interests are in various properties and review and further prepare the 5th motion to confirm sale and 6th motion to approve sale (5.6) | 5.6 | 0.1244444 | $17.42 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | continue working with J. Rak on preparation of fifth motion to confirm sales and sixth motion to approve sales process, including review and analysis of all title commitments and recorded documents (5.5) | 5.5 | 0.1222222 | $47.67 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to receivership team regarding near-finality of sixth motion to approve sales and requesting assistance with lis pendens issues, preparation of notice of motion, and substantive analysis (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to title company regarding special exceptions requiring hold harmless letters and special exceptions to be included on title in connection with all properties subsumed within sixth motion to approve sales process (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/09/20 | JR | 140 | work with A. Porter on further review and preparation of the 5th motion to confirm sale and 6th motion to approve sale (5.5) | 5.5 | 0.1222222 | $17.11 |
| January 2020 | Asset Disposition | 01/10/20 | MR | 390 | Attention to draft motion for approval of property sales. | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/11/20 | AEP | 390 | assemble additional exhibits in connection with sixth motion to approve sales of receivership property and verify all pertinent information against assertions in motion papers (2.3). | 2.3 | 0.0638889 | $24.92 |
| January 2020 | Asset Disposition | 01/12/20 | AEP | 390 | Read through provisionally final sixth motion to approve sales of receivership properties and include new paragraphs, where applicable, identifying all assignees of EquityBuild mortgage interests. | 2.7 | 0.075 | $29.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/12/20 | MR | 390 | Further review draft motion for approval of sales and process. | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | attention to issues on draft motion for approval of sale process (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | Conferences regarding certificate of service issue (.1) | 0.1 | 0.0027778 | $1.08 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | prepare e-mail to title company providing detailed chain of title information for receivership properties subsumed within sixth motion to approve sales and requesting confirmation of deletion of special exceptions relating to miscellaneous mechanic's liens (.8) | 0.8 | 0.0222222 | $8.67 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | work on potential revisions to sixth motion to approve marketing and sale of remaining receivership properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/14/20 | MR | 390 | conferences with A. Porter and K. Duff regarding motion to approve sale of remaining properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | Rearrange order of presentation of argument and prepare additional explanatory paragraphs in sixth motion for court approval of sales of receivership properties, per recommendation of receiver (.4) | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | and prepare e-mail to team enclosing nearly file-ready draft with report on remaining incomplete items (.3). | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | insert all exhibit citations into motion and review corresponding exhibit for accuracy and completeness (2.2) | 2.2 | 0.0488889 | $19.07 |
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | Confer with A. Porter regarding service list for sixth motion to approve sale process (.1) | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | reach out to claims vendor with request to assist in preparation of same and respond to follow up emails (.1). | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | inventory and review first seven batches of publicly-recorded documents received from title company and insert as exhibits to sixth motion to approve sales (.6). | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | Prepare notice of sale, revise proposed judicial order, and perform inventory of exhibits in connection with finalization of sixth motion to approve sales of receivership properties, revise proposed judicial order (1.2) | 1.2 | 0.0333333 | $13.00 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/17/20 | AW | 140 | Attention to transfer from claims vendor of information regarding primary and secondary emails of all claimants and prepare service list for sixth motion to approve sale process. | 1.6 | 0.0444444 | $6.22 |
| January 2020 | Asset Disposition | 01/19/20 | AEP | 390 | Begin second pass through fifth motion to approve marketing and sales of receivership property, adding additional properties for which due diligence and financing contingencies have now expired, and generally proofing, editing, and revising motion. | 4.5 | 0.125 | $48.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/20/20 | AEP | 390 | Assemble and inventory all exhibits associated with fifth motion to approve marketing and sales of receivership properties, double-check all representations pertaining thereto in motion, and prepare additional paragraphs. | 2.4 | 0.0666667 | $26.00 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | Attention to motion for approval of sales and for process (.3) | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/21/20 | AEP | 390 | Begin consolidating sixth motion to confirm sales, fifth motion to approve marketing and sales, and motion to amend Order Appointing Receiver into single motion, inventory all exhibits received from title company and create final list of materials still needed to complete the motion, and make revisions consistent with suggestions received from K. Duff and M. Rachlis. | 5.1 | 0.1133333 | $44.20 |
| January 2020 | Asset Disposition | 01/21/20 | AW | 140 | Brief review of exhibits and near final sixth motion for approval of sale process. | 0.4 | 0.0111111 | $1.56 |
| January 2020 | Asset Disposition | 01/21/20 | MR | 390 | Further review of motion and follow up on various issues regarding same (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/21/20 | NM | 260 | Correspond with courtroom deputy and receivership team regarding filing separate or consolidated motions to approve next batch of sales and sales process. | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | reconcile all duplicative definitions following merger of separate motions (.4) | 0.4 | 0.0088889 | $3.47 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | conduct final online searches in connection with all properties under contract and revise consolidated motion as necessary (1.6) | 1.6 | 0.0355556 | $13.87 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | third pass through consolidated motion to ensure accuracy and consistency (2.1). | 2.1 | 0.0466667 | $18.20 |
| January 2020 | Asset Disposition | 01/22/20 | JR | 140 | work with A. Porter regarding drafting a table of contents for the 6th motion to confirm sale and approve sale (.2) | 0.2 | 0.0044444 | $0.62 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | discuss preparation of table of contents with J. Rak and review and edit first draft thereof (.5) | 0.5 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | review all exhibit numbers in motion to ensure consistency in numbering and double-check all exhibit documents against motion (.8) | 0.8 | 0.0177778 | $6.93 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | renumber all exhibits in motion to account for last-minute inclusion of additional releases (.9) | 0.9 | 0.02 | $7.80 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | Prepare additional paragraphs for consolidated motion to incorporate discussions regarding effect of lis pendens filed against certain properties, and to supplement introduction, to include reference to additional releases (1.3) | 1.3 | 0.0288889 | $11.27 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | read entire motion and make final edits thereto (2.3). | 2.3 | 0.0511111 | $19.93 |
| January 2020 | Asset Disposition | 01/23/20 | AW | 140 | Review sixth motion to approve sale process and communicate with A. Porter and J. Rak regarding preparation of exhibits. | 0.6 | 0.0166667 | $2.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | compile all the exhibits into one document in preparation to file the motion to confirm and approve sale (2.7) | 2.7 | 0.06 | $8.40 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | continue drafting the 6th motion to approve sale and draft table of contents (1.8) | 1.8 | 0.05 | $7.00 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | Attention to edits to motion for approval of sales process (.3) | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/23/20 | NM | 260 | Study motion to approve sales and correspond with receivership team regarding same. | 0.6 | 0.0166667 | $4.33 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make revisions to draft certificate of service (.2) | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of receivership property now under contract attaching consolidated motion and advising regarding timing of potential closings (.2). | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make final revisions to table of contents to consolidated motion (.3) | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | MR | 390 | Attention regarding upcoming closings and motion for approval. | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | NM | 260 | Study motion to approve sales process and confirm sales of other properties before filing and correspond with A. Watychowicz regarding same (.3) | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/07/20 | KMP | 140 | Study communications with property manager regarding November reporting (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/14/20 | ED | 390 | Review objection to motion for approval of sale of real estate, and review and analysis of related investor documents (.7) | 0.7 | 0.0189189 | $7.38 |
| January 2020 | Claims Administration & Objections | 01/16/20 | AEP | 390 | prepare second round of revisions to motion (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | draft correspondence to A. Porter in relation to sale of property (7051 Bennett) (.1). | 0.1 | 0.1 | $39.00 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | Study draft publication notice and various correspondence regarding order approving sale listings and confer with N. Mirjanich regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/25/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to objections to motion to list properties for sale (.3) | 0.3 | 0.0083333 | $3.25 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | Study and revise response to objections to motion to list properties for sale (1.2) | 1.2 | 0.0266667 | $10.40 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study revised response to objections to sale motion and exchange correspondence regarding same (1.4) | 1.4 | 0.0311111 | $12.13 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/13/20 | KBD | 390 | Study property manager financial reporting. | 0.4 | 0.0070175 | $2.74 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/25/20 | KBD | 390 | review correspondence from property manager regarding payment of real estate taxes (.1) | 0.1 | 0.0017857 | $0.70 |
| February 2020 | Business Operations | 02/27/20 | KBD | 390 | Exchange correspondence with J. Rak regarding analysis of funds, payment of judgment orders, and real estate taxes (.2) | 0.2 | 0.0071429 | $2.79 |
| February 2020 | Claims Administration & Objections | 02/18/20 | KBD | 390 | study lenders' objections to motion to sell properties (.5) | 0.5 | 0.0178571 | $6.96 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | Review title commitments relating to all properties subsumed within sixth motion to approve sales and create master list of remaining issues to be resolved prior to closings (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to surveyor regarding request for legal description and certification information for various receivership properties subsumed within sixth motion to approve (.1) | 0.1 | 0.0027778 | $1.08 |
| February 2020 | Asset Disposition | 02/18/20 | NM | 260 | Study objections to sales motions and correspond with K. Duff and J. Rak regarding same and obtaining list of properties for which no objections were filed to send order to court on same. | 1.0 | 0.0222222 | $5.78 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | Work with K. Duff on reply in support of consolidated motion (.5) | 0.5 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | Exchange communication with N. Mirjanich regarding orders related to the 5th and 6th motion (.1) | 0.1 | 0.0027778 | $0.39 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | final review of objections to motion related to the properties included in the consolidated motion (.7). | 0.7 | 0.0194444 | $2.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/20/20 | NM | 260 | draft notice for next marketing tranche and correspondence with receiver team on same (.4). | 0.4 | 0.0111111 | $2.89 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read reply in support of consolidated motion (.2). | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read orders granting in part fifth motion to confirm sales and sixth motion to approve sales process and prepare e-mails to buyers' counsel regarding preparation for closing (.2) | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | NM | 260 | Correspond with broker regarding next marketing tranche. | 0.3 | 0.0083333 | $2.17 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | correspond with receiver team and broker regarding next marketing tranche and revise notice of publication for same (.2) | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | related telephone call with same (.5). | 0.5 | 0.0138889 | $3.61 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/25/20 | NM | 260 | Attention to next marketing tranche and publication notice for same. | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/26/20 | NM | 260 | Study correspondence relating to fourth marketing tranche and objections to consolidated sales motion. | 0.3 | 0.0066667 | $1.73 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | Follow up correspondence with property manager regarding cash balance for real estate taxes related to paying property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | AEP | 390 | research PINs associated with non-receivership property (7107 S Bennett) and convey information to counsel for investor-lenders (.2) | 0.2 | 0.2 | $78.00 |
| February 2020 | Business Operations | 02/11/20 | AEP | 390 | Review changes to letter to lender-investors associated with non-receivership property (7107 S Bennett) and make additional changes thereto (.2) | 0.2 | 0.2 | $78.00 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/11/20 | JR | 140 | Follow up correspondence with property manager regarding funds available to pay property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | confer with A. Watychowicz regarding review of property manager's requested contract revisions (.1). | 0.1 | 0.0014706 | $0.57 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Business Operations | 02/27/20 | JR | 140 | draft a list of properties for which property taxes were not paid and identify institutional lender for each (1.3) | 1.3 | 0.0464286 | $6.50 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | AW | 140 | Compile list of claimants that filed claims against property (7107 S Bennet) but are not listed as mortgagees in public record and obtain copies of their claims from claims portal (2.7) | 2.7 | 2.7 | $378.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/12/20 | AW | 140 | attention to email from A. Porter regarding draft correspondence to claimants who filed claim against property that is not a part of the estate (7107 S Bennett), communicate with K. Duff regarding revisions to letter, finalize correspondence, and send to claimants via mail and email (1.7). | 1.7 | 1.7 | $238.00 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/12/20 | NM | 260 | Attention to claims on property (7109 Bennett) and correspond with A. Watychowicz regarding same (.3) | 0.3 | 0.3 | $78.00 |
| February 2020 | Claims Administration & Objections | 02/18/20 | AEP | 390 | Read institutional lenders' memorandum in opposition to receiver's consolidated motion and prepare outline of issues and responses thereto. | 2.1 | 0.0466667 | $18.20 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/18/20 | MR | 390 | review and develop possible response to objections on sales motion (.8). | 0.8 | 0.0177778 | $6.93 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/24/20 | MR | 390 | attention to objection on sales motion and issues on sales (.3). | 0.3 | 0.0066667 | $2.60 |
| February 2020 | Claims Administration & Objections | 02/25/20 | MR | 390 | Further attention to objections by lenders to property sales. | 2.2 | 0.0488889 | $19.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/26/20 | AW | 140 | further work on draft response to objections (5.0). | 5.0 | 0.1111111 | $15.56 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | proofread reply in support of consolidated motion and email Receivership team regarding revisions [long time due to tracking down of all objections filed by institutional lenders] (.9) | 0.9 | 0.02 | $2.80 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | communicate with counsel regarding additional revisions and language from previous pleadings (.3). | 0.3 | 0.0066667 | $0.93 |
| February 2020 | Claims Administration & Objections | 02/28/20 | MR | 390 | attention to objections to sixth sales moron and review and revise same (1.7). | 1.7 | 0.0377778 | $14.73 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with receiver's team regarding response to consolidated sales motion and revise same (1.3). | 1.3 | 0.0288889 | $7.51 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | Study revisions to and further revise motion to approve sale of Naples property and proposed order (.6) | 0.6 | 0.0133333 | $5.20 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | study reply in support of consolidated property sales motion (.4). | 0.4 | 0.0111111 | $4.33 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | Study lenders' supplemental objection to consolidated motion (.5) | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/31/20 | KBD | 390 | study order approving listing and sale of properties and exchange correspondence regarding same (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0052632 | $2.05 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/27/20 | KBD | 390 | analysis of property revenue and exchange correspondence with asset manager regarding same (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | updates to property-specific closing checklists and seller's figures (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | additional notices of violation filed against properties in next marketing tranche (.2) | 0.2 | 0.0055556 | $2.17 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | lender objections to consolidated motion to sell (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/05/20 | AEP | 390 | read, edit, and revise draft reply in support of consolidated motion (2.9) | 2.9 | 0.0644444 | $25.13 |
| March 2020 | Asset Disposition | 03/06/20 | NM | 260 | study reply to consolidated motion and study correspondence with Receiver's team on same (.6). | 0.6 | 0.0166667 | $4.33 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/12/20 | JR | 140 | draft purchase and sale contracts in preparation for new buyers for properties currently being marketed and telephone communication with real estate broker regarding same (.2). | 0.2 | 0.0055556 | $0.78 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | Research regarding proposed orders relating to sales motions and communicate with K. Duff regarding same (.2) | 0.2 | 0.0044444 | $0.62 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | attention to email from A. Porter forwarding all current drafts of proposed orders. (.1). | 0.1 | 0.0022222 | $0.31 |
| March 2020 | Asset Disposition | 03/24/20 | JR | 140 | Phone conference with A. Porter and the real estate brokers regarding status of closings of various properties under contract and currently on the market and plan of action regarding same (.7) | 0.7 | 0.0194444 | $2.72 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | review due diligence files for all properties in next tranche of sales and update purchase and sale agreements to incorporate disclosures of administrative and housing court actions and to confirm accuracy of legal descriptions and PINs (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | Edit and revise form purchase and sale agreement to be tendered to prospective bidders on next tranche of receivership properties to incorporate necessary changes based on past experience (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/27/20 | MR | 390 | prepare for and participate in calls regarding same with asset manager and K. Duff (1.0) | 1.0 | 0.0222222 | $8.67 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | attention to issues regarding properties (.1). | 0.1 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | Conferences with asset manager regarding various property issues (.2) | 0.2 | 0.0044444 | $1.73 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to orders regarding sales and issues moving forward and conferences regarding same (.4). | 0.4 | 0.0088889 | $3.47 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | Draft and revise motion for clarification and other relief and follow up regarding various issues with K. Duff and A. Watychowicz (2.2) | 2.2 | 0.0488889 | $19.07 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/12/20 | KMP | 140 | Review property manager's statement of account for February 2020 and confer with K. Duff regarding same. | 0.3 | 0.075 | $10.50 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/22/20 | AEP | 390 | review tax delinquency spreadsheets prepared by J. Rak, review Cook County 2018 tax sale schedule, and prepare e-mail to K. Duff regarding same (.3). | 0.3 | 0.0136364 | $5.32 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Claims Administration & Objections | 03/01/20 | MR | 390 | Attention to investor communication. | 0.2 | 0.0666667 | $26.00 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Asset Disposition | 04/23/20 | KBD | 390 | telephone conference with real estate broker regarding timing for next marketing and sales, property inspections, property management, public notice, purchaser financing issues, and various additional sales matters (.2) | 0.2 | 0.0153846 | $6.00 |
| April 2020 | Asset Disposition | 04/24/20 | KBD | 390 | telephone conference with real estate broker, M. Rachlis, and A. Porter regarding pricing and timing for marketing and sale of next tranche properties (1.0) | 1.0 | 0.0769231 | $30.00 |
| April 2020 | Asset Disposition | 04/24/20 | KBD | 390 | study information regarding pricing of properties and portfolio summary (.6). | 0.6 | 0.0428571 | $16.71 |
| April 2020 | Asset Disposition | 04/28/20 | KBD | 390 | attention to publication notice for next marketing tranche (.1) | 0.1 | 0.0076923 | $3.00 |
| April 2020 | Asset Disposition | 04/29/20 | KBD | 390 | exchange correspondence regarding publication notice for sale of properties (.1). | 0.1 | 0.0076923 | $3.00 |
| April 2020 | Asset Disposition | 04/29/20 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding property sales and credit bid communication (.2) | 0.2 | 0.0153846 | $6.00 |
| April 2020 | Asset Disposition | 04/30/20 | KBD | 390 | telephone conference with J. Wine and M. Rachlis regarding publication and sales issues (.3) | 0.3 | 0.02 | $7.80 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | study property manager reporting (.3). | 0.3 | 0.0052632 | $2.05 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and receivership brokers regarding bids submitted in connection with latest marketing tranche and strategies for responding thereto, as well as anticipated timing of closings of properties subsumed within order approving fifth motion to confirm sales and remaining obstacles thereto (1.7) | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order approving fifth motion to confirm sales and exhibit to sixth motion to approve sales process (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | Attention to exchanges regarding revisions to proposed orders (.1) | 0.1 | 0.0022222 | $0.31 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | additional revisions to orders and submit to Judge Lee as per standing order (.2). | 0.2 | 0.0044444 | $0.62 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | prepare for meeting on property sales and emails regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | Review draft orders and follow up on various related issues regarding orders on marketing and other issues (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | participate in call regarding upcoming bids and anticipated closings with K. Duff, A. Porter and real estate broker (1.7). | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/07/20 | JR | 140 | exchange correspondence with real estate broker regarding purchase and sale agreement language (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/08/20 | AEP | 390 | Read and respond to inquiries from K. Duff regarding outstanding judgments recorded against EquityBuild properties (.1) | 0.1 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/09/20 | AEP | 390 | e-mail exchanges with J. Wine regarding status of administrative actions pending against receivership properties (.3) | 0.3 | 0.0333333 | $13.00 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | exchange correspondence with the property management team requesting due diligence documents for various properties listed for sale (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | save purchase and sale agreements and SJOs for various properties in series x and update closing checklists with property information (.5). | 0.5 | 0.0138889 | $1.94 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | update master and closing checklists regarding same (.5) | 0.5 | 0.0138889 | $1.94 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | exchange correspondence with real estate broker regarding status of purchase and sale agreements for series 4 properties and review and update buyer counsel information and buyer information regarding same (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/13/20 | JR | 140 | follow up correspondence with the property manager regarding due diligence documents for series x and related to all properties recently under contract (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | further correspondence with the property manager regarding requested items for closings and due diligence documents (.4) | 0.4 | 0.0108108 | $1.51 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | calculate prorated property taxes for various properties and update settlement statements regarding same (1.4) | 1.4 | 0.0388889 | $5.44 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | further exchange correspondence with the title company related to confirmation of earnest money deposit for various properties (.4) | 0.4 | 0.0111111 | $1.56 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | review due diligence documents received from property manager and update corresponding electronic property folders for various properties currently under contract (1.8). | 1.8 | 0.05 | $7.00 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | review email from the title company regarding third party authorization forms for buyer and exchange further correspondence with the title company (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027778 | $0.39 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | draft same for buyer (.9) | 0.9 | 0.025 | $3.50 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | conference call with K. Duff, M. Rachlis, A. Porter and real estate brokers related to current properties under contract and related matters and issues with closings (1.0) | 1.0 | 0.0222222 | $3.11 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | review due diligence documents received from property manager for various properties (1.3). | 1.3 | 0.0361111 | $5.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/23/20 | JR | 140 | update closed property spreadsheet and forward to K. Duff, E. Duff and K. Pritchard (.6) | 0.6 | 0.0153846 | $2.15 |
| April 2020 | Asset Disposition | 04/24/20 | MR | 390 | Conferences regarding sales related issues for next tranche of properties for sale with K. Duff, A. Porter and real estate broker. | 1.8 | 0.1384615 | $54.00 |
| April 2020 | Asset Disposition | 04/28/20 | JRW | 260 | Draft publication notice for tranche 5.0 sales and related review of prior notices and correspondence and exchange correspondence with real estate broker. | 0.7 | 0.0538462 | $14.00 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | review email from J. Wine and provide legal descriptions and property addresses for the upcoming publication notice of various properties (.6) | 0.6 | 0.0166667 | $2.33 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | exchange correspondence with the title company regarding confirmed wires receipt on various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/29/20 | JRW | 260 | exchange correspondence with K. Duff and A. Watychowicz regarding publication and related review of prior records and correspondence (.4) | 0.4 | 0.0307692 | $8.00 |
| April 2020 | Asset Disposition | 04/29/20 | JRW | 260 | Update publication notice for newspaper and related exchange with real estate broker (.2) | 0.2 | 0.0153846 | $4.00 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | exchange correspondence with the real estate broker regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | review email from K. Duff related to status of various properties and motions [as of 2019] and prepare requested information regarding same (.8) | 0.8 | 0.0126984 | $1.78 |
| April 2020 | Asset Disposition | 04/30/20 | JRW | 260 | send inquiry to newspaper regarding new publication (.1). | 0.1 | 0.0076923 | $2.00 |
| April 2020 | Asset Disposition | 04/30/20 | JRW | 260 | Study sixth motion for approval of process for public sale, exhibits and order granting same, and related correspondence regarding notice requirements (.6) | 0.6 | 0.0166667 | $4.33 |
| April 2020 | Asset Disposition | 04/30/20 | MR | 390 | Attention to property sales requirements for public notice and conference with K. Duff, J. Wine and A. Watychowicz. | 0.3 | 0.0230769 | $9.00 |
| April 2020 | Business Operations | 04/09/20 | JRW | 260 | investigate, organize, and report on various administrative actions (7600 S. Kingston, 7656 S. Kingston, 7051 S. Bennett) (.9) | 0.9 | 0.3 | $78.00 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/14/20 | KMP | 140 | Prepare forms for funds transfers to property managers for monthly property expense (7051 S Bennett) and security installation (7237 S Bennett), and communications with bank representative and K. Duff regarding same (.5) | 0.5 | 0.5 | $70.00 |
| April 2020 | Business Operations | 04/14/20 | KMP | 140 | follow up communications with bank and property managers regarding confirmations of funds transfers (.2). | 0.2 | 0.1 | $14.00 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | exchange correspondence regarding content and timing of publication notice for sale of properties (.1) | 0.1 | 0.0076923 | $3.00 |
| May 2020 | Asset Disposition | 05/13/20 | KBD | 390 | telephone conference with real estate broker regarding potential offers and negotiation strategy (.1). | 0.1 | 0.0076923 | $3.00 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0054545 | $2.13 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Claims Administration & Objections | 05/06/20 | KBD | 390 | exchange correspondence with real estate broker regarding communication with claimant's counsel marketing strategy for sale of properties (.5). | 0.5 | 0.0714286 | $27.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/07/20 | KBD | 390 | Work on communication to claimants' counsel regarding marketing and sale of properties (.5) | 0.5 | 0.0138889 | $5.42 |
| May 2020 | Claims Administration & Objections | 05/22/20 | KBD | 390 | study claimants' motion to stay and exchange correspondence regarding same (.8) | 0.8 | 0.0666667 | $26.00 |
| May 2020 | Claims Administration & Objections | 05/25/20 | KBD | 390 | study claimants' motion to stay, study draft response, and exchange correspondence regarding same (.5) | 0.5 | 0.0416667 | $16.25 |
| May 2020 | Claims Administration & Objections | 05/26/20 | KBD | 390 | Study certain institutional lenders' motion to stay sales and draft and revise response brief (5.7) | 5.7 | 0.475 | $185.25 |
| May 2020 | Claims Administration & Objections | 05/27/20 | KBD | 390 | work on response to motion to stay (.7). | 0.7 | 0.0583333 | $22.75 |
| May 2020 | Claims Administration & Objections | 05/28/20 | KBD | 390 | work on response to motion to stay and study cash flow analysis (.5) | 0.5 | 0.0416667 | $16.25 |
| May 2020 | Claims Administration & Objections | 05/29/20 | KBD | 390 | work on response to motion to stay and declaration (1.0). | 1.0 | 0.0833333 | $32.50 |
| May 2020 | Claims Administration & Objections | 05/30/20 | KBD | 390 | Work on response to motion to stay and declaration. | 0.3 | 0.025 | $9.75 |
| May 2020 | Claims Administration & Objections | 05/31/20 | KBD | 390 | Study and revise response to motion to stay and declaration (2.2) | 2.2 | 0.1833333 | $71.50 |
| May 2020 | Asset Disposition | 05/01/20 | JR | 140 | review notice of public sale related to additional properties listed for offers and update spreadsheet (.5) | 0.5 | 0.0138889 | $1.94 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | Revise publication notice to add PIN numbers and submission deadline (.1) | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | related correspondence with real estate broker and A. Porter (.2) | 0.2 | 0.0153846 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | exchange correspondence with newspaper regarding publication (.2) | 0.2 | 0.0153846 | $4.00 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | review proof and related email regarding proposed revisions (.3). | 0.3 | 0.0230769 | $6.00 |
| May 2020 | Asset Disposition | 05/04/20 | JRW | 260 | Revise publication notice and related emails (.2) | 0.2 | 0.0153846 | $4.00 |
| May 2020 | Asset Disposition | 05/04/20 | JRW | 260 | exchange correspondence with newspaper regarding invoice and proof (.1). | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/05/20 | JR | 140 | update spreadsheet with additional properties listed for sale, under contract and status of judicial process (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with the property manager regarding payments for property taxes (.2). | 0.2 | 0.0035088 | $0.49 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/18/20 | JR | 140 | review the status of various properties related to judicial process and sale process (.9) | 0.9 | 0.025 | $3.50 |
| May 2020 | Asset Disposition | 05/22/20 | JRW | 260 | email exchange with J. Rak and real estate broker regarding publication notice (.1). | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/22/20 | JRW | 260 | Review code violations for properties listed for sale and related updating of spreadsheet (.5) | 0.5 | 0.0384615 | $10.00 |
| May 2020 | Asset Disposition | 05/27/20 | AEP | 390 | read e-mail from surveyor regarding items still needed to complete first draft of surveys, assemble requested information for each property, and respond, then update portfolio spreadsheet to reflect field work date (.3) | 0.3 | 0.0230769 | $9.00 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | update closing checklist regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review email and exchange correspondence with the property manager regarding preparation of due diligence folders for properties going under contract and missing information for same (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review properties currently being marketed and exchange correspondence with the property managers requesting all due diligence documents (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review receipts of earnest money (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review water account information for same and update closing checklists (.7) | 0.7 | 0.0194444 | $2.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review drafted purchase and sale agreement and make modifications to each related to new batch [series x] of marketed properties (7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 6250 S. Mozart, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 1131-41 E. 79th, 3074 Cheltenham, 7508 S. Essex, 5618 MLK, 6558 S. Vernon) (1.0) | 1.0 | 0.0769231 | $10.77 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | begin drafting closing checklists and closing documents for properties under contract and in anticipation of court approval of confirmation of sale (1.8). | 1.8 | 0.05 | $7.00 |
| May 2020 | Asset Disposition | 05/28/20 | AEP | 390 | Prepare purchase and sale contracts for all properties in next marketing tranche (1131-41 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 6356 S California, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-59 S Marquette, 5618-20 S King, and 6558 S Vernon) entailing preparation of joint order escrow agreements and assignments of leases, review of surveys and title commitments, and research into administrative and circuit court dockets for evidence of unknown litigation, then systematically review and correct errors in all provisionally final drafts prior to circulation to receivership brokers. | 5.5 | 0.4230769 | $165.00 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | review email and follow up correspondence with the property manager regarding due diligence documents and not having access (.2) | 0.2 | 0.0181818 | $2.55 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | review and organize due diligence documents produced by the property management team (1.4). | 1.4 | 0.35 | $49.00 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | Review draft purchase and sale agreements for the new batch of properties on the market and make modifications (1.1) | 1.1 | 0.0846154 | $11.85 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | review water certification applications and further exchange correspondence with the property manager regarding same (.2) | 0.2 | 0.0153846 | $2.15 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | exchange correspondence with the property management team regarding due diligence documents for properties being prepared for purchase and sale  agreements (.2) | 0.2 | 0.0153846 | $2.15 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | draft master closing checklist for current properties under contract and in preparation for drafting closing documents (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Asset Disposition | 05/29/20 | JR | 140 | review due diligence documents for various properties from property manager related to properties being accepted for purchase and begin organizing (.8) | 0.8 | 0.0615385 | $8.62 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/22/20 | MR | 390 | Attention to motion to stay. | 0.5 | 0.0416667 | $16.25 |
| May 2020 | Claims Administration & Objections | 05/26/20 | MR | 390 | Attention to motion to stay. | 1.4 | 0.1166667 | $45.50 |
| May 2020 | Claims Administration & Objections | 05/27/20 | MR | 390 | follow up regarding same with real estate broker (.5). | 0.5 | 0.0416667 | $16.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/27/20 | MR | 390 | Work on response brief to motion to stay (2.8) | 2.8 | 0.2333333 | $91.00 |
| May 2020 | Claims Administration & Objections | 05/28/20 | MR | 390 | Work with K. Duff regarding motion to stay (.8) | 0.8 | 0.0666667 | $26.00 |
| May 2020 | Claims Administration & Objections | 05/28/20 | MR | 390 | draft and revise declaration and response brief to motion to stay (2.8). | 2.8 | 0.2333333 | $91.00 |
| May 2020 | Claims Administration & Objections | 05/29/20 | MR | 390 | attention to issues on response brief to motion to stay (.3) | 0.3 | 0.025 | $9.75 |
| May 2020 | Claims Administration & Objections | 05/30/20 | MR | 390 | Further work on response to motion to stay and related declaration. | 1.4 | 0.1166667 | $45.50 |
| May 2020 | Claims Administration & Objections | 05/31/20 | MR | 390 | Further review items regarding motion to stay (.5) | 0.5 | 0.0416667 | $16.25 |
| June 2020 | Asset Disposition | 06/01/20 | KBD | 390 | Telephone conference with real estate broker regarding status of mixed use properties and upcoming sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/05/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with potential purchasers relating to offers (.2) | 0.2 | 0.02 | $7.80 |
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | telephone conference with real estate broker regarding offers and communications with potential purchasers relating to most recently listed properties (.2) | 0.2 | 0.02 | $7.80 |
| June 2020 | Asset Disposition | 06/09/20 | KBD | 390 | Analyze offers and follow up issues regarding same with real estate broker, A. Porter, and M. Rachlis (1.3) | 1.3 | 0.1 | $39.00 |
| June 2020 | Asset Disposition | 06/10/20 | KBD | 390 | Study report on offers from real estate broker and correspondence regarding same (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/11/20 | KBD | 390 | telephone conference with real estate broker regarding communications with potential purchasers and assembly of closing costs (.3). | 0.3 | 0.0230769 | $9.00 |
| June 2020 | Asset Disposition | 06/15/20 | KBD | 390 | exchange correspondence with real estate broker regarding highest bids and notice (.2). | 0.2 | 0.0142857 | $5.57 |
| June 2020 | Asset Disposition | 06/15/20 | KBD | 390 | Review estimated closing costs for properties and exchange correspondence with A. Porter and real estate broker regarding same (.4) | 0.4 | 0.0307692 | $12.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | exchange correspondence regarding planning for execution of additional agreements (.1). | 0.1 | 0.0142857 | $5.57 |
| June 2020 | Asset Disposition | 06/18/20 | KBD | 390 | correspondence with real estate broker regarding sales (.3). | 0.3 | 0.0214286 | $8.36 |
| June 2020 | Asset Disposition | 06/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with lenders' counsel relating to highest bids and credit bidding (.1) | 0.1 | 0.0027778 | $1.08 |
| June 2020 | Asset Disposition | 06/22/20 | KBD | 390 | Work on purchase and sale agreement (7051 Bennett) (.2) | 0.2 | 0.2 | $78.00 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Business Operations | 06/04/20 | KBD | 390 | Exchange correspondence with property manager regarding status of properties (.1) | 0.1 | 0.0019231 | $0.75 |
| June 2020 | Business Operations | 06/05/20 | KBD | 390 | review information and correspondence from J. Rak regarding real estate tax issues (.2). | 0.2 | 0.0117647 | $4.59 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/15/20 | KBD | 390 | Study financial reporting from property manager. | 0.2 | 0.0037736 | $1.47 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Claims Administration & Objections | 06/01/20 | KBD | 390 | Work on response to motion to stay (3.7) | 3.7 | 0.3083333 | $120.25 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/17/20 | KBD | 390 | review and exchange correspondence declining credit bids (.1) | 0.1 | 0.0125 | $4.88 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | conferences with real estate broker A. Porter regarding same (.3). | 0.3 | 0.0065217 | $2.54 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | Attention to property sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/03/20 | JR | 140 | review, update and save due diligence documents for properties in electronic files (1131 E. 79th, 3074 Cheltenham, 7051 S. Bennett, 7508 S. Essex) (1.2) | 1.2 | 0.3 | $42.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/03/20 | JR | 140 | review partial due diligence documents received from property manager related to series x properties (.3). | 0.3 | 0.075 | $10.50 |
| June 2020 | Asset Disposition | 06/03/20 | JR | 140 | Review updated title commitment from the title company (.4) | 0.4 | 0.1333333 | $18.67 |
| June 2020 | Asset Disposition | 06/03/20 | JR | 140 | review email from collection manager related to eviction documents for various properties (.1) | 0.1 | 0.025 | $3.50 |
| June 2020 | Asset Disposition | 06/03/20 | JR | 140 | review previously requested due diligence documents for various series x properties and follow up with property managers regarding delivery of missing documents (.2) | 0.2 | 0.0153846 | $2.15 |
| June 2020 | Asset Disposition | 06/04/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers regarding analysis of offers received in connection with latest marketing tranche and proposed responses to bidders (2.0) | 2.0 | 0.1538462 | $60.00 |
| June 2020 | Asset Disposition | 06/04/20 | AEP | 390 | review all updated title commitments associated with next tranche of receivership properties being marketed for sale and update portfolio spreadsheet and closing checklists accordingly (1131 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736 W 64th, 6355 S Talman, 6356 S California, 7051 S Bennett, 7201 S Dorchester, 7508 S Essex, 7953-59 S Marquette, 5618 S Martin Luther King, 6558 S Vernon) (.5) | 0.5 | 0.0384615 | $15.00 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review email from J. Wine regarding litigation matters and move all matters into Property Sales folder in anticipation of production of documents to buyers related to series x properties (.8) | 0.8 | 0.0222222 | $3.11 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review uploaded due diligence documents from property manager for various properties in series x (.6) | 0.6 | 0.0166667 | $2.33 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | update closing checklists with requested due diligence documents for various properties in series 7 and series x, including water account information (.5). | 0.5 | 0.0138889 | $1.94 |
| June 2020 | Asset Disposition | 06/05/20 | AEP | 390 | Teleconference with receivership brokers regarding potential tours of properties (.3) | 0.3 | 0.0230769 | $9.00 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | follow up correspondence with property management related to a request for utility bills for various properties in series x (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | reorganize same (1.4) | 1.4 | 0.0177215 | $6.91 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | begin preparation of spreadsheet listing all properties, associated litigation matters, judgment amounts, judgment dates, and payment status (3.2) | 3.2 | 0.0405063 | $15.80 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | Assemble all files relating to any administrative or housing court proceedings pertaining to any receivership properties between 2018 and the present (2.4) | 2.4 | 0.0303797 | $11.85 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | prepare e-mail to J. Wine requesting updates on all litigation matters which have not yet been resolved (.3). | 0.3 | 0.0375 | $14.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | review settlement statements relating to closed sales of receivership properties for title indemnities and holdbacks relating to recorded judgments and requesting releases from escrow for judgments paid by EquityBuild (2.2) | 2.2 | 0.1294118 | $50.47 |
| June 2020 | Asset Disposition | 06/08/20 | JR | 140 | telephone conference with A. Porter related to litigation material recorded against the properties and/or EquityBuild entities (.5) | 0.5 | 0.0384615 | $5.38 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers regarding selection of winning bidders in connection with latest sales tranche and strategies for obtaining best and final offers (1.1) | 1.1 | 0.0846154 | $33.00 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review email from property management regarding new leases for properties soon to be under contract for various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | Cont'd...received requested brokerage commission statements from real estate broker (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/12/20 | AEP | 390 | review utility bills, title commitments, rate cards, survey invoices, and current property tax delinquencies and prepare closing cost estimates for all properties in latest marketing tranche for submission to potential credit bidding lenders (4.0). | 4.0 | 0.3076923 | $120.00 |
| June 2020 | Asset Disposition | 06/12/20 | AEP | 390 | review final offer summary and update EquityBuild portfolio spreadsheet to reflect final accepted bids and waivers of financing and due diligence contingencies (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/12/20 | JR | 140 | review email from K. Pritchard regarding new account information and wire instructions in preparation for the next tranche of properties to close (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | review all rent restoration figures received through accountants, incorporate same into estimated closing cost spreadsheets, and finalize same for dissemination to prospective credit bidding lenders in connection with next tranche of receivership properties (1131 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736 W 64th, 6355 S Talman, 7051 S Bennett, 6356 S California, 7201 S Dorchester, 7508 S Essex, 7953 S Marquette, 5618 S King, and 6558 S Vernon) (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | edit and revise proposed communication from receivership broker to prospective credit bidding lenders regarding sales process (.1) | 0.1 | 0.0076923 | $3.00 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | Review email from A. Porter and E. Duff regarding potential lender credit bid (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | review various reports and provide the restoration amounts (.5) | 0.5 | 0.0138889 | $1.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | review all administrative and housing court actions pertaining to all properties in current sales tranche, update spreadsheets, attempt to ascertain status using online records, and prepare separate e-mails for J. Wine, management companies, and City of Chicago corporation counsel regarding status of litigation and status of payment of judgments in connection with every case in order to clear remaining title exceptions prior to closing (2.6). | 2.6 | 0.2 | $78.00 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | communications with receivership brokers regarding lack of receipt of purchase and sale contract from prospective purchasers of receivership property (7508 S Ellis and 7051 S Bennett) and status of submission of same (.2) | 0.2 | 0.1 | $39.00 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | review purchase and sale contracts submitted by prospective purchasers of receivership property in most recent sales tranche (1131-41 E 79th Place, 6250 S Mozart, 3074 E Cheltenham Place, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 6356 S California, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-59 S Marquette, 5618-20 S King, 6558 S Vernon), make annotations as necessary, and forward same to receiver for counter-signature (.8) | 0.8 | 0.0615385 | $24.00 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | Review purchase and sale contract submitted by prospective purchaser of receivership property (7051 S Bennett) (.2) | 0.2 | 0.2 | $78.00 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | check status of contracts submitted by purchasers of prospective receivership properties (1131-41 E 79th Place, 6250 S Mozart, 3074 E Cheltenham Place, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 6356 S California, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-9 S Marquette, 5618-20 S King, 6558 S Vernon) and prepare status report to K. Duff and receivership brokers (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | continued correspondence with K. Duff and receivership brokers regarding status of credit bidding (.2) | 0.2 | 0.0153846 | $6.00 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | prepare e-mails to both sets of property managers requesting copies of recent water bills associated with properties in next sales tranche for purposes of accurately prorating liability at closing (.2). | 0.2 | 0.0153846 | $6.00 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | read and respond to communications from K. Duff and receivership brokers regarding current status of credit bidding and finalized purchase and sale agreements ready for return to successful bidders and read and respond to e-mail from J. Wine regarding sources of information used to assemble new folder of administrative and housing court proceedings affecting receivership properties (.1) | 0.1 | 0.0076923 | $3.00 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | read e-mails regarding lack of credit bids on various properties, perform final review of contract for each receivership property (6558 S Vernon, 3074 E Cheltenham, 7051 S Bennett, 7201 S Constance, 7201 S Dorchester, 7508 S Essex, and 7953 S Marquette), and send copy of same to each respective buyers' counsel with instructions regarding next steps in process (1.1). | 1.1 | 0.1571429 | $61.29 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | read payoff letters received from corporation counsel in connection with next tranche of closings, reconcile with current spreadsheet, and respond with request for copies of alleged judgments (.5) | 0.5 | 0.0384615 | $15.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/23/20 | AEP | 390 | respond to inquiry regarding wiring of initial earnest money in connection with prospective sale of receivership property (7051 S Bennett), scheduling of inspection, and production of due diligence documentation (.2) | 0.2 | 0.2 | $78.00 |
| June 2020 | Asset Disposition | 06/23/20 | AEP | 390 | Prepare incoming wire instructions for all remaining earnest money deposits associated with receivership properties in latest sales tranche (1131-41 E 79th Place, 3074 E Cheltenham, 7201 S Constance, 7051 S Bennett, 7508 S Essex, 7953 S Marquette, and 6558 S Vernon), assemble corresponding strict joint order escrow agreements, and transmit copies of same to counsel for all purchasers and title company (.6) | 0.6 | 0.0857143 | $33.43 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/26/20 | AEP | 390 | begin preparation of ninth motion to confirm sales of receivership properties (.4). | 0.4 | 0.0285714 | $11.14 |
| June 2020 | Asset Disposition | 06/26/20 | AEP | 390 | communications with title underwriter regarding status of receipt of earnest money associated with latest tranche of property sales (.3) | 0.3 | 0.0375 | $14.63 |
| June 2020 | Asset Disposition | 06/30/20 | AEP | 390 | send e-mails to counsel for prospective purchasers of receivership properties regarding production of due diligence documentation and confirmation of receipt of earnest money (.4). | 0.4 | 0.05 | $19.50 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | JRW | 260 | Study notices of city code violations, administrative complaints, correspondence files, and orders entered against listed properties, update records and related report to A. Porter. | 2.2 | 0.1692308 | $44.00 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/09/20 | JRW | 260 | Research and provide summary to A. Porter regarding status of administrative proceedings for multiple properties (7600-10 S Kingston, 7656-59 S Kingston, 6356 S California, 7051 S Bennett, 5618-20 S MLK Drive, 6558 S Vernon, 1422 E. 68th, 6217 S Dorchester) (2.3) | 2.3 | 0.2875 | $74.75 |
| June 2020 | Business Operations | 06/11/20 | JRW | 260 | correspond with property manager regarding payment of fine (7051 S Bennett) (.1). | 0.1 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/11/20 | KMP | 140 | prepare forms for funds transfers to property manager for management expenses (7051 S Bennett) and financing company for installment on premium finance agreement for general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.6) | 0.6 | 0.6 | $84.00 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/24/20 | AEP | 390 | Conference call with receivership accountant regarding proper completion of Form 1099-S tax documents at closings of receivership properties. | 0.3 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Claims Administration & Objections | 06/01/20 | AW | 140 | attention to objection to lenders' motion to stay and declaration, proofread and cite check, and email counsel regarding revisions (1.2) | 1.2 | 0.1 | $14.00 |
| June 2020 | Claims Administration & Objections | 06/01/20 | KMP | 140 | Review, revise and finalize opposition to claimants' motion to stay and file same electronically (.5) | 0.5 | 0.0416667 | $5.83 |
| June 2020 | Claims Administration & Objections | 06/01/20 | KMP | 140 | prepare service transmittal to Defendant (.2). | 0.2 | 0.0166667 | $2.33 |
| June 2020 | Claims Administration & Objections | 06/01/20 | MR | 390 | Further work and review draft response to motion to stay and exchange emails regarding same. | 2.5 | 0.2083333 | $81.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/02/20 | MR | 390 | Attention to issues on motion to stay (.2) | 0.2 | 0.0166667 | $6.50 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| July 2020 | Asset Disposition | 07/14/20 | KBD | 390 | Exchange correspondence with A. Porter regarding planning for property closing (7051 Bennett) (.1) | 0.1 | 0.1 | $39.00 |
| July 2020 | Asset Disposition | 07/23/20 | KBD | 390 | exchange correspondence regarding certificate of publication (.1). | 0.1 | 0.0043478 | $1.70 |
| July 2020 | Business Operations | 07/14/20 | KBD | 390 | exchange correspondence with A. Porter regarding property expenses and sales (7051 S Bennett, 7508 S Essex) (.1) | 0.1 | 0.05 | $19.50 |
| July 2020 | Business Operations | 07/15/20 | KBD | 390 | Review property manager financial reporting. | 0.4 | 0.008 | $3.12 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | work on property expenses (8201 S Kingston, 7749 S Yates, 7051 S Bennett, 8047 Manistee) (.2). | 0.2 | 0.05 | $19.50 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/07/20 | JR | 140 | review recently entered Purchase and Sale Agreements and update property spreadsheet with all pertinent sale information (7201 S. Dorchester, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 3074 Cheltenham, 5618 S. Martin Luther King, 6250 S. Mozart and 1131 E. 79th, 7201 S. Constance, 7957 S. Marquette, 7051 S. Bennett, 7508 S. Essex, 6554 S. Vernon) (1.1). | 1.1 | 0.0846154 | $11.85 |
| July 2020 | Asset Disposition | 07/10/20 | AEP | 390 | review and analyze status of receipt of earnest monies associated with current sales tranche and prepare e-mail to title company seeking confirmation of recent deposits by prospective buyers (.2). | 0.2 | 0.0166667 | $6.50 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8 | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/16/20 | JRW | 260 | Review exchange with property manager regarding accounts payable for properties (8201 S Kingston, 7749 Yates, 8047 Manistee and 7051 Bennett). | 0.2 | 0.05 | $13.00 |
| July 2020 | Business Operations | 07/17/20 | JRW | 260 | Study spreadsheet from property manager regarding accounts payable for properties (8201 S Kingston, 7749 Yates, 8047 Manistee and 7051 Bennett) and related email exchange with K. Duff regarding motion practice related to same (.3) | 0.3 | 0.075 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | Study draft order granting motion to sell properties and exchange correspondence with A. Porter regarding same (.4) | 0.4 | 0.0444444 | $17.33 |
| August 2020 | Business Operations | 08/07/20 | KBD | 390 | Review information relating to property manager expenses (8201 S Kingston, 7749 S Yates, 7051 S Bennett, 8047 S Manistee) (.2) | 0.2 | 0.05 | $19.50 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Claims Administration & Objections | 08/30/20 | KBD | 390 | Study pleadings regarding objections to property sales and draft correspondence to A. Watychowicz and K. Pritchard. | 0.4 | 0.0285714 | $11.14 |
| August 2020 | Asset Disposition | 08/11/20 | AEP | 390 | Teleconference with purchaser of receivership property (7051 S Bennett) regarding title issues, missing leases, and timing of closing (.3) | 0.3 | 0.3 | $117.00 |
| August 2020 | Asset Disposition | 08/11/20 | AEP | 390 | communications with counsel for purchaser of receivership property (7051 S Bennett) regarding dispute (.2) | 0.2 | 0.2 | $78.00 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | Draft water certificate applications for various properties in tranche 9 (2.4) | 2.4 | 0.24 | $33.60 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | exchange communication with the title company regarding same (.3) | 0.3 | 0.03 | $4.20 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | follow up communication with the title company regarding status of previously submitted water applications (.2) | 0.2 | 0.02 | $2.80 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | update closing checklist regarding same (.5) | 0.5 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/25/20 | JRW | 260 | Review proposed order partially granting 9th motion to confirm sales and related correspondence with A. Porter and M. Rachlis. | 0.2 | 0.0166667 | $4.33 |
| August 2020 | Asset Disposition | 08/25/20 | MR | 390 | attention to draft order on other properties that were not objected to and follow up regarding same (.3). | 0.3 | 0.025 | $9.75 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | follow up correspondence with the title company regarding water application status of various applications (.3) | 0.3 | 0.03 | $4.20 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | update water applications for various properties in anticipation of sale (.4) | 0.4 | 0.04 | $5.60 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | further communication with the title company regarding same (.2) | 0.2 | 0.02 | $2.80 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | exchange correspondence with real estate agent requesting commission statements for various properties in anticipation of sale (.2) | 0.2 | 0.0142857 | $2.00 |
| August 2020 | Asset Disposition | 08/27/20 | AEP | 390 | review revised title commitments received in connection with single-family residence portfolio and other receivership properties (7953 S Marquette, 7051 S Bennett, 7201 S Constance, and 7508 S Essex) and transmit same to counsel for prospective purchasers (.3) | 0.3 | 0.075 | $29.25 |
| August 2020 | Asset Disposition | 08/27/20 | JR | 140 | review email from property management and update property information (7051 S. Bennett, 3074 Cheltenham and 7508 Essex) (.2) | 0.2 | 0.0666667 | $9.33 |
| August 2020 | Asset Disposition | 08/27/20 | JR | 140 | exchange correspondence with property management requesting updated information for upcoming closings (7051 S. Bennett, 3074 Cheltenham and 7508 Essex) (.2) | 0.2 | 0.0666667 | $9.33 |
| August 2020 | Asset Disposition | 08/27/20 | JR | 140 | Exchange correspondence with the title company water department regarding status of water applications (.1) | 0.1 | 0.01 | $1.40 |
| August 2020 | Asset Disposition | 08/28/20 | JR | 140 | Exchange correspondence with buyer's counsel requesting buyer information for closing (7051 S. Bennett) (.2) | 0.2 | 0.2 | $28.00 |
| August 2020 | Asset Disposition | 08/28/20 | JR | 140 | draft closing documents regarding same (7051 S. Bennett) (3.3) | 3.3 | 3.3 | $462.00 |
| August 2020 | Asset Disposition | 08/28/20 | JR | 140 | review email from buyer's counsel and update electronic files with buyer information (7051 S. Bennett) (.2) | 0.2 | 0.2 | $28.00 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | review email from real estate agent related to commission statements for various properties (.1) | 0.1 | 0.0076923 | $1.08 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | Review emails related to status of various property closings (.2) | 0.2 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.0307692 | $4.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/11/20 | JRW | 260 | study corrected spreadsheet from property manager regarding outstanding accounts payable (8201 S Kingston, 8047 S Manistee, 7749 S Yates and 7051 S Bennett) and related email to K. Duff and A. Porter regarding corrections (.6) | 0.6 | 0.15 | $39.00 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | update analysis of apparent reporting discrepancies for discussion with property manager (.2) | 0.2 | 0.0031746 | $1.24 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | and email correspondence with property manager and J. Wine relating to same (.1). | 0.1 | 0.0015873 | $0.62 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Claims Administration & Objections | 08/14/20 | AW | 140 | Communicate with A. Porter regarding claims against former property (7107 S Bennett) and documents submitted in support of same. | 0.3 | 0.3 | $42.00 |
| August 2020 | Claims Administration & Objections | 08/18/20 | AW | 140 | continued communication with A. Porter and S. Zjalic regarding supporting documentation submitted in support of claims against property (7107 S Bennet) (.2). | 0.2 | 0.2 | $28.00 |
| August 2020 | Claims Administration & Objections | 08/31/20 | AW | 140 | review of pleadings relating to objections to sales motion (.4). | 0.4 | 0.0285714 | $4.00 |
| September 2020 | Asset Disposition | 09/18/20 | KBD | 390 | Work on closing documents with A. Porter and J. Rak (7957 Marquette, 3074 Cheltenham, 7051 Bennett) (.6) | 0.6 | 0.2 | $78.00 |
| September 2020 | Asset Disposition | 09/30/20 | KBD | 390 | study information from J. Rak regarding property sales (.2) | 0.2 | 0.0045455 | $1.77 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | draft correspondence to J. Rak regarding property expenses (7051 Bennett, 8201 S Kingston, 8047 Manistee, 7749 S. Yates) (.2). | 0.2 | 0.05 | $19.50 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | review financial reporting from property manager (.2) | 0.2 | 0.0040816 | $1.59 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Asset Disposition | 09/01/20 | JR | 140 | Review email from property management regarding status of closings and respond accordingly (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/04/20 | JR | 140 | update closing checklists regarding same (.2) | 0.2 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/04/20 | JR | 140 | update electronic files for various properties regarding same (7201 S. Constance, 7051 S. Bennett, 7201 S. Dorchester, 7952 S. Marquette, 2736 W. 64th, 6356 S. California) (.4) | 0.4 | 0.0666667 | $9.33 |
| September 2020 | Asset Disposition | 09/08/20 | JR | 140 | review lease terms, security deposits, lessee and lessor information for property (7051 S. Bennett) and update certified rent roll in anticipation of closing (.8) | 0.8 | 0.8 | $112.00 |
| September 2020 | Asset Disposition | 09/08/20 | JR | 140 | exchange correspondence with property management requesting missing due diligence documents for properties (7840 S. Yates, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 3074 Cheltenham, 6355 S. Talman, 7508 S. Essex) (.1). | 0.1 | 0.01 | $1.40 |
| September 2020 | Asset Disposition | 09/09/20 | AEP | 390 | teleconference with J. Rak regarding current status of closing preparations for all properties in most recent two sales tranches and allocation of responsibility for remaining outstanding tasks (1.0) | 1.0 | 0.0833333 | $32.50 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | additional correspondence with buyer's counsel regarding same and related to property (7051 S. Bennett) (.1) | 0.1 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | review various property loan information, loan amounts and contact information related to various properties (1700 Juneway, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 3074 Cheltenham, 7508 S. Essex, 5618 S. Martin Luther King, 6558 S. Vernon) (1.3) | 1.3 | 0.1083333 | $15.17 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | review email responses regarding same and update closing documents and checklists related to all properties, loan information and loan amounts for properties (7840 S. Yates, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 3074 Cheltenham, 6355 S. Talman, 7508 S. Essex) (1.9) | 1.9 | 0.19 | $26.60 |
| September 2020 | Asset Disposition | 09/10/20 | AEP | 390 | revise proposed order partially granting ninth motion to confirm to include additional prefatory language (.2) | 0.2 | 0.0166667 | $6.50 |
| September 2020 | Asset Disposition | 09/10/20 | AEP | 390 | revise proposed order partially granting ninth motion to confirm sales and Tab A thereto (.4) | 0.4 | 0.0333333 | $13.00 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | MR | 390 | Attention to proposed order (.3) | 0.3 | 0.025 | $9.75 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | Review title updates for properties subject to the 9th motion and exchange correspondence with the title company regarding missing items relating to title updates (1.3) | 1.3 | 0.1083333 | $15.17 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | Review status of water cert applications for various properties subject to the ninth motion (.1) | 0.1 | 0.0083333 | $1.17 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/11/20 | JRW | 260 | Work with A. Porter on order partially confirming sales (.2) | 0.2 | 0.0166667 | $4.33 |
| September 2020 | Asset Disposition | 09/11/20 | JRW | 260 | finalize order and draft correspondence to court regarding same (.4). | 0.4 | 0.0333333 | $8.67 |
| September 2020 | Asset Disposition | 09/11/20 | MR | 390 | Review and comment on proposed order. | 0.3 | 0.025 | $9.75 |
| September 2020 | Asset Disposition | 09/14/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of property in ninth sales tranche regarding entry of confirmation order and scheduling of closings (.3) | 0.3 | 0.025 | $9.75 |
| September 2020 | Asset Disposition | 09/14/20 | AEP | 390 | Review proposed order confirming ninth tranche of sales (.1) | 0.1 | 0.0083333 | $3.25 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | exchange correspondence with the title company regarding grantee updates for various properties subject to the ninth motion (.2) | 0.2 | 0.0166667 | $2.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | review water applications and update electronic files for various properties subject to the ninth motion (.4) | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | review surveys and exchange correspondence with the surveyor and request updates to surveys for various properties subject to the ninth motion (.8) | 0.8 | 0.0666667 | $9.33 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | update closing checklists regarding same for various properties subject to the 9th motion (.6) | 0.6 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/14/20 | JRW | 260 | Work with K. Duff and M. Rachlis on orders granting ninth motion to confirm sales and preparation of tenth motion to confirm. | 0.5 | 0.0192308 | $5.00 |
| September 2020 | Asset Disposition | 09/14/20 | MR | 390 | Conferences and follow up regarding order on ninth motion for approval of sales with K. Duff and J. Wine. | 0.5 | 0.0416667 | $16.25 |
| September 2020 | Asset Disposition | 09/15/20 | AEP | 390 | Update outstanding issues list for all properties in ninth sales tranche in preparation for resolution of final pre-closing issues (.6) | 0.6 | 0.05 | $19.50 |
| September 2020 | Asset Disposition | 09/15/20 | AEP | 390 | teleconference with J. Rak regarding all outstanding issues requiring attention in connection with imminent scheduling of closings of receivership properties in ninth sales tranche (.5). | 0.5 | 0.0416667 | $16.25 |
| September 2020 | Asset Disposition | 09/15/20 | AW | 140 | Work on reply in support of Receiver's motion to approve ninth sale motion, finalize reply, file with the court, and serve as per service list. | 3.1 | 0.2583333 | $36.17 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | review expired water application status and submit water application for properties subject to the ninth motion (.2). | 0.2 | 0.0166667 | $2.33 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | further communication with property manager regarding same (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | review email from property management regarding status of closings (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | telephone conference with A. Porter regarding preparation of upcoming closings subject to the ninth motion (.4) | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | draft correspondence to court regarding same (.2). | 0.2 | 0.0037037 | $0.96 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | Prepare proposed orders granting remainder of ninth sales motion and second motion for restoration (.4) | 0.4 | 0.0074074 | $1.93 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with the property management team regarding closing confirmation of property (7051 S. Bennett) and request documents in preparation for closing (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | draft notice to tenant letter for property (7051 S. Bennett) and request approval from buyer's counsel regarding same (.3). | 0.3 | 0.3 | $42.00 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | Exchange correspondence with buyer's counsel and provide updated title commitments and surveys for various properties in preparation for closing (.3) | 0.3 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review emails for closing confirmation related to upcoming closings and update electronic property files (.4) | 0.4 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review and update lien waivers for brokers and property managers in anticipation of upcoming closings (7957 S. Marquette, 7051 S. Bennett, 1131 79th, 3074 Cheltenham and 6250 Mozart) (1.0) | 1.0 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review requested property financial documents and rent rolls for various closings and update electronic files (.3) | 0.3 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with A. Porter requesting approval of lien waivers to property managers and real estate brokers (.2) | 0.2 | 0.0153846 | $2.15 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/17/20 | AEP | 390 | teleconference with receivership broker regarding status of closing preparations and potential assistance in connection therewith (.1). | 0.1 | 0.0083333 | $3.25 |
| September 2020 | Asset Disposition | 09/17/20 | JR | 140 | review email from buyer's counsel and provide requested information related to tenants in preparation for closing (7051 S. Bennett) (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/17/20 | JR | 140 | exchange correspondence with property manager regarding security deposits for tenant (7051 Bennett) (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/17/20 | JR | 140 | update electronic files regarding same (7051 Bennet) (.1). | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/17/20 | JR | 140 | update final closing documents in preparation for signing and closing (7051 S. Bennett) (1.3) | 1.3 | 1.3 | $182.00 |
| September 2020 | Asset Disposition | 09/18/20 | AEP | 390 | read, edit, and revise all closing documents and update closing checklist for receivership property (7051 S Bennett) (1.2) | 1.2 | 1.2 | $468.00 |
| September 2020 | Asset Disposition | 09/18/20 | AEP | 390 | communications with title company regarding clearance of final special exception on title commitment for receivership property (7051 S Bennett) (.2) | 0.2 | 0.2 | $78.00 |
| September 2020 | Asset Disposition | 09/18/20 | AEP | 390 | oversee closing document signing process with K. Duff and J. Rak and inventory all closing documents (.8) | 0.8 | 0.1 | $39.00 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | review notices to tenants and lien waivers and forward to property management requesting signature (7051 S. Bennett , 3074 Cheltenham) (.2) | 0.2 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | Work on closing documents with A. Porter and K. Duff related to properties in preparation for closing (3074 Cheltenham, 7051 S. Bennett , 7957 S. Muskegon) (2.9) | 2.9 | 0.9666667 | $135.33 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | review email from property manager and update electronic files related to closing (7051 S. Bennett) (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with broker requesting execution of lien waivers in preparation for closings (3074 Cheltenham, 7051 S. Bennett , 7957 S. Marquette) (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/20/20 | JR | 140 | exchange correspondence with K. Duff regarding same (3074 Cheltenham and 7051 S. Bennett) (.1) | 0.1 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/20/20 | JR | 140 | Review email from property manager related to lien waivers, notice to tenants and property management fees for properties (7051 S. Bennett and 3074 Cheltenham) and update electronic files regarding same (.2) | 0.2 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | exchange correspondence with property management regarding status of property management fees (3074 Cheltenham and 7051 S. Bennett) (.1) | 0.1 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/22/20 | JR | 140 | review email from property management regarding requested documents for closing (3074 Cheltenham and 7051 S. Bennett) and update electronic files (.3) | 0.3 | 0.15 | $21.00 |
| September 2020 | Asset Disposition | 09/22/20 | JR | 140 | review email from property management and request and provide requested closing details for upcoming closings (7051 S. Bennet and 3051 S. Cheltenham) (.6) | 0.6 | 0.3 | $42.00 |
| September 2020 | Asset Disposition | 09/22/20 | JR | 140 | upload property manager lien waivers to electronic file (7051 S. Bennett and 3074 Cheltenham) (.2) | 0.2 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/22/20 | JR | 140 | draft assignment and assumption of leases for property in preparation for closing (7051 S. Bennett) (.3) | 0.3 | 0.3 | $42.00 |
| September 2020 | Asset Disposition | 09/22/20 | JR | 140 | further review rent roll, delinquency report and update certified rent roll for closing (7051 S. Bennett) (.7) | 0.7 | 0.7 | $98.00 |
| September 2020 | Asset Disposition | 09/23/20 | AEP | 390 | review settlement statements in connection with closing of sale of receivership property (7051 S Bennett) (.1) | 0.1 | 0.1 | $39.00 |
| September 2020 | Asset Disposition | 09/23/20 | AEP | 390 | attend closing (7051 S Bennett) (3.5) | 3.5 | 3.5 | $1,365.00 |
| September 2020 | Asset Disposition | 09/23/20 | JR | 140 | exchange correspondence with K. Duff, K. Pritchard, broker and property management advising of closed property (7051 S. Bennett) (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/23/20 | JR | 140 | update certified rent roll in preparation for same and discuss with A. Porter (7051 S. Bennett) (.6) | 0.6 | 0.6 | $84.00 |
| September 2020 | Asset Disposition | 09/23/20 | JR | 140 | Exchange communication with the property manager requesting updated required financial documents in preparation for closing (7051 S. Bennett) (.3) | 0.3 | 0.3 | $42.00 |
| September 2020 | Asset Disposition | 09/23/20 | JR | 140 | exchange correspondence with the surveying company requesting updated executed survey (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/23/20 | JR | 140 | provide buyer with requested closing documents (7051 S Bennett) (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/23/20 | JR | 140 | attend closing (7051 S. Bennett) (2.8) | 2.8 | 2.8 | $392.00 |
| September 2020 | Asset Disposition | 09/23/20 | JR | 140 | further correspondence with the property manager regarding updates to tenant's security deposit (7051 S. Bennett) (.3) | 0.3 | 0.3 | $42.00 |
| September 2020 | Asset Disposition | 09/23/20 | JR | 140 | update closing documents and update electronic files (7051 S. Bennett) (.6). | 0.6 | 0.6 | $84.00 |
| September 2020 | Asset Disposition | 09/23/20 | JRW | 260 | Correspond with A. Porter regarding necessary amendment to order granting ninth motion to confirm sale to correct recording numbers (7051 S Bennett), send amended order and draft correspondence to counsel for institutional lender regarding amendment. | 0.5 | 0.5 | $130.00 |
| September 2020 | Asset Disposition | 09/24/20 | JR | 140 | exchange correspondence with property management regarding updates for closing (7051 S. Bennett and 3074 Cheltenham) (.2). | 0.2 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | Review email from K. Pritchard regarding closed properties and confirm same (7051 S. Bennett, 3074 Cheltenham, 5759 S. Marquette) related to property insurance (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/17/20 | JR | 140 | Review and update property tax balance reports for property management and provide requested information to K. Duff. | 0.9 | 0.1125 | $15.75 |
| September 2020 | Business Operations | 09/20/20 | AEP | 390 | review and analyze revised title commitment for receivership property (7051 S Bennett) and update closing checklist (.1) | 0.1 | 0.1 | $39.00 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/25/20 | KMP | 140 | confer with J. Rak to confirm information regarding closed sales of certain properties (7957 Marquette, 7051 Bennett, 3074 Cheltenham) and forward information relating to same to insurance broker (.2). | 0.2 | 0.0666667 | $9.33 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Claims Administration & Objections | 09/09/20 | JRW | 260 | Review objections to ninth sales motion and related communications regarding properties at issue and proposed order regarding unobjected to properties (.7) | 0.7 | 0.05 | $13.00 |
| September 2020 | Claims Administration & Objections | 09/09/20 | MR | 390 | attention to issues regarding order on disposition of assets not objected to (.3) | 0.3 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Claims Administration & Objections | 09/11/20 | AW | 140 | communicate with counsel regarding draft partial order regarding ninth motion to approve sales, prepare service list, and submit order to proposed order email (.4). | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Claims Administration & Objections | 09/14/20 | JRW | 260 | confer regarding entry of minute order and order partially granting ninth motion to confirm sales, and submission of orders granting remainder of motion (.4) | 0.4 | 0.0333333 | $8.67 |
| October 2020 | Asset Disposition | 10/15/20 | KBD | 390 | exchange correspondence regarding closing and property management expenses (7051 Bennett) (.2). | 0.2 | 0.2 | $78.00 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/15/20 | KBD | 390 | Telephone conference with J. Wine regarding property manager expense reimbursement (7051 S Bennett, 7749 S Yates, 8201 S Kingston, 8947 S Manistee). | 0.3 | 0.075 | $29.25 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/06/20 | JR | 140 | request same from property management (.2) | 0.2 | 0.0045455 | $0.64 |
| October 2020 | Asset Disposition | 10/06/20 | JR | 140 | review post-closing reconciliation report and update electronic files for all closed properties (.4) | 0.4 | 0.0444444 | $6.22 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/13/20 | JR | 140 | follow up correspondence with property management regarding post-closing reconciliation funds for closed properties (.1) | 0.1 | 0.0111111 | $1.56 |
| October 2020 | Asset Disposition | 10/13/20 | JR | 140 | update post-closing reconciliation reports related to all closed properties (.6) | 0.6 | 0.0666667 | $9.33 |
| October 2020 | Asset Disposition | 10/26/20 | JR | 140 | review email from property management regarding buyer information and provide same for closed property (7051 S. Bennett) (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | read order granting remainder of eighth and ninth motions to confirm sales and peruse notice of appeal and motion to stay filed by certain lenders (.3) | 0.3 | 0.0176471 | $6.88 |
| October 2020 | Asset Disposition | 10/28/20 | JRW | 260 | Work with A. Porter on preparation of proposed orders granting eighth and ninth sales motions (.2) | 0.2 | 0.0142857 | $3.71 |
| October 2020 | Asset Disposition | 10/28/20 | JRW | 260 | draft email to court clerk regarding entry of proposed orders and related email exchange (.3). | 0.3 | 0.0176471 | $4.59 |
| October 2020 | Asset Disposition | 10/30/20 | AW | 140 | Communicate with K. Duff regarding objections to ninth and tenth sale motions. | 0.4 | 0.0142857 | $2.00 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | JRW | 260 | review draft pleadings and communicate with K. Duff and E. Duff regarding property manager's communication regarding accounts payable and restoration motion (.2) | 0.2 | 0.05 | $13.00 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/13/20 | JRW | 260 | communicate with K. Duff and E. Duff regarding accounts payable to property manager (.1) | 0.1 | 0.025 | $6.50 |
| October 2020 | Business Operations | 10/15/20 | JRW | 260 | confer with J. Rak regarding property manager's lien waiver for property (7051 S Bennett) (.1) | 0.1 | 0.1 | $26.00 |
| October 2020 | Business Operations | 10/15/20 | JRW | 260 | review prior correspondence and related analysis to K. Duff regarding property manager accounts payable (7051 S Bennett) (.2). | 0.2 | 0.2 | $52.00 |
| October 2020 | Business Operations | 10/16/20 | JRW | 260 | Confer with property manager regarding accounts payable (.2) and related telephone conference with K. Duff restoration motions (.2). | 0.4 | 0.1 | $26.00 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Claims Administration & Objections | 11/13/20 | KBD | 390 | attention to claimant's counsel's inquiry (8326-58 S Ellis, 6356 S California, 6355-59 S Talman, 2736 W 64th, 7051 S Bennett, and 7957-59) (.4) | 0.4 | 0.0666667 | $26.00 |
| November 2020 | Claims Administration & Objections | 11/16/20 | KBD | 390 | revise correspondence to claimant's counsel regarding request for information (8326-58 S Ellis, 6356 S California, 6355-59 S Talman, 2736 W 64th, 7051 S Bennett, and 7957-59 S Marquette) (.2). | 0.2 | 0.0333333 | $13.00 |
| November 2020 | Asset Disposition | 11/05/20 | JR | 140 | review closing statement from sale of properties regarding tax payments (1.1). | 1.1 | 0.022 | $3.08 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review email from K. Pritchard and provide requested closed property report (.1) | 0.1 | 0.0018868 | $0.26 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/03/20 | KMP | 140 | begin collecting and downloading documents from property managers (1.2). | 1.2 | 0.0461538 | $6.46 |
| November 2020 | Business Operations | 11/04/20 | KMP | 140 | Continue collecting and downloading documents from property manager's electronic data file (.9) | 0.9 | 0.0346154 | $4.85 |
| November 2020 | Business Operations | 11/04/20 | KMP | 140 | review information and documents on property manager's portal and communicate with K. Duff regarding same (.8). | 0.8 | 0.0307692 | $4.31 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/09/20 | KMP | 140 | work on analysis of payments to property managers for property expenses (2.4). | 2.4 | 0.0923077 | $12.92 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/10/20 | KMP | 140 | Further work on analysis of payments to property managers for property expenses. | 3.2 | 0.1230769 | $17.23 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/17/20 | KMP | 140 | Work on analysis of funds expended for property expenses, in connection with anticipated motion for restoration. | 1.1 | 0.0423077 | $5.92 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/25/20 | JRW | 260 | drafting of motion to use funds from property accounts for payment of property-related expenses (7749 S Yates, 8201 S Kingston, 8047-55 S Manistee, 7051 S Bennett, 431 E 42nd Place, 4520 S Drexel, 5618 S MLK) (1.6). | 1.6 | 0.2285714 | $59.43 |
| November 2020 | Business Operations | 11/30/20 | JRW | 260 | draft motion for approval to pay expenses from property accounts (7749 S Yates, 8201 S Kingston, 8047-55 S Manistee, 7051 S Bennett, 431 E 42nd Place, 4520 S Drexel, 5618 S MLK) and related communications with J. Rak and K. Pritchard regarding sales proceeds and payments (1.2) | 1.2 | 0.1714286 | $44.57 |
| November 2020 | Business Operations | 11/30/20 | KMP | 140 | Prepare spreadsheet identifying account balances for certain sold properties (7749 Yates, 8201 Kingston, 8047 Manistee, 7051 Bennett, 431 E 42nd Place, 4520 Drexel) and communicate with J. Wine and J. Rak regarding same (1.2) | 1.2 | 0.2 | $28.00 |
| November 2020 | Business Operations | 11/30/20 | KMP | 140 | work on spreadsheet identifying property expenses (1.1). | 1.1 | 0.1571429 | $22.00 |
| December 2020 | Business Operations | 12/09/20 | KBD | 390 | work on motion to pay expenses (7749 S Yates, 8201 S Kingston, 8047-55 S Manistee, 7051 S Bennett, 431 E 42nd Place, 4520 S. Drexel) (.3). | 0.3 | 0.05 | $19.50 |
| December 2020 | Business Operations | 12/10/20 | KBD | 390 | Work on motion to pay expenses (7749 S Yates, 8201 S Kingston, 8047-55 S Manistee, 7051 S Bennett, 431 E 42nd Place, 4520 S. Drexel). | 0.4 | 0.0666667 | $26.00 |
| December 2020 | Asset Disposition | 12/17/20 | JR | 140 | review property sale price information and generate report related to same, resolve a discrepancy (.9) | 0.9 | 0.0155172 | $2.17 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | Review emails from E. Duff and accounting firm and produce requested sold property report (.1) | 0.1 | 0.0017241 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/02/20 | JRW | 260 | Drafting of motion to pay expenses from property accounts (7749 S Yates, 8201 S Kingston, 8047-55 S Manistee, 7051 S Bennett, 431 E 42nd, 4520 S. Drexel) (.6) | 0.6 | 0.1 | $26.00 |
| December 2020 | Business Operations | 12/03/20 | JRW | 260 | related telephone conferences with E. Duff (.1) | 0.1 | 0.025 | $6.50 |
| December 2020 | Business Operations | 12/03/20 | JRW | 260 | Attention to drafting motion to approve payments from property accounts (7749 S Yates, 8201 S Kingston, 8047-55 S Manistee, 7051 S Bennett, 431 E 42nd, 4520 S. Drexel) (.7) | 0.7 | 0.1166667 | $30.33 |
| December 2020 | Business Operations | 12/03/20 | JRW | 260 | related email exchange with property manager regarding account payable balances (.2) | 0.2 | 0.05 | $13.00 |
| December 2020 | Business Operations | 12/03/20 | JRW | 260 | related telephone conferences with K. Duff (.2). | 0.2 | 0.05 | $13.00 |
| December 2020 | Business Operations | 12/03/20 | KMP | 140 | work on analysis of paid property expenses for April-November 2020, including identifying supporting documentation (2.6). | 2.6 | 0.1 | $14.00 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/04/20 | KMP | 140 | Work on analysis of paid property expenses for April-November 2020, including identifying and compiling supporting documentation. | 3.3 | 0.1269231 | $17.77 |
| December 2020 | Business Operations | 12/07/20 | JRW | 260 | email exchange with property manager regarding current account balances (7749 S Yates, 8201 S Kingston, 8047 S Manistee, 7051 S Bennett) (.1). | 0.1 | 0.025 | $6.50 |
| December 2020 | Business Operations | 12/08/20 | JRW | 260 | Study financial statements from property manager (7749 S Yates, 8201 S Kingston, 8047 S Manistee, 7051 S Bennett) and related email exchange regarding same and revision to motion to approve payments from property accounts (2.2) | 2.2 | 0.55 | $143.00 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/09/20 | JRW | 260 | related correspondence with property manager regarding property expenses (.1) | 0.1 | 0.025 | $6.50 |
| December 2020 | Business Operations | 12/09/20 | JRW | 260 | Revise motion for approval of payments out of property accounts and prepare exhibits to same (7749 S Yates, 8201 S Kingston, 8047-55 S Manistee, 7051 S Bennett, 431 E 42nd, 4520 S. Drexel) (1.3) | 1.3 | 0.2166667 | $56.33 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/10/20 | JRW | 260 | review M. Rachlis revisions to draft motion for approval to pay expenses from property accounts (7749 S Yates, 8201 S Kingston, 8047-55 S Manistee, 7051 S Bennett, 431 E 42nd, 4520 S. Drexel) (.1). | 0.1 | 0.0166667 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/11/20 | KMP | 140 | Work on draft motion to allow payment of expenses and communicate with J. Wine regarding same (7749 S Yates, 8201 S Kingston, 8047-55 S Manistee, 7051 S Bennett, 431 E 42nd, 4520 S. Drexel). | 0.3 | 0.05 | $7.00 |
| December 2020 | Business Operations | 12/14/20 | KMP | 140 | communicate with K. Duff, M. Rachlis, A. Porter, and J. Wine regarding same (7749 S Yates, 8201 S Kingston, 8047-55 S Manistee, 7051 S Bennett, 431 E 42nd, 4520 S. Drexel) (.3). | 0.3 | 0.05 | $7.00 |
| December 2020 | Business Operations | 12/14/20 | KMP | 140 | Further work on consolidated motion to confirm sales and allow payment of expenses, including finalizing motion and exhibits and filing same electronically (7749 S Yates, 8201 S Kingston, 8047-55 S Manistee, 7051 S Bennett, 431 E 42nd, 4520 S. Drexel) (4.4) | 4.4 | 0.7333333 | $102.67 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/17/20 | JRW | 260 | correspondence with property manager regarding filed motion (.1) | 0.1 | 0.025 | $6.50 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | Exchange correspondence regarding order on motion to use sale proceeds (7749-59 S Yates Boulevard, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 7051 S Bennett Avenue, 431 E 42nd Place, 4520-26 S Drexel Boulevard) (.2) | 0.2 | 0.0333333 | $13.00 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/11/21 | JRW | 260 | Communicate with K. Duff regarding status of motion for approval of payments and send proposed order to Judge Lee's courtroom deputy (7749-59 S Yates Boulevard, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 7051 S Bennett Avenue, 431 E 42nd Place, 4520-26 S Drexel Boulevard) (.4) | 0.4 | 0.0666667 | $17.33 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | Review email from E. Duff and provide requested property information and closed property report (.2) | 0.2 | 0.0033333 | $0.47 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Business Operations | 02/10/21 | KBD | 390 | study property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.4). | 0.4 | 0.0093023 | $3.63 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | study additional property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047- 55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3). | 0.3 | 0.0069767 | $2.72 |
| February 2021 | Asset Disposition | 02/11/21 | JR | 140 | review email from K. Duff and provide requested closing dates regarding January results summary (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Avenue, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue) (.2). | 0.2 | 0.0181818 | $2.55 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | Prepare analysis of sold properties with respect to which accounting reports are final (.7) | 0.7 | 0.0118644 | $4.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/05/21 | ED | 390 | email correspondence with accountants and J. Rak regarding same and providing additional data and information necessary for preparation of reports for the three month period ended December 31, 2020 (.4) | 0.4 | 0.0067797 | $2.64 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/16/21 | JRW | 260 | Correspond with property manager regarding pending motion and related email to court's clerk (.2) | 0.2 | 0.05 | $13.00 |
| February 2021 | Business Operations | 02/17/21 | KMP | 140 | attention to receipt of property manager's year-end annual reports for EB entities (EB South Chicago 3 LLC, 1700 W Juneway LLC, EB South Chicago 4 LLC, EquityBuild LLC, SSDF4 7255 S. Euclid LLC, SSDF7 Portfolio 1 LLC, SSPH Portfolio 1 LLC) (.3) | 0.3 | 0.0078947 | $1.11 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| March 2021 | Asset Disposition | 03/25/21 | JR | 140 | review email from J. Wine and K. Duff and research documents of record regarding an alternate address for property (7051 S Bennett Avenue) regarding violations notice (.4). | 0.4 | 0.4 | $56.00 |
| March 2021 | Asset Disposition | 03/26/21 | JR | 140 | review email from J. Wine related to a request regarding violation notice and provide receiver's deed from sale of property, forward violation notice to buyer's counsel (7051 S Bennett Avenue) (.1) | 0.1 | 0.1 | $14.00 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/25/21 | JRW | 260 | review administrative order (7051 S Bennett Avenue) and related search of recorder of deeds site and correspondence with K. Duff and J. Rak (.5). | 0.5 | 0.5 | $130.00 |
| March 2021 | Business Operations | 03/25/21 | KMP | 140 | Briefly review and forward administrative court documents to EB team (5001 S Drexel Boulevard, 7051 S Bennett Avenue). | 0.2 | 0.1 | $14.00 |
| March 2021 | Business Operations | 03/26/21 | AEP | 390 | Review notice of violation filed against receivership property (7051 S Bennett Avenue), research details of sale, and respond to team regarding handling of same. | 0.2 | 0.2 | $78.00 |
| March 2021 | Business Operations | 03/26/21 | JRW | 260 | Correspondence with City of Chicago ownership dispute division regarding violation notice (7051 S Bennett Avenue) and related correspondence with J. Rak and purchaser of property (.3) | 0.3 | 0.3 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| April 2021 | Business Operations | 04/08/21 | KBD | 390 | Exchange correspondence with insurance broker regarding credits for sold properties (.1) | 0.1 | 0.0026316 | $1.03 |
| April 2021 | Business Operations | 04/09/21 | KBD | 390 | Confer with J. Wine and A. Porter regarding violation notices against property (7051 S Bennett Avenue) (.2) | 0.2 | 0.2 | $78.00 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | Telephone conference with S. Zjalic regarding restoration of funds and property managers' documentation (.1) | 0.1 | 0.0038462 | $1.50 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | study property manager reporting (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 7450 S Luella Avenue, 8201 S Kingston Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7508 S Essex Avenue, 7701-03 S Essex Avenue, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 1414-18 East 62nd Place) (.3) | 0.3 | 0.0066667 | $2.60 |
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | exchange correspondence with S. Zjalic regarding property expense analysis and restoration (.2). | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/23/21 | KBD | 390 | Exchange correspondence with S. Zjalic regarding property expenses and third restoration motion. | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | study information from S. Zjalic regarding property expenses and restoration issues (.2) | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | exchange correspondence with S. Zjalic regarding property expenses (.1). | 0.1 | 0.0038462 | $1.50 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | exchange further correspondence with A. Porter regarding discrepancy found on master EB portfolio spreadsheet related to net proceeds of closed properties (8100 S Essex Avenue, 8047-55 S Manistee Avenue, 7051 S Bennett Avenue, 4315-19 S Michigan Avenue) (.1) | 0.1 | 0.025 | $3.50 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/02/21 | JR | 140 | update master EquityBuild portfolio spreadsheet with correct net proceed amounts for various properties (8100 S Essex Avenue, 8047-55 S Manistee Avenue, 7051 S Bennett Avenue, 4315-19 S Michigan Avenue) (.2) | 0.2 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | exchange correspondence with S. Zjalic requesting property management reports related to repairs, provide closed property worksheet ([see F] (.3) | 0.3 | 0.0047619 | $0.67 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with S. Zjalic and provide requested sold property report (see F) (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | update closed property workbook and exchange correspondence informing of same (see G) (.2) | 0.2 | 0.003125 | $0.44 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | Begin review drafts of November accounting reports for 27 properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for fourteen properties (2736-44 W 64th Street, 4315-19 S Michigan Avenue, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 7957-59 S Marquette Road, 8326-32 S Ellis Avenue, 7508 S Essex Avenue, 7051 S Bennett Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road) (.5) | 0.5 | 0.0357143 | $13.93 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/09/21 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding status of pending administrative proceeding (7051 S Bennett Avenue) (.1) and potential avenues for settling or resolving lawsuit involving personal injury claim (7110 S Cornell Avenue) (.2). | 0.3 | 0.3 | $117.00 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/09/21 | JRW | 260 | conference with K. Duff, A. Porter and M. Rachlis regarding pending administrative matter stemming from inspection prior to sale (7051 S Bennett Avenue) (.2) | 0.2 | 0.2 | $52.00 |
| April 2021 | Business Operations | 04/09/21 | MR | 390 | Conferences with J. Wine, A. Porter and K. Duff regarding administrative matter at property (7051 Bennett Avenue) (.2) | 0.2 | 0.2 | $78.00 |
| April 2021 | Business Operations | 04/13/21 | JRW | 260 | review property manager results summary and related exchange with K. Duff regarding pending motion and payments (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 1414-18 East 62nd Place) (.2). | 0.2 | 0.04 | $10.40 |
| April 2021 | Business Operations | 04/14/21 | JRW | 260 | Prepare list of pending administrative matters (7109-19 S Calumet Avenue, 2129 W 71st Street, 4520-26 S Drexel Boulevard, 7110 S Cornell Avenue, 6250 S Mozart Avenue, 7051 S Bennett Avenue, 7600 S Kingston Avenue, 7656 S Kingston Avenue, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue) (.6) | 0.6 | 0.06 | $15.60 |
| April 2021 | Business Operations | 04/14/21 | JRW | 260 | related telephone conference with corporation counsel (.2). | 0.2 | 0.02 | $5.20 |
| April 2021 | Business Operations | 04/15/21 | JRW | 260 | Prepare spreadsheet of pending administrative matters requested by corporation counsel and related correspondence (7109-19 S Calumet Avenue, 2129 W 71st Street, 4520-26 S Drexel Boulevard, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 6250 S Mozart Street, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue) (.4) | 0.4 | 0.04 | $10.40 |
| April 2021 | Business Operations | 04/16/21 | SZ | 110 | Email communication with K. Pritchard about restoration motion and review of schedules of receipts and disbursements. | 0.3 | 0.0115385 | $1.27 |
| April 2021 | Business Operations | 04/19/21 | KMP | 140 | prepare electronic file comprising spreadsheets and other materials relating to funds requests from property manager and forward to S. Zjalic (.3) | 0.3 | 0.0115385 | $1.62 |
| April 2021 | Business Operations | 04/19/21 | KMP | 140 | telephone conferences and exchange email correspondence with K. Duff and S. Zjalic regarding issues relating to property expenses (.3) | 0.3 | 0.0115385 | $1.62 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | attention to property manager's past fund requests and related email communication with K. Pritchard (1.3). | 1.3 | 0.05 | $5.50 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | Phone and email communication with the Receiver about repair expenses (.3) | 0.3 | 0.0115385 | $1.27 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | review of the exhibits attached to status reports after March 31, 2020 to create a list of non-recurring repair expenses (1.9) | 1.9 | 0.0730769 | $8.04 |
| April 2021 | Business Operations | 04/20/21 | JRW | 260 | Exchange correspondence with A. Porter regarding administrative matters (7051 S Bennett Avenue, 7656-58 S Kingston Avenue, 7109-19 S Calumet Avenue, 7600-10 S Kingston Avenue, 6558 S Vernon Avenue) (.2). | 0.2 | 0.04 | $10.40 |
| April 2021 | Business Operations | 04/22/21 | KMP | 140 | Communicate with S. Zjalic regarding investigation of property manager's expenses. | 0.2 | 0.0076923 | $1.08 |
| April 2021 | Business Operations | 04/22/21 | SZ | 110 | Attention to property manager's property repair expenses (1.1) | 1.1 | 0.0423077 | $4.65 |
| April 2021 | Business Operations | 04/22/21 | SZ | 110 | continue to populate the list of property expenses (1.2). | 1.2 | 0.0461538 | $5.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.2) | 0.2 | 0.0074074 | $2.89 |
| April 2021 | Business Operations | 04/27/21 | ED | 390 | email correspondence with K. Pritchard and with insurance agent regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736- 44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131- 41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.0037037 | $1.44 |
| April 2021 | Business Operations | 04/27/21 | JRW | 260 | Correspondence with corporation counsel regarding resolution of pending administrative matters (7109-19 S Calumet Avenue, 2129 W 71st Street, 4520-26 S Drexel Boulevard, 7110 S Cornell Avenue, 6250 S Mozart Avenue, 7051 S Bennett Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue) (.2) | 0.2 | 0.02 | $5.20 |
| April 2021 | Business Operations | 04/28/21 | ED | 390 | calls with accountants and J. Rak to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4). | 0.4 | 0.0148148 | $5.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/28/21 | ED | 390 | Calls with insurance agent to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/28/21 | JR | 140 | Conference call with E. Duff and accounting firm regarding December reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600- 10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0185185 | $2.59 |
| April 2021 | Business Operations | 04/29/21 | JRW | 260 | Review new administrative order (7051 S Bennett Avenue) and related email exchange with A. Watychowicz (.1) | 0.1 | 0.1 | $26.00 |
| April 2021 | Business Operations | 04/29/21 | JRW | 260 | email to court clerk regarding proposed order granting motion to approve payment of expenses (7749-59 S Yates Boulevard, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 7051 S Bennett Avenue, 431 E 42nd Place, 4520-26 S Drexel Boulevard) (.2). | 0.2 | 0.0333333 | $8.67 |
| April 2021 | Business Operations | 04/30/21 | AEP | 390 | Review default order (7051 S Bennett Avenue), review records of sale, forward copy of same to new purchaser, communications with purchaser regarding allocation of responsibility. | 0.2 | 0.2 | $78.00 |
| April 2021 | Business Operations | 04/30/21 | JRW | 260 | correspondence with K. Duff and K. Pritchard regarding property manager accounts payable (7749-59 S Yates Boulevard, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 7051 S Bennett Avenue) (.4) | 0.4 | 0.1 | $26.00 |
| April 2021 | Business Operations | 04/30/21 | JRW | 260 | Review order granting motion to approve payments (7749-59 S Yates Boulevard, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 7051 S Bennett Avenue, 431 E 42nd Place, 4520-26 S Drexel Boulevard) and related email exchange with K. Duff and A. Porter (.2) | 0.2 | 0.0333333 | $8.67 |
| April 2021 | Business Operations | 04/30/21 | KMP | 140 | related communications with K. Duff and J. Wine regarding verification and payment of expenses (7749-59 S Yates Boulevard, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 7051 S Bennett Avenue, 431 E 42nd Place, 4520-26 S Drexel Boulevard) (.2). | 0.2 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/30/21 | KMP | 140 | Attention to entered order relating to payment of property expenses (7749-59 S Yates Boulevard, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 7051 S Bennett Avenue, 431 E 42nd Place, 4520-26 S Drexel Boulevard) (.1) | 0.1 | 0.0166667 | $2.33 |
| May 2021 | Business Operations | 05/05/21 | KBD | 390 | work on payment of approved expenses and exchange related correspondence with J. Wine (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard) (.2) | 0.2 | 0.05 | $19.50 |
| May 2021 | Business Operations | 05/06/21 | KBD | 390 | Work on property expenses and funds transfers (638-40 N Avers Avenue, 1401 W 109th Place, 7237-43 S Bennett Avenue, 7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard). | 0.4 | 0.0571429 | $22.29 |
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | study property expenses for restoration (.2). | 0.2 | 0.0076923 | $3.00 |
| May 2021 | Business Operations | 05/13/21 | KBD | 390 | Study correspondence from S. Zjalic regarding property expenses. | 0.2 | 0.0076923 | $3.00 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | review email from K. Duff relating to collection notices regarding various properties (7656-58 S Kingston Avenue, 7051 S Bennett Avenue) and research sale status of properties (.3) | 0.3 | 0.15 | $21.00 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | further correspondence with J. Wine regarding collection notices (7656-58 S Kingston Avenue, 7051 S Bennett Avenue) (.2). | 0.2 | 0.1 | $14.00 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/03/21 | JRW | 260 | telephone conference with corporate counsel regarding pending administrative matters (7109-19 S Calumet Avenue, 2129 W 71st Street, 4520-26 S Drexel Boulevard, 7110 S Cornell Avenue, 6250 S Mozart Street, 7051 S Bennett Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue) (.3) | 0.3 | 0.03 | $7.80 |
| May 2021 | Business Operations | 05/03/21 | JRW | 260 | update spreadsheet to divide pending claims and judgments and adjust hearing dates and related email exchange with additional corporation counsel (7109-19 S Calumet Avenue, 2129 W 71st Street, 4520-26 S Drexel Boulevard, 7110 S Cornell Avenue, 6250 S Mozart Street, 7051 S Bennett Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue) (.7). | 0.7 | 0.07 | $18.20 |
| May 2021 | Business Operations | 05/03/21 | SZ | 110 | Continue to review repair documentation received from property manager in order to retrieve and chart per-property repair expenses. | 1.8 | 0.0692308 | $7.62 |
| May 2021 | Business Operations | 05/05/21 | JRW | 260 | Correspondence to property manager regarding payment of outstanding expenses and related email exchange with K. Duff (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard) (.4) | 0.4 | 0.1 | $26.00 |
| May 2021 | Business Operations | 05/05/21 | KMP | 140 | attention to communications with property manager and insurer regarding instructions for payment of approved property expenses (7749-59 S Yates Boulevard, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 7051 S Bennett Avenue, 431 E 42nd Place, 4520-26 S. Drexel Boulevard) pursuant to court order (.2) | 0.2 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/06/21 | KMP | 140 | prepare request forms for funds transfers to property manager for payment of approved property expenses (7749-59 S Yates Boulevard, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 7051 S Bennett Avenue) pursuant to court order (.3) | 0.3 | 0.075 | $10.50 |
| May 2021 | Business Operations | 05/06/21 | KMP | 140 | communications with K. Duff and bank representative regarding funds transfers for property expenses (1401 W 109th Place, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7749-59 S Yates Boulevard, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 7051 S Bennett Avenue) (.3). | 0.3 | 0.0428571 | $6.00 |
| May 2021 | Business Operations | 05/07/21 | JRW | 260 | correspondence with corporation counsel regarding administrative matters (7051 S Bennett Avenue, 7656-58 S Kingston Avenue) (.1) | 0.1 | 0.05 | $13.00 |
| May 2021 | Business Operations | 05/07/21 | JRW | 260 | file motion to set aside default with exhibits (7051 S Bennett Avenue) (.2). | 0.2 | 0.2 | $52.00 |
| May 2021 | Business Operations | 05/07/21 | JRW | 260 | Prepare motion to set aside default judgment (7051 S Bennett Avenue) (.4) | 0.4 | 0.4 | $104.00 |
| May 2021 | Business Operations | 05/07/21 | KMP | 140 | Communications with property managers confirming funds transfers for property expenses (1401 W 109th Place, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7749-59 S Yates Boulevard, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 7051 S. Bennett Avenue) (.3) | 0.3 | 0.0428571 | $6.00 |
| May 2021 | Business Operations | 05/07/21 | SZ | 110 | Continue to review property manager's invoices and communicated to the Receiver the most up-to-date draft of the per-property repair spreadsheet. | 1.2 | 0.0461538 | $5.08 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | SZ | 110 | Continue to review documents received from property manager to populate property repair expense sheet. | 1.6 | 0.0615385 | $6.77 |
| May 2021 | Business Operations | 05/11/21 | JRW | 260 | Review administrative order on motion to set aside default judgment (7051 S Bennett Avenue) and related correspondence with corporation counsel and A. Porter (.2) | 0.2 | 0.2 | $52.00 |
| May 2021 | Business Operations | 05/12/21 | AW | 140 | Attention to motion to set-aside default (7051 S Bennett Avenue) and update docket (.1) | 0.1 | 0.1 | $14.00 |
| May 2021 | Business Operations | 05/13/21 | SZ | 110 | Continue to review remaining documents received from property manager to finalize per-property repair expense sheet and submitted completed repair expense ledger to the Receiver for his review. | 1.7 | 0.0653846 | $7.19 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | draft and send email to insurance agent regarding additional backup required regarding premium refunds with respect to certain sold properties (8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334- 40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.9) | 0.9 | 0.0346154 | $13.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/17/21 | ED | 390 | reply to email correspondence from accountant regarding calculation of insurance reconciliation amounts for properties sold in 2020 (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.4). | 0.4 | 0.0097561 | $3.80 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| May 2021 | Business Operations | 05/20/21 | KMP | 140 | Review spreadsheet and invoices regarding property management expenses in connection with anticipated third restoration motion (.4) | 0.4 | 0.0153846 | $2.15 |
| May 2021 | Business Operations | 05/28/21 | JRW | 260 | research and exchange correspondence with K. Duff, J. Rak and A. Porter regarding building code notices (7051 S Bennett Avenue, 7656-58 S Kingston Avenue) (.4). | 0.4 | 0.2 | $52.00 |
| May 2021 | Business Operations | 05/29/21 | AEP | 390 | Review latest orders entered in connection with administrative action (7051 S Bennett Avenue), update calendar, and forward copies to counsel for new purchasers. | 0.2 | 0.2 | $78.00 |
| June 2021 | Asset Disposition | 06/16/21 | KBD | 390 | study correspondence from J. Rak regarding post-sale reconciliation of funds (.2). | 0.2 | 0.05 | $19.50 |
| June 2021 | Business Operations | 06/07/21 | KBD | 390 | Study correspondence from J. Wine regarding administrative court proceedings (7051 S Bennett Avenue, 7210 S Vernon Avenue) (.2) | 0.2 | 0.1 | $39.00 |
| June 2021 | Business Operations | 06/08/21 | KBD | 390 | exchange correspondence with J. Wine regarding administrative actions and property expenses (7051 S Bennett Avenue, 7210 S Vernon Avenue, 6250 S Mozart Street, 7656-58 S Kingston Avenue) (.1). | 0.1 | 0.025 | $9.75 |
| June 2021 | Business Operations | 06/14/21 | KBD | 390 | review correspondence regarding property expenses analysis and backup (.1) | 0.1 | 0.0038462 | $1.50 |
| June 2021 | Business Operations | 06/15/21 | KBD | 390 | attention to and exchange correspondence regarding City notices and administrative proceedings (7051 S Bennett Avenue, 7210 S Vernon Avenue) (.1). | 0.1 | 0.05 | $19.50 |
| June 2021 | Asset Disposition | 06/07/21 | MR | 390 | Attention to property issues in administrative court and related exchange with J. Wine (7051 S Bennett Avenue) (.3) | 0.3 | 0.3 | $117.00 |
| June 2021 | Asset Disposition | 06/16/21 | JR | 140 | review email from K. Duff requesting post-closing reconciliation update for closed property spreadsheet and provide same (single family, 7749-59 S Yates Avenue, 8201 S Kingston Avenue, 7051 S Bennett Avenue) (.4). | 0.4 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/01/21 | ED | 390 | Update list of insurance policy endorsements needed to complete reconciliation of costs for properties sold in 2020 and email correspondence with insurance agent to request additional backup (8407-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0219512 | $8.56 |
| June 2021 | Business Operations | 06/01/21 | JRW | 260 | Exchange correspondence with J. Rak regarding collection notices (7051 S Bennett Avenue, 7656-58 S Kingston Avenue) (.1) | 0.1 | 0.05 | $13.00 |
| June 2021 | Business Operations | 06/03/21 | ED | 390 | email correspondence with insurance agent regarding insurance refunds for sold properties (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.002439 | $0.95 |
| June 2021 | Business Operations | 06/03/21 | JRW | 260 | exchange multiple correspondence with city attorney regarding hearings on motions to set aside default judgments (7210 S Vernon Avenue, 7051 S Bennett Avenue) and related email to Department of Administrative Hearings regarding dismissing or advancing matter (.7) | 0.7 | 0.35 | $91.00 |
| June 2021 | Business Operations | 06/03/21 | JRW | 260 | exchange correspondence with A. Porter regarding purchaser's responsibility for pending administrative matters (7656-58 S Kingston Avenue, 7051 S Bennett Avenue) (.2). | 0.2 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/04/21 | JRW | 260 | Exchange correspondence with corporation counsel regarding motion to set aside hearings (7051 S Bennett Avenue, 7210 S Vernon Avenue) and prepare for hearings (.5) | 0.5 | 0.25 | $65.00 |
| June 2021 | Business Operations | 06/07/21 | JRW | 260 | Exchange correspondence with A. Porter and M. Rachlis regarding pending administrative matters and effect of property sales (7051 S Bennett Avenue, 7656-58 S Kingston Avenue) (.2) | 0.2 | 0.1 | $26.00 |
| June 2021 | Business Operations | 06/07/21 | JRW | 260 | appearance in administrative hearing (7051 S Bennett Avenue) (.8) | 0.8 | 0.8 | $208.00 |
| June 2021 | Business Operations | 06/07/21 | JRW | 260 | prepare summary of city's position regarding pending matters (7051 S Bennett Avenue, 7210 S Vernon Avenue) and related analysis of order appointing receiver (.6). | 0.6 | 0.3 | $78.00 |
| June 2021 | Business Operations | 06/08/21 | JRW | 260 | analysis to K. Duff regarding pending administrative matters and judgments (7109-19 S Calumet Avenue, 7110 S Cornell Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue, 7600-10 S Kingston Avenue, 4520-26 S Drexel Boulevard, 2129 W 71st Street, 7957-59 S Marquette Road, 7024-32 S Paxton Avenue, 4750-52 S Indiana Avenue, 7051 S Bennett Avenue, 7210 S Vernon Avenue) (.4) | 0.4 | 0.0307692 | $8.00 |
| June 2021 | Business Operations | 06/14/21 | KMP | 140 | Exchange email correspondence with S. Zjalic regarding backup documentation for spreadsheet relating to property expenses and review spreadsheet and related receipts. | 0.5 | 0.0192308 | $2.69 |
| June 2021 | Business Operations | 06/14/21 | SZ | 110 | Review of building supply receipts and email communication with property manager about same. | 4.7 | 0.1807692 | $19.88 |
| June 2021 | Business Operations | 06/15/21 | JRW | 260 | prepare update regarding administrative matters (7051 S Bennett Avenue, 7210 S Vernon Avenue) and related exchange of correspondence with K. Duff and A. Porter (.6) | 0.6 | 0.3 | $78.00 |
| June 2021 | Business Operations | 06/15/21 | JRW | 260 | Appearance in court for hearings on two administrative matters (7051 S Bennett Avenue, 7210 S Vernon Avenue) (1.7) | 1.7 | 0.85 | $221.00 |
| June 2021 | Business Operations | 06/15/21 | KMP | 140 | communications with S. Zjalic and property manager regarding documentation for building management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/15/21 | SZ | 110 | Continue to review building supply invoices and communicated with property manager about same. | 1.3 | 0.05 | $5.50 |
| June 2021 | Business Operations | 06/18/21 | KMP | 140 | further communications with S. Zjalic regarding spreadsheet and backup documentation for property management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/21/21 | KMP | 140 | conference with S. Zjalic regarding spreadsheet and backup documentation for property management expenses (.2). | 0.2 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/22/21 | ED | 390 | Email correspondence to insurance agent following up on missing documentation regarding refunds for prepaid premium amounts relating to properties sold in 2020 (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.2 | 0.004878 | $1.90 |
| June 2021 | Business Operations | 06/22/21 | SZ | 110 | Attention to email communication with property manager about outstanding invoices. | 0.2 | 0.0076923 | $0.85 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | email correspondence to J. Rak regarding review and analysis of additional insurance documentation as received (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2). | 0.2 | 0.0074074 | $2.89 |
| June 2021 | Claims Administration & Objections | 06/09/21 | MR | 390 | follow up regarding claims associated with former EB properties (.2). | 0.2 | 0.1 | $39.00 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/01/21 | ED | 390 | Update analysis of insurance adjustments relating to sold properties (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2) | 0.2 | 0.0057143 | $2.23 |
| July 2021 | Business Operations | 07/01/21 | ED | 390 | confer with J. Rak regarding follow-up to obtain missing data (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.1). | 0.1 | 0.0028571 | $1.11 |
| July 2021 | Business Operations | 07/06/21 | AEP | 390 | review administrative and housing court proceedings relating to all other currently pending matters on receivership properties and prepare e-mail to J. Wine seeking confirmation of status of each proceeding (638-40 N Avers Avenue, 1422-24 East 68th Street, 4750-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 7051 S Bennett Avenue, 7109-19 S Calumet Avenue, 7210 S Vernon Avenue, 7237-43 S Bennett Avenue, 7957-59 S Marquette Avenue) (.7). | 0.7 | 0.0636364 | $24.82 |
| July 2021 | Business Operations | 07/06/21 | JRW | 260 | investigation and response to A. Porter inquiry regarding administrative matters (7957-59 S Marquette Road, 4750- 52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7051 S Bennett Avenue, 7210 S Vernon Avenue) (.4). | 0.4 | 0.08 | $20.80 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/16/21 | SZ | 110 | Review and assemble records corresponding to property expenses in connection with restoration of funds motion (61 E 92nd Street, 417 Oglesby Avenue, 816-22 E Marquette Road, 1131-41 E 79th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 2453-59 E 75th Street, 2800-06 E 81st Street, 3213 S Throop Street, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 4611-17 S Drexel Boulevard, 4750-52 S Indiana Avenue, 5437 S Laflin Street, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 11318 S Church Street, 9212 S Parnell Avenue, 8800 S Ada Street, 8529 S Rhodes Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 8346 S Constance Avenue, 8201 S Kingston Avenue, 8107 S Kingston Avenue, 8030 S Marquette Avenue, 7925 S Kingston Avenue, 7922 S Luella Avenue, 7840-42 S Yates Avenue, 7836 S Shore Drive, 7712 S Euclid Avenue, 7701-03 S Essex Avenue, 7110 S Cornell Avenue, 7051 S Bennett Avenue, 7024-32 S Paxton Avenue, 6749-59 S Merrill Avenue, 6825 S Indiana Avenue). | 1.2 | 0.03 | $3.30 |
| July 2021 | Business Operations | 07/21/21 | JR | 140 | Exchange correspondence with account analyst regarding various property insurance endorsements related to sold properties (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000- 02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.3 | 0.0073171 | $1.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/22/21 | JR | 140 | Review property insurance endorsements and communicate with account analyst regarding various property insurance missing endorsements related to sold properties and request production of same (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.7 | 0.0170732 | $2.39 |
| July 2021 | Business Operations | 07/23/21 | JR | 140 | Exchange correspondence with account analyst regarding requested property insurance endorsements for sold properties in 2020, review requested endorsements and save in electronic files (8047-55 S Manistee Avenue, 701-13 S 5th Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 4520-26 S Drexel Boulevard, 8201 S Kingston Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 4315-19 S Michigan Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0119048 | $1.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Business Operations | 08/16/21 | JR | 140 | Review email from E. Duff related to property endorsements regarding 2020 property insurance, update same and send all endorsements received from accounting firm (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4) | 0.4 | 0.0097561 | $1.37 |
| August 2021 | Business Operations | 08/25/21 | ED | 390 | revise and update analysis of allocation of insurance costs relating to sold properties (1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7442-54 S Calumet Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 3074 E Cheltenham Place, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8403 S Aberdeen Street) (.7) | 0.7 | 0.0318182 | $12.41 |
| August 2021 | Business Operations | 08/25/21 | ED | 390 | Review additional documents received from insurance agent regarding refunds of prepaid premium for sold properties (1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7442-54 S Calumet Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 3074 E Cheltenham Place, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8403 S Aberdeen Street) (.2) | 0.2 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Business Operations | 08/25/21 | ED | 390 | email correspondence to accountant regarding insurance cost allocation to reflect adjustments related to property sales, and completion of final 2020 accounting reports (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Road, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 8403 S Aberdeen Street) (.2). | 0.2 | 0.0055556 | $2.17 |
| September 2021 | Business Operations | 09/23/21 | KBD | 390 | Confer with E. Duff regarding insurance, property allocation, and expense restoration issues and exchange related correspondence (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0361111 | $14.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | confer with accounting firm representatives and E. Duff regarding expense accounting, property spreadsheets, and expense reimbursement issues (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Business Operations | 09/03/21 | JR | 140 | Review property reports and update reimbursable amounts, and related correspondence with E. Duff and K. Duff (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 2.4 | 0.0585366 | $8.20 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/10/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453- 59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5816-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300- 04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Avenue, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326- 58 S Ellis Avenue, 8403 S Aberdeen Street). | 0.5 | 0.0138889 | $5.42 |
| September 2021 | Business Operations | 09/20/21 | ED | 390 | Review draft reports and summary from accountant proposing approach to calculating and reporting adjustments to insurance cost allocations for certain properties sold in 2020 (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0236842 | $9.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/22/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties and related issues regarding reporting content and presentation (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0131579 | $5.13 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Confer with K. Duff regarding allocation of insurance premium costs to certain sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.2) | 1.2 | 0.0315789 | $12.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Email correspondence to accountant regarding calculation of insurance costs with respect to sold properties, and preparation of related reporting (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656- 58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3). | 0.3 | 0.0078947 | $3.08 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Review and analyze reporting regarding insurance cost allocations and refunds with respect to certain sold properties in preparation for discussion with K. Duff (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.9) | 0.9 | 0.0236842 | $9.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | ED | 390 | Conference call with accountants and K. Duff to discuss allocation of costs for insurance and other amounts paid by Receivership for the benefit of sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8216 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Business Operations | 09/28/21 | SZ | 110 | Attention to repair expenses associated with other properties and email communication with the Receiver related to those expenses (7051 S Bennett Avenue, 417 Oglesby Avenue, 1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 61 E 92nd Street, 3213 S Throop Street, 6825 S Indiana Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 11318 S Church Street, 1131-41 E 79th Place, 4520-26 S Drexel Boulevard, 4611-17 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 7024-32 S Paxton Avenue, 7110-16 S Cornell Avenue, 7836 S Shore Drive, 1422-24 E 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 816-20 E Marquette Road, 1017 W 102nd Street, 1414 & 1418 East 62nd Place, 2129 W 71st Street, 2220 E 75th Street, 2453-59 E 75th Street, 4533-47 S Calumet Avenue, 5437 S Laflin Street, 6949-59 S Merrill Avenue, 7442-48 S Calumet Avenue, 7701-03 S Essex Avenue, 7749-59 S Yates Boulevard, 7925 S Kingston Avenue, 8201 S Kingston Avenue, 10012 S LaSalle Avenue). | 0.3 | 0.0065217 | $0.72 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |

**Property:** *7201-07 S Dorchester Avenue*
**General Allocation % (Pre 01/29/21):** *0.6220390%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.6684238788%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *85* | *7201-07 S Dorchester Avenue* | *24.73* | $ *6,693.56* | *81.08* | $ *22,076.32* | *105.81* | $ *28,769.87* |
| | *Asset Disposition [4]* | 1.31 | $ 428.32 | 40.73 | $ 9,571.28 | 42.04 | $ 9,999.60 |
| | *Business Operations [5]* | 1.32 | $ 395.39 | 23.88 | $ 6,777.11 | 25.20 | $ 7,172.50 |
| | *Claims Administration & Objections [6]* | 22.11 | $ 5,869.85 | 16.47 | $ 5,727.92 | 38.58 | $ 11,597.77 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**     *81.08*

**Specific Allocation Fees:**     *$   22,076.32*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/24/18 | KBD | 390 | telephone conference with property manager, its counsel, and A. Porter regarding property management and cash flow issues (.9) | 0.9 | 0.0230769 | $9.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study profit and loss documents from property manager and draft correspondence to property manager regarding budget (.3) | 0.3 | 0.0076923 | $3.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | Telephone conference with A. Porter regarding discussions with property manager and business income and expenses (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with other property manager (1.6) | 1.6 | 0.0410256 | $16.00 |
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/23/18 | KBD | 390 | Study correspondence from and telephone conference with lender's counsel. | 0.2 | 0.0117647 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | read letter received from counsel for other property manager and prepare response thereto (.4). | 0.4 | 0.0102564 | $4.00 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | Meeting with counsel for property manager regarding potential resolution of issues relating to unpaid receivables (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | teleconference with other property manager and their attorney regarding management company concerns (1.8) | 1.8 | 0.0461538 | $18.00 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/31/18 | AEP | 390 | Meeting with K. Duff and management company representative regarding outstanding receivable. | 1.5 | 0.0384615 | $15.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/23/18 | ED | 390 | Correspondence with lenders regarding receivership and request for loan documents (.8) | 0.8 | 0.0333333 | $13.00 |
| August 2018 | Claims Administration & Objections | 08/23/18 | NM | 260 | Correspond with E. Duff regarding institutional lenders and notices for same. | 0.3 | 0.0125 | $3.25 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | correspond with lenders regarding loan documents and terms | 0.5 | 0.0294118 | $11.47 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | review of loan documents received (.4) | 0.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | office conference with A. Porter regarding property manager compensation (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/12/18 | KBD | 390 | study rent roll and financial information from property manager (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/13/18 | KBD | 390 | study rent rolls and profit and loss statements from property managers (.4) | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/05/18 | KBD | 390 | Study correspondence from and office conferences with E. Duff regarding various correspondence from institutional lenders and counsel requests for information. | 0.3 | 0.0115385 | $4.50 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/02/18 | AEP | 390 | Read and revise proposed letter to EquityBuild management company regarding agreement to continue service. | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/03/18 | AEP | 390 | Proofread, edit, and revise proposed letter to property management firm regarding accounts receivable. | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/04/18 | AEP | 390 | Proofread, edit, and revise amended proposed letter to property management company regarding payment (.2) | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/10/18 | AEP | 390 | prepare proposed final draft of property manager agreement (.4). | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Claims Administration & Objections | 09/02/18 | ED | 390 | Review and reply to emails from Receiver re followup on communications with lender. | 0.3 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/04/18 | ED | 390 | review escrow balance and disbursement information in response to email from property manager (.4) | 0.4 | 0.4 | $156.00 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | email to property manager regarding release of rent rolls to lender (.1) | 0.1 | 0.0058824 | $2.29 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | call with counsel to lender, review file and notes relating to same (.4). | 0.4 | 0.0235294 | $9.18 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | Send emails to property managers regarding release of information to lender, send email to EquityBuild personnel regarding historical reporting to lenders, reply to email counsel for lender requesting information, confer with Receiver regarding the foregoing (1.3) | 1.3 | 0.0764706 | $29.82 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/12/18 | ED | 390 | Draft email to lender's counsel regarding financial reporting and rental stream (.8) | 0.8 | 0.0470588 | $18.35 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | Review and reply to email correspondence with lenders and counsel (2.9) | 2.9 | 0.090625 | $35.34 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | review of loan documents and property information (2.9) | 2.9 | 0.1705882 | $66.53 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | review loan documents and update mortgage loan summary (4.9). | 4.9 | 0.2227273 | $86.86 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with other property manager regarding various property and financial issues (1.3) | 1.3 | 0.0333333 | $13.00 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/22/18 | KBD | 390 | Study property manager monthly operating report (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Business Operations | 10/30/18 | KBD | 390 | exchange correspondence with property manager failure and replacement of water heater at property (.1) | 0.1 | 0.1 | $39.00 |
| October 2018 | Business Operations | 10/30/18 | KBD | 390 | review contractor's invoice and draft correspondence to K. Pritchard regarding same (.1) | 0.1 | 0.1 | $39.00 |
| October 2018 | Business Operations | 10/30/18 | KBD | 390 | exchange regarding correspondence with asset management representative regarding cost of same (.1) | 0.1 | 0.1 | $39.00 |
| October 2018 | Business Operations | 10/30/18 | KBD | 390 | exchange correspondence with property manager and asset manager regarding boiler replacement (7201 Dorchester) (.4). | 0.4 | 0.4 | $156.00 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/06/18 | KBD | 390 | Exchange correspondence with E. Duff regarding lender's counsel's communication regarding debt service and rents. | 0.1 | 0.0052632 | $2.05 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | study correspondence from lender's counsel regarding rents and exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | Study and revise correspondence to lender regarding rent issue and office conferences with M. Rachlis, E. Duff and A. Porter regarding same (2.0) | 2.0 | 0.1176471 | $45.88 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | meeting with other property manager regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0394737 | $15.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/19/18 | AW | 140 | Communicate with A. Porter regarding reports from property manager (.1) | 0.1 | 0.0026316 | $0.37 |
| October 2018 | Business Operations | 10/25/18 | MR | 390 | conferences with opposing counsel and follow up on various issues (2.2). | 2.2 | 0.0814815 | $31.78 |
| October 2018 | Business Operations | 10/31/18 | MR | 390 | Further work on various motions. | 0.9 | 0.0529412 | $20.65 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | Review and respond to messages from lenders and counsel (1.2) | 1.2 | 0.0666667 | $26.00 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | confer with Receiver regarding lender communications and requests (.4) | 0.4 | 0.0210526 | $8.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | Review and reply to queries from lenders and counsel (1.2) | 1.2 | 0.0363636 | $14.18 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/17/18 | ED | 390 | Review and reply to correspondence and messages from lenders and counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/24/18 | ED | 390 | Review and reply to questions from lenders' counsel (2.9) | 2.9 | 0.1208333 | $47.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and reply to requests and inquiries from lenders and counsel ( .5) | 0.5 | 0.0208333 | $8.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | attention to various issues on emails regarding response to requests from lenders (.4). | 0.4 | 0.0235294 | $9.18 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | Attention to lender's motion (.5) | 0.5 | 0.0294118 | $11.47 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/11/18 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting from property manager (Paper Street). | 0.1 | 0.0025641 | $1.00 |
| November 2018 | Business Operations | 11/14/18 | KBD | 390 | study various correspondence from property manager regarding financial reporting, rent, and heat complaint case (.4) | 0.4 | 0.0333333 | $13.00 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study various financial reporting from property manager and communications to various lenders' representatives (.2) | 0.2 | 0.0052632 | $2.05 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | Draft correspondence to property manager representative regarding status of real estate taxes ( .1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/08/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding analysis of loan documents relative to lender positions (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | study financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KBD | 390 | Study and revise draft response to lender rent motion and affidavit (.6) | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study lender reply regarding lender rights (.5) | 0.5 | 0.0294118 | $11.47 |
| November 2018 | Asset Disposition | 11/09/18 | AEP | 390 | Teleconference with receivership brokers regarding debt structure of receivership entity and implications on timing of sales and marketing [SSDF7 Portfolio 1]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Asset Disposition | 11/12/18 | AEP | 390 | Teleconference with outside brokers regarding latest recommendations regarding sequencing of marketing and EBF mortgages on properties [owned by SSDF7 Portfolio 1]. | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | email broker regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | Attention to email regarding additional reports from management company (.1) | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/17/18 | AEP | 390 | Teleconference with receivership broker regarding latest developments in investigation and implications on timing and market strategy [SSDF7]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and financial information (.8) | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | email correspondence with property manager regarding financial reporting and source of funds in lockbox (.6) | 0.6 | 0.0153846 | $6.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | Review property income reporting information (.5) | 0.5 | 0.0131579 | $5.13 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/05/18 | ED | 390 | Review and discuss financial reporting with property manager. | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | email correspondence with property managers regarding same (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | Review financial reporting regarding mortgaged properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/01/18 | ED | 390 | Review and reply to questions from lenders' counsel regarding property inspections, financial reporting, and other issues (1.8) | 1.8 | 0.1058824 | $41.29 |
| November 2018 | Claims Administration & Objections | 11/01/18 | MR | 390 | review correspondence and attention to issues raised by lender [Liberty] (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | confer with M. Rachlis regarding replies to questions from lender's counsel (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | Review motions of lenders regarding mortgage rights and remedies (.4) | 0.4 | 0.0181818 | $7.09 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | Review various emails regarding issues with secured creditors (.2) | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | conferences regarding issues raised by creditor regarding same with E. Duff (.4) | 0.4 | 0.0235294 | $9.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | ED | 390 | review and respond to messages from lenders and counsel (1.8). | 1.8 | 0.05 | $19.50 |
| November 2018 | Claims Administration & Objections | 11/07/18 | ED | 390 | Review and reply to questions and requests from lenders' counsel. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/07/18 | MR | 390 | Attention to issues on access raised by secured creditors to property managers. | 0.3 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | review, analyze, and collect underlying documentation [SSDF7 Portfolio 1] (1.2). | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | Review proposal from lender for agreed order (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | confer with Receiver, M. Rachlis and A Porter regarding same (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | conferences with A Porter and E. Duff regarding issues for response (1.0). | 1.0 | 0.0588235 | $22.94 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | Attention to issues on lender loans for response to motion regarding issues on rents and priority (2.8) | 2.8 | 0.1647059 | $64.24 |
| November 2018 | Claims Administration & Objections | 11/09/18 | ED | 390 | Email correspondence with Receiver, M. Rachlis, and A Porter regarding response to inquiries from lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/09/18 | MR | 390 | Work on draft response to lender motion. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/11/18 | MR | 390 | Work on draft response brief to lender issues and review various exhibits regarding same, and follow up on emails regarding same. | 3.2 | 0.1882353 | $73.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | AEP | 390 | Continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties [owned by SSDF7 Portfolio 1]. | 4.9 | 0.2882353 | $112.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/12/18 | ED | 390 | Review financial reporting and loan documentation relating to preparation of response to motion of lender and confer with M. Rachlis regarding same (2.3) | 2.3 | 0.0589744 | $23.00 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | Attention to response to lender's motion and issues regarding same (4.0) | 4.0 | 0.2352941 | $91.76 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | conferences with E. Duff regarding issues on loan documentation and reporting (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties and prepare affidavit for K. Duff in connection with opposition to lender motion (4.5) [SSDF7 Portfolio 1]. | 4.5 | 0.2647059 | $103.24 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | Review documents relating to formation and ownership of receivership entities [South Side Development Fund 7 and additional entity] and prepare e-mail to M. Rachlis and E. Duff regarding equity ownership and managerial control over properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and comment on draft of reply to lender's motion (1.3) | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and reply to questions from lenders and counsel (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | conferences with M. Rachlis and A Watychowicz regarding same (.2) | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | Revise Receiver's affidavit in support of response to lender's motion for rights (.5) | 0.5 | 0.0294118 | $4.12 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | Further work on lender response and related affidavit (3.1) | 3.1 | 0.1823529 | $71.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | conferences with K. Duff and K. Pritchard regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AW | 140 | Attention to SEC's pleading (.2) | 0.2 | 0.0090909 | $1.27 |
| November 2018 | Claims Administration & Objections | 11/15/18 | ED | 390 | Review and reply to questions from lenders and counsel (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | revise and finalize Receiver's response and affidavit to lender's motion for rights and file same electronically with the court (1.1) | 1.1 | 0.0647059 | $9.06 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | conferences with K. Duff, M. Rachlis and A. Watychowicz regarding same (.2). | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | conferences with various team members regarding same (.8). | 0.8 | 0.0470588 | $18.35 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | Work on various elements of Liberty response and affidavits (4.3) | 4.3 | 0.2529412 | $98.65 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/20/18 | KMP | 140 | Review draft affidavit in support of response to lender's motion for rents and conference with A. Watychowicz regarding same (.3) | 0.3 | 0.0176471 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | Cursory review of reply brief submitted by EquityBuild lender for information relating to alleged existence of mortgagee agency and servicing agreements with EBF (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | teleconference with K. Duff regarding same (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/30/18 | MR | 390 | Attention to issues raised by lender reply brief (.6) | 0.6 | 0.0352941 | $13.76 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/19/18 | KBD | 390 | study correspondence from property manager regarding financial reporting for lenders (.2) | 0.2 | 0.0051282 | $2.00 |
| December 2018 | Claims Administration & Objections | 12/05/18 | KBD | 390 | office conference with and study correspondence from E. Duff regarding property inspections and communications with lenders counsel and representatives (.4). | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/06/18 | KBD | 390 | Office conference with M. Rachi is, E. Duff, and N. Mirjanich regarding various lender issues, EB lender statements of account and buyout reports, priority issues, lender fees, costs, and penalties, and various related issues. | 2.7 | 0.09 | $35.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding lender inquiry regarding property manager accounting issues (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding property visits and inspections (.3). | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/17/18 | KBD | 390 | exchange correspondence and office conference with M. Rachlis and E. Duff regarding lender property access requests and associated costs (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/21/18 | ED | 390 | Review November property financial reporting for mortgaged properties. | 0.9 | 0.0236842 | $9.24 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/04/18 | MR | 390 | follow up on issues raised on secured creditors reply (.3). | 0.3 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/05/18 | ED | 390 | Calls and email correspondence with counsel and property managers regarding access to properties by lenders' inspectors, review of related documentation and correspondence. | 5.2 | 0.1733333 | $67.60 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | Email correspondence with counsel, inspectors, and property managers regarding lenders' inspections (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review of related loan documents (.4) | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review and reply to correspondence from counsel and appraisers regarding financial reporting for properties (1.8) | 1.8 | 0.06 | $23.40 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | Prepare for and participate in meetings on various matters involving issues on requests from secured creditors and follow up regarding same (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | follow up on various emails and requests from secured creditors and conferences with E.Duff regarding same (1.0). | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | Review and respond to inquiries from lenders' counsel (.8) | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | review and reply to emails regarding property access requested by lenders (1.5). | 1.5 | 0.05 | $19.50 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |
| December 2018 | Claims Administration & Objections | 12/10/18 | ED | 390 | Review and reply to messages from lenders counsel regarding financial reporting and property visits (4.4) | 4.4 | 0.1466667 | $57.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/11/18 | ED | 390 | review and reply to questions and requests from lenders (.6). | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/12/18 | ED | 390 | Review and respond to additional requests from lenders for additional access to previously visited property and for change of date for property visit. | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/13/18 | ED | 390 | Emails and calls with property managers, inspectors, and counsel regarding access to properties for lenders. | 1.9 | 0.0633333 | $24.70 |
| December 2018 | Claims Administration & Objections | 12/14/18 | ED | 390 | Review and reply to email from lenders' counsel regarding property access. | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review and reply to correspondence from lender's counsel regarding access to properties for appraisals (.8) | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | confer with K. Duff and M. Rachlis regarding lenders' property access and related costs (.9) | 0.9 | 0.03 | $11.70 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | Review and reply to correspondence from lender's counsel and appraisers regarding access to properties for inspection (.4) | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | confer with Receiver and counsel regarding proposal for access to properties (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with Receiver and M. Rachlis regarding requests for property access from lenders' counsel (.2) | 0.2 | 0.0066667 | $2.60 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with lender's counsel regarding access to property for appraisal (.2) | 0.2 | 0.0066667 | $2.60 |
| December 2018 | Claims Administration & Objections | 12/19/18 | ED | 390 | Review and reply to correspondence regarding access to properties for lender appraisals (.7) | 0.7 | 0.0233333 | $9.10 |
| December 2018 | Claims Administration & Objections | 12/20/18 | ED | 390 | Email correspondence with lender's counsel regarding property access for appraisals. | 0.2 | 0.0066667 | $2.60 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0128205 | $5.00 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/23/19 | KBD | 390 | Study correspondence from lender and property manager regarding various repair, lease, and unit turn issues (.1) | 0.1 | 0.0090909 | $3.55 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/22/19 | KMP | 140 | Prepare wire transfer request for payment of December rent expenses to property manager, and conferences with K. Duff and communications with bank representative relating to same. | 0.3 | 0.0076923 | $1.08 |
| January 2019 | Business Operations | 01/23/19 | ED | 390 | Review financial reporting to institutional lenders and related messages (.6) | 0.6 | 0.0666667 | $26.00 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | Email correspondence with property manage and counsel regarding financial reporting questions (.2) | 0.2 | 0.0133333 | $5.20 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding financial reporting (.2). | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | exchange correspondence with E. Duff regarding insurance on properties in the portfolio and lender communication relating to same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | study property manager financial reporting (.5). | 0.5 | 0.0128205 | $5.00 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | study correspondence from E. Duff regarding property manager financial reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/22/19 | KBD | 390 | review correspondence from E. Duff regarding property managers financial reporting (.1). | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding net income information and financial reporting (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange correspondence and office conferences with M. Rachlis regarding communications with lenders' counsel relating to real estate taxes (.3) | 0.3 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study various financial reporting from property manager (.9) | 0.9 | 0.0236842 | $9.24 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | Exchange correspondence and telephone conference with property manager regarding real estate taxes (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study financial reporting from property manager (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/21/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding rent accounting and reporting to comply with court order (.4). | 0.4 | 0.0102564 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting and evidence of insurance (.4). | 0.4 | 0.0173913 | $6.78 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | email correspondence with replies to requests for information (.5). | 0.5 | 0.0294118 | $11.47 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | Email correspondence to property manager regarding updated financial reporting information (.1) | 0.1 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review multiple emails regarding financial reporting questions from lender (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | calls and email correspondence with property managers regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | and review of reports and related documents to begin drafting replies (1.6) | 1.6 | 0.0941176 | $36.71 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review notes and documents regarding outstanding inquiries from various lenders and counsel regarding mortgaged properties (.6). | 0.6 | 0.0315789 | $12.32 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence and telephone conferences with K. Pritchard and property manager regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | email correspondence with property manager regarding financial reporting requests from lender (.1) | 0.1 | 0.0090909 | $3.55 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | begin draft of reply to lender regarding financial reporting questions (.9) | 0.9 | 0.0529412 | $20.65 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence to K. Duff and M. Rachlis regarding same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | confer with M. Rachlis and N. Mirjanich regarding same (.6) | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | review of related financial reporting documents from September through November (2.9) | 2.9 | 0.1705882 | $66.53 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | revise draft of message to lender regarding answers to financial reporting questions (.6). | 0.6 | 0.0352941 | $13.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | Email correspondence with M. Rachlis and K. Duff regarding replies to lender's financial reporting questions (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | call with property manager and K. Duff regarding segregation of rents for properties and related reporting issues (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | call and email correspondence with A. Porter regarding operating expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | Call with property manager and K. Duff regarding accounting procedures (.6) | 0.6 | 0.0153846 | $6.00 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | review and reply to new email correspondence from lender regarding financial reporting question (.2). | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | revise and send reply to lender regarding multiple financial reporting questions (.7) | 0.7 | 0.0411765 | $16.06 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | draft correspondence to property manager regarding accounting, reporting, and compliance with Court's order regarding rent (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/02/19 | KBD | 390 | Exchange correspondence with M. Rachlis and E. Duff regarding communication with lender's counsel regarding real estate taxes. | 0.3 | 0.0176471 | $6.88 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff and M. Rachlis regarding communications with lender's counsel (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | office conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | exchange correspondence with property manager regarding call to discuss accounting practices (.1) | 0.1 | 0.0025641 | $1.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property financial information, expenses, and accounting procedures (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | Study correspondence from lender's counsel regarding financials, insurance, and property manager communications and office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study correspondence from property manager regarding cash balances and cash flow (.2). | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | Study property manager financial reports and profit and loss reporting (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/13/19 | KBD | 390 | draft correspondence to property manager regarding cash flow and property management issues and exchange correspondence with M. Rachlis regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | exchange correspondence with property manager regarding funds for property use (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management, property financial analysis, proceeds from sale, timing, court hearing on real estate sale motions, and property manager receivable (.5) | 0.5 | 0.0128205 | $5.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | Telephone conference with property manager regarding use of net operating income to pay outstanding taxes or for other property repair or improvements (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | Discuss property manager work with M. Rachlis (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | study property manager financial reporting and draft correspondence to asset manager regarding same (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | study profit and loss information from property manager (.2) | 0.2 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/26/19 | KBD | 390 | Study correspondence from property manager and exchange correspondence with asset manager regarding property costs analysis and planning (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | draft correspondence to property manager regarding same (.4). | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding proposal for addressing property management and cash flow (1.3) | 1.3 | 0.0333333 | $13.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | Telephone conference and exchange correspondence with property manager regarding unpaid expenses, payment concerns, and determining means of continuing with property management (1.5) | 1.5 | 0.0384615 | $15.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | various discussions with E. Duff and A. Porter regarding same (.7) | 0.7 | 0.0179487 | $7.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | study analysis of negative cash flow and telephone conference with asset management representative regarding same (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding property manager fund transfer (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/29/19 | KBD | 390 | study correspondence from property manager regarding proposal to resolve property management and expense issues (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | ED | 390 | Email correspondence with K. Duff and M. Rachlis regarding response to lender's counsel (.6) | 0.6 | 0.0352941 | $13.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | revise draft of email to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | KMP | 140 | review ledger to track receipts and disbursements to property manager for status communication with lenders (.2) | 0.2 | 0.0051282 | $0.72 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | call with K. Duff and property manager regarding accounting for properties net income and net loss (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | follow up with counsel for lender regarding taxes, attention to issue regarding taxes and property issues (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | study and organize notices of several code violations and related documents (.7) | 0.7 | 0.0636364 | $16.55 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/12/19 | NM | 260 | prepare to lift default orders on 11 administrative matters (.2). | 0.2 | 0.04 | $10.40 |
| March 2019 | Business Operations | 03/13/19 | NM | 260 | Move to lift default orders on 9 sanitation and 2 building court cases (.8) | 0.8 | 0.16 | $41.60 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | MR | 390 | Conference with E. Duff and K. Duff regarding issues with property managers. | 1.0 | 0.025641 | $10.00 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | study spreadsheet for collection notices received from registered agent and voicemail for City attorney regarding settlement of same (.2) | 0.2 | 0.1 | $26.00 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with A. Porter to search for evidence of property insurance payments from closing statement (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | Participate in call regarding properties with E. Duff (.6) | 0.6 | 0.0153846 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with property manager with K. Duff to discuss property expenses (.6). | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with M. Rachlis regarding investigation of statements from lender's counsel regarding insurance premiums and related issues (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | follow up with K. Duff and confer regarding accounting information and review spreadsheet (.3) | 0.3 | 0.0078947 | $1.11 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | ED | 390 | call with property manager regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference with K. Duff and E. Duff regarding options for resolving accounts receivable issues (2.5) | 2.5 | 0.0641026 | $25.00 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference call with K. Duff and property management company principals regarding property management company issue (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | draft email to lender's counsel regarding payment of insurance premiums relating to mortgaged properties (.8) | 0.8 | 0.0470588 | $18.35 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review and revise draft agreement (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | call with property manager regarding sources of funds for payment of property taxes, utilities, and past due amounts to property manager (.7) | 0.7 | 0.0179487 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |
| March 2019 | Business Operations | 03/28/19 | NM | 260 | correspond with K. Duff regarding property manager issue (.1). | 0.1 | 0.0026316 | $0.68 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/04/19 | MR | 390 | Conferences on communications with institutional lenders (.4) | 0.4 | 0.0235294 | $9.18 |
| March 2019 | Claims Administration & Objections | 03/08/19 | MR | 390 | Attention to response from lender. | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with M. Rachlis regarding transfer of funds (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with K. Pritchard regarding wire transfer relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding property management and compensation options as well as confirmation of background relating to transfer of funds (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | Telephone conference with property manager regarding continuation of property management while financing efforts ongoing (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding financing for property management work (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | study correspondence from property manager regarding real estate tax issue and exchange correspondence with asset manager and A. Porter regarding same (.2) | 0.2 | 0.0052632 | $2.05 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with property manager regarding additional information requested relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding receivership expenses and accounting (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding wire transfer to property manager (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/02/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer to property manager (.1). | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from property manager regarding outstanding property management amounts (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/08/19 | KBD | 390 | exchange correspondence with property manager regarding cross collateralized properties (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from property manager and exchange correspondence with E. Duff regarding accounting for wire transfers by property (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from E. Duff regarding analysis of property-related transfers of funds (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | draft correspondence to property manager regarding payments and accounting (.1) | 0.1 | 0.01 | $3.90 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | exchange correspondence with property manager regarding unpaid utilities (.2) | 0.2 | 0.02 | $7.80 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for property expenses and exchange correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | additional work with other property manager regarding unpaid utility bills and efforts to obtain funding for property costs (.3) | 0.3 | 0.0214286 | $8.36 |
| April 2019 | Business Operations | 04/16/19 | KBD | 390 | draft correspondence to asset manager regarding assessment of net operating income and payment of outstanding bills (.1) | 0.1 | 0.0071429 | $2.79 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | exchange correspondence with property manager regarding same (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | Discussion and planning regarding property manager services with M. Rachlis (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with regarding property manager issues (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with and exchange correspondence with property manager regarding property management services, payment of receivable, finance efforts, and accounting (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | further evaluation with M. Rachlis regarding same (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | Work with asset manager, E. Duff, and M. Rachlis regarding asset management issues, managing expenses, and contingency planning (1.8) | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | exchange correspondence with K. Pritchard regarding wire transfer for payment of utility bill (7201 Dorchester) (.1) | 0.1 | 0.1 | $39.00 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property management firm representative (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property manager regarding approval of sale of properties and payment of utility bills, and draft correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/24/19 | KBD | 390 | analyze past due real estate taxes relative to net operating income and exchange correspondence with E. Duff and property manager regarding same (.4) | 0.4 | 0.0105263 | $4.11 |
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with property manager regarding property expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same and property sales (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | draft correspondence to property manager regarding payment of gas bills (6751 S. Merrill, 7026 S. Cornell, 7036 S. Cornell, 7600 S. Kingston, 7201 S. Dorchester) (.2) | 0.2 | 0.05 | $19.50 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conference with A. Porter regarding communication with property manager regarding payments, release of liens, and outstanding expenses (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | office conference with E. Duff regarding hearing before Judge Lee and lender rent reporting, review sources and uses, and discuss communications with property managers with respect to payment of expenses (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding reporting to lenders regarding rent (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | conference with lenders counsel regarding rent reporting and offer to discuss questions or concerns with reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/07/19 | JR | 140 | Draft additional spreadsheet for outstanding delinquent balances on real estate taxes that excluded various tranches. | 1.2 | 0.0333333 | $4.67 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/08/19 | JR | 140 | email communication with A. Porter advising of updates to real estate tax delinquencies spreadsheet (.1) | 0.1 | 0.0027778 | $0.39 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3) | 0.3 | 0.0076923 | $3.00 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | Attention to issues with property managers and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Business Operations | 04/01/19 | KMP | 140 | prepare form for wire transfer to property manager for property expenses, and communications with K. Duff and bank representative regarding same (.3). | 0.3 | 0.0076923 | $1.08 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | conferences on same (.2). | 0.2 | 0.0117647 | $4.59 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | attention to communication to lender regarding issues on accounting (.5) | 0.5 | 0.0294118 | $11.47 |
| April 2019 | Business Operations | 04/04/19 | NM | 260 | exchange correspondence with City attorneys regarding administrative court cases [more than 25] and revise spreadsheet to reflect same (2.0) | 2.0 | 0.125 | $32.50 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/10/19 | NM | 260 | Study code violations notices sent by former EB attorney (.1) | 0.1 | 0.0076923 | $2.00 |
| April 2019 | Business Operations | 04/11/19 | ED | 390 | analysis of differences in NOI calculations against accrual reporting from property manager (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | review reporting from property manager regarding utility payments (.9) | 0.9 | 0.0230769 | $9.00 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/15/19 | NM | 260 | study documents relating to code violations and properties sent by former EB attorneys and registered agents on entities (.1) | 0.1 | 0.0076923 | $2.00 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | assist E. Duff with most up to date real estate tax balances (2.5) | 2.5 | 0.0362319 | $5.07 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/19/19 | ED | 390 | Review and analysis of financial reports and other documentation regarding properties with insufficient income to support expenses. | 1.5 | 0.0217391 | $8.48 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | Attention to property management issues and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3). | 0.3 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | Meeting with K. Duff, M, Rachis, and asset manager regarding property management and expenses (1.8) | 1.8 | 0.026087 | $10.17 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | MR | 390 | Participate in meeting regarding property management, expenses and planning. | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding  accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | attention to various issues regarding property management issues (.6). | 0.6 | 0.0153846 | $6.00 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | MR | 390 | Conferences regarding property management issues. | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | discussion with M. Rachlis of sources of funds (.8). | 0.8 | 0.0115942 | $4.52 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | exchange correspondence with asset manager regarding parameters for approval of property manager capital expenses and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | telephone conference with bank representative, draft correspondence to property manager regarding financial reporting and accounting (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | draft and revise correspondence to property manager regarding financial reporting and accounting and exchange correspondence with M. Rachlis regarding same (.4). | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | study correspondence from property manager regarding outstanding receivable (.1). | 0.1 | 0.02 | $7.80 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | telephone conference with bank representative regarding funds for property expenses (.1) | 0.1 | 0.02 | $7.80 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange correspondence regarding and conference with E. Duff regarding communications with and meeting with property manager regarding accounting reporting and procedure (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange communications with property manager regarding analysis of payment relating to property management services (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | Work with E. Duff and M. Rachlis regarding obtaining information from property manager for use in rent reporting reports (.3) | 0.3 | 0.0076923 | $3.00 |
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/13/19 | KBD | 390 | study correspondence from E. Duff regarding financial reporting regarding property performance and rent (.2). | 0.2 | 0.0051282 | $2.00 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/30/19 | JR | 140 | exchange follow up correspondence with property managers regarding set up of online water payments (.3). | 0.3 | 0.0085714 | $1.20 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | Email correspondence with property manager regarding financial reporting information for properties (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review financial reporting for additional accounting reports (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | and email correspondence to property manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review portfolio cash flow statements from property manager from August through March (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | email correspondence with asset manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | ; research regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | Meeting with E. Duff regarding spreadsheets received from property manager and analysis of same (.1) | 0.1 | 0.0026316 | $0.37 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/14/19 | AW | 140 | Analysis of excel spreadsheets for and report on results. | 0.4 | 0.0105263 | $1.47 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | revise correspondence to property managers from J. Rak regarding water accounts and correspond with J. Rak regarding same (.3) | 0.3 | 0.0076923 | $2.00 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | AW | 140 | initiate and process requested wire transfer (.1). | 0.1 | 0.02 | $2.80 |
| May 2019 | Business Operations | 05/28/19 | AW | 140 | Attention to email regarding outstanding invoices from property manager and email request regarding wire transfer from K. Duff (.1) | 0.1 | 0.02 | $2.80 |
| May 2019 | Business Operations | 05/28/19 | KMP | 140 | Telephone conference with A. Watychowicz regarding preparation of wire request and attention to communications with K. Duff and bank representative regarding same. | 0.2 | 0.04 | $5.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | Email correspondence with property manager regarding meeting to discuss properties (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/20/19 | NM | 260 | exchange correspondence regarding Liberty objections (.3). | 0.3 | 0.0176471 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study lenders objection to court order regarding credit bid procedures and letter of credit (.3) | 0.3 | 0.0085714 | $3.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | Telephone conference with real estate broker regarding real estate broker commission (.2) | 0.2 | 0.0028571 | $1.11 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | Telephone conference with real estate broker regarding progress of current listings and potential for new grouping to list for sale (.2) | 0.2 | 0.0039216 | $1.53 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | Telephone conference with and study correspondence from E. Duff and property manager regarding meeting with property manager and asset manager relating to financial reporting, account management, property improvement, and various related issues (.4) | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | Study financial information relating to property manager receivables and cash flow and exchange correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | exchange correspondence with E. Duff and review correspondence from property manager regarding payment plan for water accounts (.2) | 0.2 | 0.0052632 | $2.05 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | study correspondence from property manager regarding property accounts (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | various exchanges with E. Duff and property manager regarding same and payment of expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | study correspondence and reporting information from property manager (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | telephone conference with bank representative regarding funds transfer for expenses (.2). | 0.2 | 0.02 | $7.80 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds for property expenses (.2) | 0.2 | 0.02 | $7.80 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | analysis of property management expenses and exchange various correspondence with E. Duff regarding same (.9) | 0.9 | 0.0243243 | $9.49 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/21/19 | KBD | 390 | review correspondence from property manager regarding property expenses (.1) | 0.1 | 0.05 | $19.50 |
| June 2019 | Business Operations | 06/25/19 | KBD | 390 | work on various property expense issues including with E. Duff (.5). | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/16/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to lender objections to credit bid procedures and revise multiple versions of same. | 2.5 | 0.0714286 | $27.86 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | Exchange correspondence and confer with M. Rachlis regarding response to lender objections to credit bid procedures (.5) | 0.5 | 0.0142857 | $5.57 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | Study notice of agreement with Receiver and lender as to credit bid procedures (.1) | 0.1 | 0.0058824 | $1.53 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | correspond with M. Rachlis regarding substance of same and other lenders' objections in advance of hearing on same (.2) | 0.2 | 0.0057143 | $1.49 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | Work on sixth motion to approve sale with A. Porter (1.5) | 1.5 | 0.0416667 | $5.83 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/28/19 | JR | 140 | draft checklist for the fourth and fifth tranche (2.6). | 2.6 | 0.0742857 | $10.40 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with K. Duff to discuss results of meeting with property manager (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | Meeting with property manager and asset manager regarding property cash management and property reserves and funding for future property expenses (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | preparation for same (2.2) | 2.2 | 0.0594595 | $23.19 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | and prepare and send email to meeting participants to follow up on open items and next steps (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | email correspondence with property manager regarding payments for outstanding water bills (.3). | 0.3 | 0.1 | $39.00 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | ED | 390 | Email correspondence with property manager, K. Duff, and K. Pritchard regarding payment of past due water bills. | 0.5 | 0.1666667 | $65.00 |
| June 2019 | Business Operations | 06/06/19 | ED | 390 | Email property manager and K. Pritchard regarding payment arrangements for water bills. | 0.2 | 0.0666667 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/10/19 | KMP | 140 | Revise redlined draft of proposed sealed bid process and communication with M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/12/19 | NM | 260 | study and organize mail sent by former EB attorney with several code violations and related documents (.5). | 0.5 | 0.1666667 | $43.33 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | MR | 390 | Attention to emails regarding issues on financial reporting. | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/17/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/17/19 | ED | 390 | Review reporting and related email correspondence from property manager regarding May cash balances, outstanding utility payments, and other matters (4.8) | 4.8 | 0.1297297 | $50.59 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/18/19 | NM | 260 | study and organize mail sent by former EB attorney with several code violations and related documents and revise spreadsheet to reflect status of streets and sanitation violations (.5) | 0.5 | 0.0714286 | $18.57 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | Email correspondence with property manager regarding funds for utility and tax payments and funding of property accounts (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | develop proposal for workflow regarding funding of accounts payable (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/20/19 | KMP | 140 | Prepare wire transfer request form for transfer of funds to property manager for utility expenses (7760 Coles, 7201 Dorchester), and communications with K. Duff, E. Duff, and bank representative relating to same. | 0.4 | 0.2 | $28.00 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | Review financial reporting from property managers (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Pritchard regarding workflow for addressing property payables (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | call with accountant (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | Email correspondence with property manager regarding system to address funding of accounts payable (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | to follow up on workflow for processing utility bills and other accounts receivable, and email correspondence with K. Pritchard, K. Duff and accountant regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | email correspondence with property manager regarding past due utility bills (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | prepare estimate for K. Duff of property expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | review of statements for funds due to property manager (.7) | 0.7 | 0.05 | $19.50 |
| June 2019 | Business Operations | 06/25/19 | KMP | 140 | conference with E. Duff regarding means of managing utility bills for various properties, and review communication to accountant regarding method for accomplishing same (.2). | 0.2 | 0.0051282 | $0.72 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/26/19 | KMP | 140 | Prepare wire request forms for transfers to property manager for property management expenses, and communications with K. Duff, E. Duff, and bank representatives regarding same (.4) | 0.4 | 0.0285714 | $4.00 |
| June 2019 | Business Operations | 06/26/19 | KMP | 140 | attention to communication with accountant and E. Duff regarding preparation and maintenance of spreadsheet for managing utility bills for various properties (.1). | 0.1 | 0.0025641 | $0.36 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding document submissions to claims portal (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | draft email to property manager regarding property bank accounts (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | confer with N. Mirjanich regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding inquiry from lender's counsel regarding information required under claims form (.2) | 0.2 | 0.0117647 | $4.59 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | ED | 390 | Confer with N. Mirjanich regarding lender's counsel's questions about claim form. | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | study correspondence from A. Porter relating to various issues regarding sixth tranche of properties for sale (.2). | 0.2 | 0.0055556 | $2.17 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | study correspondence from N. Mirjanich regarding various City judgments (.2) | 0.2 | 0.0285714 | $11.14 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | study correspondence from E. Duff regarding procedures for property expense management (.3). | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/05/19 | KBD | 390 | Exchange correspondence with property manager representative relating to real estate taxes. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | Exchange correspondence with property manager regarding property management costs (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study other property manager financial reporting (.5). | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/16/19 | KBD | 390 | Study correspondence from property manager, accounting firm representative, and E. Duff regarding property expense procedures. | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/17/19 | KBD | 390 | Analysis of property manager financial reporting and property expenses with asset manager and E. Duff (.6) | 0.6 | 0.0162162 | $6.32 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | Analysis and planning with M. Rachlis regarding court order setting schedule for responses to objections relating to real estate sales and credit bidding (.8) | 0.8 | 0.0228571 | $8.91 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Business Operations | 07/31/19 | KBD | 390 | Study correspondence regarding and confer with E. Duff relating to property manager expenses (.2) | 0.2 | 0.0285714 | $11.14 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/17/19 | KBD | 390 | draft correspondence to lender's counsel regarding rent restoration analysis, planning, and efforts (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/18/19 | KBD | 390 | draft and revise correspondence to and exchange correspondence with lender's counsel regarding rent restoration payments and exchange correspondence with E. Duff and M. Rachlis regarding same (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/26/19 | KBD | 390 | Draft correspondence to lender's counsel regarding rent restoration and study correspondence from M. Rachlis regarding same. | 0.3 | 0.0176471 | $6.88 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/15/19 | JR | 140 | update and send real estate tax balances to E. Duff and K. Duff (.8). | 0.8 | 0.0216216 | $3.03 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1). | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | distribute draft motion to team and prepare e-mail regarding remaining unresolved issues (.3). | 0.3 | 0.0083333 | $3.25 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Asset Disposition | 07/30/19 | JR | 140 | Exchange correspondence with surveying company regarding types of building pertaining to survey request (.1) | 0.1 | 0.0027778 | $0.39 |
| July 2019 | Business Operations | 07/01/19 | ED | 390 | and confer with K. Duff regarding same (.1) | 0.1 | 0.0066667 | $2.60 |
| July 2019 | Business Operations | 07/01/19 | ED | 390 | draft and send email correspondence to property manager regarding process for funding utility bill payments (.8) | 0.8 | 0.0533333 | $20.80 |
| July 2019 | Business Operations | 07/01/19 | ED | 390 | Email correspondence with insurance broker regarding updated list of insured properties (.1) | 0.1 | 0.0142857 | $5.57 |
| July 2019 | Business Operations | 07/01/19 | ED | 390 | email correspondence with asset manager regarding further development of cash flow analysis for properties (.7) | 0.7 | 0.0466667 | $18.20 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/10/19 | ED | 390 | Email correspondence with accountant regarding status of project relating to property payables. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/11/19 | ED | 390 | Email correspondence to property manager to follow up on procedures for funding of utility costs. | 0.1 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | review statements and other documents regarding payables to property managers (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | email to asset manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | ED | 390 | Email correspondence with property manager and accountant regarding review of operating expenses. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review property manager information regarding utility bills due (.5) | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review and comment on draft reply to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | and review and revision of same (.4). | 0.4 | 0.0121212 | $4.73 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | confer with J. Rak to request preparation of spreadsheet for analysis of remaining real estate taxes due (.1) | 0.1 | 0.0030303 | $1.18 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/19/19 | JR | 140 | Review email from E. Duff pertaining to lender spreadsheet and the request to update current real estate tax balances (.2) | 0.2 | 0.0060606 | $0.85 |
| July 2019 | Business Operations | 07/19/19 | JR | 140 | update same and send to E. Duff (1.9). | 1.9 | 0.0575758 | $8.06 |
| July 2019 | Business Operations | 07/22/19 | ED | 390 | Review and analysis of documentation regarding remaining balances of property taxes, operating funds available at related properties, and necessary operating reserves (.8) | 0.8 | 0.0533333 | $20.80 |
| July 2019 | Business Operations | 07/22/19 | ED | 390 | confer with K. Duff regarding the foregoing (.6) | 0.6 | 0.04 | $15.60 |
| July 2019 | Business Operations | 07/22/19 | NM | 260 | study objections filed by lenders to Court's July 7, 2019 Order (.1) | 0.1 | 0.0028571 | $0.74 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | confer with K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | and email correspondence with property manager regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | Review outstanding June statements from property manager (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KMP | 140 | conference with E. Duff regarding preparation of June reporting and details regarding various disbursements (.2). | 0.2 | 0.0333333 | $4.67 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with property manager regarding financial reporting to lenders (.5). | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with lender's counsel and property manager in reply to multiple questions relating to property reporting (.6) | 0.6 | 0.0162162 | $6.32 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/25/19 | KBD | 390 | Exchange correspondence with E. Duff and A. Porter regarding closing cost issues. | 0.3 | 0.0166667 | $6.50 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/01/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfer for property management costs (.1) | 0.1 | 0.0166667 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/03/19 | KBD | 390 | Exchange correspondence with A. Porter regarding property management accounts. | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/07/19 | KBD | 390 | Telephone conference with accounting firm representative regarding property manager accounting financial reporting (.2) | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/19/19 | KBD | 390 | Study property manager financial reports. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/23/19 | KBD | 390 | Evaluation of property management cost issues and exchange correspondence with E. Duff regarding same. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/27/19 | KBD | 390 | exchange correspondence with E. Duff regarding property management accounting (.4). | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | follow up call with E. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management and accounting issues (.9) | 0.9 | 0.0243243 | $9.49 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of lender motion on credit bidding and draft correspondence to M. Rachlis regarding same (.9). | 0.9 | 0.0257143 | $10.03 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | read e-mails from title underwriter and surveyor requesting additional information regarding timetable for receipt of title commitments and surveys and prepare responses to both (.4). | 0.4 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | review and inventory survey orders received for all Tranche 06 properties and update portfolio spreadsheet with pricing information (.3) | 0.3 | 0.0083333 | $3.25 |
| August 2019 | Asset Disposition | 08/05/19 | AEP | 390 | miscellaneous correspondence with title company regarding potential updating of title commitments on properties in next tranches of marketing and sales (.1). | 0.1 | 0.0027778 | $1.08 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AW | 140 | Attention to marked up draft of sixth motion for approval of sale process, scan, and email to A. Porter. | 0.1 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/20/19 | JR | 140 | exchange correspondence with the surveyor pertaining to contact information for property manager and providing management companies for various properties (.3) | 0.3 | 0.0073171 | $1.02 |
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | Update real estate property spreadsheet and email to K. Duff (1.1) | 1.1 | 0.0297297 | $4.16 |
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | update EquityBuild spreadsheet with all EquityBuild property zip codes for closing documents (1.2) | 1.2 | 0.0324324 | $4.54 |
| August 2019 | Business Operations | 08/01/19 | ED | 390 | Email correspondence with property manager, K. Duff, and K. Pritchard regarding wire for property manager invoices and review of related documents (.6) | 0.6 | 0.1 | $39.00 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/02/19 | ED | 390 | and reply to property manager correspondence regarding same (.1) | 0.1 | 0.0166667 | $6.50 |
| August 2019 | Business Operations | 08/02/19 | ED | 390 | Email correspondence with accountants regarding date to reflect payment of property manager invoices (.2) | 0.2 | 0.0333333 | $13.00 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/19/19 | NM | 260 | Follow-up on City matters and correspond with City attorney regarding hearing on property (1401 E 72nd). | 0.2 | 0.2 | $52.00 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/20/19 | NM | 260 | Study and respond to correspondence relating to City matters with City attorney regarding hearing on property (1401 E 72nd) (.1) | 0.1 | 0.1 | $26.00 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review and analysis of July profit and loss statements from property manager (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | Review and analysis of July invoices from property manager and related information regarding properties (1.1) | 1.1 | 0.0297297 | $11.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/22/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | email correspondence with asset manager (.3) regarding same. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/23/19 | AEP | 390 | Teleconference with K. Duff regarding property management issues. | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/25/19 | ED | 390 | Review and analysis of management agreement. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | prepare analysis regarding same (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | and discuss with K. Duff (.5) | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | draft revision to policy for pre-approval for expenses (.6). | 0.6 | 0.0162162 | $6.32 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | call and email correspondence with accountant regarding review of backup for property invoices (.3) | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | Call with asset manager to discuss property expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/27/19 | ED | 390 | Email correspondence with property manager to property expenses. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | and confer with K. Duff regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | Call with K. Duff and property manager to discuss property expenses and related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | MR | 390 | attention to motion for Rule 72 appeal and expedited review and issues on same (.2) | 0.2 | 0.0057143 | $2.23 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | study motion by lenders for expedited consideration of credit bid issues and K. Duff email regarding the same (.2). | 0.2 | 0.0057143 | $1.49 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | draft declaration (2.4) | 2.4 | 0.1333333 | $52.00 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Business Operations | 09/09/19 | KBD | 390 | Study budget for property repairs and improvements and exchange correspondence regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/19/19 | KBD | 390 | Work through various issues with E. Duff relating to financial reporting, accounting, and property managers (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Business Operations | 09/23/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding expense procedures (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/24/19 | KBD | 390 | Study correspondence from property manager regarding utility payments. | 0.1 | 0.0066667 | $2.60 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/04/19 | KBD | 390 | study lenders objections relating to credit bidding and prepare for hearing (.5). | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | confer with N. Mirjanich regarding same (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | study correspondence regarding lender credit bid notifications (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | analysis of issues raised by lender credit bidding motion (.6) | 0.6 | 0.0171429 | $6.69 |
| September 2019 | Claims Administration & Objections | 09/08/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures. | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/09/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures (4.4) | 4.4 | 0.1257143 | $49.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | draft and revise response to lenders' objections to credit bid procedures (3.1) | 3.1 | 0.0885714 | $34.54 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | Revise response to lenders' objections on credit bidding and study revisions to same (2.2) | 2.2 | 0.0628571 | $24.51 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | study SEC response relating to same (.2). | 0.2 | 0.0057143 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | study lender's reply brief and affidavit (.4) | 0.4 | 0.0235294 | $9.18 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | analysis of response (.5) | 0.5 | 0.0294118 | $11.47 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | exchange correspondence with broker and M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| September 2019 | Asset Disposition | 09/04/19 | JR | 140 | confer with A. Porter, K. Duff, M. Rachlis and broker regarding status of motions (.3) | 0.3 | 0.0176471 | $2.47 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | study and revise prior to filing (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | Correspond with K. Duff regarding the response to the lenders objections to the 8/19/19 order (.1) | 0.1 | 0.0058824 | $1.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | correspond with A. Watychowicz regarding docket citations and assist A. Watychowicz regarding same (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | meet with K. Duff regarding pending business operations issues (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | review documents and analysis from accountant regarding reconciliation of property manager invoices with backup (.5) | 0.5 | 0.0135135 | $5.27 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | prepare draft for review by K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | preparation of outline of issues for discussion (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/09/19 | NM | 260 | study draft response to credit bid motion and objections sent by A. Watychowicz (.3) | 0.3 | 0.0085714 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | Proofread response to institutional lender's objection to Judge Kim's order and confer with K. Duff regarding same (1.4) | 1.4 | 0.04 | $5.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | compile exhibits supporting response (.3) | 0.3 | 0.0085714 | $1.20 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | multiple revisions to response as per redlined and hard copy edits from M. Rachlis and K. Duff, email exchanges with K. Duff, and intraoffice conferences regarding same (1.9) | 1.9 | 0.0542857 | $7.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/12/19 | AEP | 390 | Read brief filed 09/11 by institutional lender regarding credit bid issues. | 0.6 | 0.0375 | $14.63 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/18/19 | AEP | 390 | teleconference with receivership broker regarding affidavit submitted by institutional lender in connection with reply brief relating to upcoming hearing on objections to credit bid procedures (.4). | 0.4 | 0.025 | $9.75 |
| September 2019 | Claims Administration & Objections | 09/18/19 | NM | 260 | study institutional lender's reply to credit bid motion objection (.2). | 0.2 | 0.0117647 | $3.06 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/02/19 | KBD | 390 | Exchange correspondence with E. Duff regarding property manager expenses. | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/04/19 | KBD | 390 | Telephone conferences with A. Porter regarding property manager issue. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/11/19 | KBD | 390 | Exchange correspondence with property manager and asset manager regarding property expenses and study information relating to same. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/11/19 | AEP | 390 | begin preparation of next draft of receiver's motion to market all remaining commercial apartment buildings (2.1). | 2.1 | 0.0777778 | $30.33 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | conference with E. Duff regarding resolution of accounting issues associated with future closings (.4) | 0.4 | 0.00625 | $2.44 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | locate organizational charts for all titleholding receivership properties and e-mail same to title company with explanation regarding additional corporate documentation available (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/02/19 | ED | 390 | email correspondence with property manager regarding property expenses (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/15/19 | KBD | 390 | Exchange correspondence with property manager regarding potential repair and exchange correspondence with asset manager regarding same (7207 Dorchester) (.2) | 0.2 | 0.2 | $78.00 |
| November 2019 | Business Operations | 11/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0121212 | $4.73 |
| November 2019 | Business Operations | 11/20/19 | KBD | 390 | exchange correspondence with property manager and asset manager regarding property repairs (7760 Coles, 7255 Euclid, 7546 Saginaw, 7207 Dorchester, 6751 Merrill, 701 5th) (.5). | 0.5 | 0.0833333 | $32.50 |
| November 2019 | Business Operations | 11/21/19 | KBD | 390 | Draft correspondence to property manager regarding analysis of property accounts with respect to real estate taxes (.3) | 0.3 | 0.0272727 | $10.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | attention to utility bills (.1) | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | exchange correspondence with J. Rak regarding new gas accounts (.1). | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | continue to work and review the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |
| November 2019 | Asset Disposition | 11/08/19 | JR | 140 | review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties and prepare sixth motion for approval of sales process (5.8) | 5.8 | 0.1611111 | $62.83 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/24/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties subject to loans extended by certain lenders and prepare first draft of anticipated motions for approval of sales process. | 1.5 | 0.0416667 | $16.25 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/29/19 | AEP | 390 | Consolidate drafts of sixth, seventh, eighth, and ninth motions to approve sales into single consolidated motion and conform all allegations for consistency. | 2.2 | 0.0814815 | $31.78 |
| November 2019 | Asset Disposition | 11/30/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by completing title searches on all properties encumbered by mortgages in favor of certain secured lenders, assembling information pertaining to acquisitions and dispositions, updating portfolio spreadsheet, and enumerating relevant factual allegations as paragraphs in motion. | 5.5 | 0.1527778 | $59.58 |
| November 2019 | Business Operations | 11/06/19 | ED | 390 | Develop analysis and proposal for funding operating reserves for certain properties (1.7) | 1.7 | 0.0809524 | $31.57 |
| November 2019 | Business Operations | 11/06/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0047619 | $1.86 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | ED | 390 | confer with N. Mirjanich regarding analysis of recommended operating reserves for certain properties (.2). | 0.2 | 0.0095238 | $3.71 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | Study property expenditures and code violations for set of properties for E. Duff for reserves amount (1.4) | 1.4 | 0.0666667 | $17.33 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| December 2019 | Asset Disposition | 12/25/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sale of property (7201 Dorchester) and title issue. | 0.2 | 0.2 | $78.00 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/05/19 | KBD | 390 | Telephone conference with J. Rak regarding communications with property manager relating to utility issue. | 0.1 | 0.0030303 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | KBD | 390 | study financial reporting from property manager (.4) | 0.4 | 0.0121212 | $4.73 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/01/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by finalizing title searches on all lender-specific properties, assembling information pertaining to all acquisitions, dispositions, refinancings, and mortgage releases, and grouping factual allegations. | 4.2 | 0.1166667 | $45.50 |
| December 2019 | Asset Disposition | 12/03/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve sales (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | telephone conference with A. Porter relating to the 6th motion to approve sale (.3) | 0.3 | 0.0083333 | $1.17 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | assist in drafting sixth motion to approve sale process (5.3). | 5.3 | 0.1472222 | $20.61 |
| December 2019 | Asset Disposition | 12/05/19 | AEP | 390 | make major structural changes to sixth motion to approve sales (.9). | 0.9 | 0.025 | $9.75 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | review and update sixth motion to approve sale (4.7) | 4.7 | 0.1305556 | $18.28 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | begin researching title histories of all properties and compiling new exhibits for inclusion in sixth motion to approve sales (.7). | 0.7 | 0.0194444 | $7.58 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | Teleconference with J. Rak regarding exhibits to sixth motion to approve sales and edits and revisions thereto (.6) | 0.6 | 0.0166667 | $6.50 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve and status of due diligence and financing contingency dates for properties currently under contract (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | Further review of the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |
| December 2019 | Asset Disposition | 12/07/19 | AEP | 390 | Continue researching title histories of all properties, including conveyances to and from third-party investors, review title commitments associated therewith, and revise all paragraphs in existing draft accordingly. | 3.4 | 0.0944444 | $36.83 |
| December 2019 | Asset Disposition | 12/08/19 | AEP | 390 | Perform title searches on properties within sixth motion to approve sales, review title commitments, edit and revise motion pertaining to property acquisition and encumbrance dates and recording of releases. | 3.2 | 0.0888889 | $34.67 |
| December 2019 | Asset Disposition | 12/08/19 | JR | 140 | Review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/09/19 | JR | 140 | review title commitments and identify assignment of partial interest in mortgage for various properties included in the sixth motion to approve sales process and update the motion with corresponding information (3.8). | 3.8 | 0.1055556 | $14.78 |
| December 2019 | Asset Disposition | 12/12/19 | AEP | 390 | teleconference with receivership brokers regarding status of currently pending sales and potential marketing commencement periods for properties to be included in sixth motion to approve (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Asset Disposition | 01/09/20 | KBD | 390 | Exchange correspondence with A. Porter regarding motions to approve sale of remaining properties (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/12/20 | KBD | 390 | Study motion to approve marketing and sales (2.2) | 2.2 | 0.0611111 | $23.83 |
| January 2020 | Asset Disposition | 01/14/20 | KBD | 390 | Work on motion for approval of process for sale of properties with A Porter and M. Rachlis and analysis of various related issues (3.1) | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/21/20 | KBD | 390 | Study and revise motion for approval to sell properties and work on same with A. Porter (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/22/20 | KBD | 390 | study revised consolidated motion for listing and sale of properties (.7). | 0.7 | 0.0194444 | $7.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/23/20 | KBD | 390 | Study and revise combined motion for approval to list and sell properties and confer with A. Porter and M. Rachlis relating to same (1.8) | 1.8 | 0.05 | $19.50 |
| January 2020 | Asset Disposition | 01/24/20 | KBD | 390 | Study motion for listing and sale of properties. | 0.5 | 0.0138889 | $5.42 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/31/20 | KBD | 390 | study correspondence from property manager regarding various property expenses (.2). | 0.2 | 0.04 | $15.60 |
| January 2020 | Business Operations | 01/31/20 | KBD | 390 | Review various property expenses with K. Pritchard and telephone conference with bank representative regarding same (.3) | 0.3 | 0.0375 | $14.63 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/03/20 | AEP | 390 | Review all survey orders and property files, update EquityBuild portfolio spreadsheet and prepare detailed email memorandum to surveyor and title company regarding status of closings, properties in the pipeline, properties for which survey quotes are needed, properties for which surveys have not yet been completed, and timing of prospective closings. | 1.1 | 0.0916667 | $35.75 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | correspondence with J. Rak regarding remaining assistance required in connection with finalization of three nearly-completed motions (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | assist A. Porter in review of title commitments and online searches for those whose interests are in various properties and review and further prepare the 5th motion to confirm sale and 6th motion to approve sale (5.6) | 5.6 | 0.1244444 | $17.42 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | search and add exhibits relating to same to prepare for filing (1.1). | 1.1 | 0.0244444 | $3.42 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | continue working with J. Rak on preparation of fifth motion to confirm sales and sixth motion to approve sales process, including review and analysis of all title commitments and recorded documents (5.5) | 5.5 | 0.1222222 | $47.67 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to receivership team regarding near-finality of sixth motion to approve sales and requesting assistance with lis pendens issues, preparation of notice of motion, and substantive analysis (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to title company regarding special exceptions requiring hold harmless letters and special exceptions to be included on title in connection with all properties subsumed within sixth motion to approve sales process (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/09/20 | JR | 140 | work with A. Porter on further review and preparation of the 5th motion to confirm sale and 6th motion to approve sale (5.5) | 5.5 | 0.1222222 | $17.11 |
| January 2020 | Asset Disposition | 01/10/20 | MR | 390 | Attention to draft motion for approval of property sales. | 0.3 | 0.0083333 | $3.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/11/20 | AEP | 390 | assemble additional exhibits in connection with sixth motion to approve sales of receivership property and verify all pertinent information against assertions in motion papers (2.3). | 2.3 | 0.0638889 | $24.92 |
| January 2020 | Asset Disposition | 01/12/20 | AEP | 390 | Read through provisionally final sixth motion to approve sales of receivership properties and include new paragraphs, where applicable, identifying all assignees of EquityBuild mortgage interests. | 2.7 | 0.075 | $29.25 |
| January 2020 | Asset Disposition | 01/12/20 | MR | 390 | Further review draft motion for approval of sales and process. | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/13/20 | AEP | 390 | review and execute proposal for surveys of remaining commercial properties (.1) | 0.1 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | Conferences regarding certificate of service issue (.1) | 0.1 | 0.0027778 | $1.08 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | attention to issues on draft motion for approval of sale process (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | work on potential revisions to sixth motion to approve marketing and sale of remaining receivership properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | prepare e-mail to title company providing detailed chain of title information for receivership properties subsumed within sixth motion to approve sales and requesting confirmation of deletion of special exceptions relating to miscellaneous mechanic's liens (.8) | 0.8 | 0.0222222 | $8.67 |
| January 2020 | Asset Disposition | 01/14/20 | MR | 390 | conferences with A. Porter and K. Duff regarding motion to approve sale of remaining properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | and prepare e-mail to team enclosing nearly file-ready draft with report on remaining incomplete items (.3). | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | Rearrange order of presentation of argument and prepare additional explanatory paragraphs in sixth motion for court approval of sales of receivership properties, per recommendation of receiver (.4) | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | insert all exhibit citations into motion and review corresponding exhibit for accuracy and completeness (2.2) | 2.2 | 0.0488889 | $19.07 |
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | reach out to claims vendor with request to assist in preparation of same and respond to follow up emails (.1). | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | Confer with A. Porter regarding service list for sixth motion to approve sale process (.1) | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | Prepare notice of sale, revise proposed judicial order, and perform inventory of exhibits in connection with finalization of sixth motion to approve sales of receivership properties, revise proposed judicial order (1.2 | 1.2 | 0.0333333 | $13.00 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | inventory and review first seven batches of publicly-recorded documents received from title company and insert as exhibits to sixth motion to approve sales (.6). | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/17/20 | AW | 140 | Attention to transfer from claims vendor of information regarding primary and secondary emails of all claimants and prepare service list for sixth motion to approve sale process. | 1.6 | 0.0444444 | $6.22 |
| January 2020 | Asset Disposition | 01/19/20 | AEP | 390 | Begin second pass through fifth motion to approve marketing and sales of receivership property, adding additional properties for which due diligence and financing contingencies have now expired, and generally proofing, editing, and revising motion. | 4.5 | 0.125 | $48.75 |
| January 2020 | Asset Disposition | 01/20/20 | AEP | 390 | Assemble and inventory all exhibits associated with fifth motion to approve marketing and sales of receivership properties, double-check all representations pertaining thereto in motion, and prepare additional paragraphs. | 2.4 | 0.0666667 | $26.00 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | Attention to motion for approval of sales and for process (.3) | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/21/20 | AEP | 390 | Begin consolidating sixth motion to confirm sales, fifth motion to approve marketing and sales, and motion to amend Order Appointing Receiver into single motion, inventory all exhibits received from title company and create final list of materials still needed to complete the motion, and make revisions consistent with suggestions received from K. Duff and M. Rachlis. | 5.1 | 0.1133333 | $44.20 |
| January 2020 | Asset Disposition | 01/21/20 | AW | 140 | Brief review of exhibits and near final sixth motion for approval of sale process. | 0.4 | 0.0111111 | $1.56 |
| January 2020 | Asset Disposition | 01/21/20 | MR | 390 | Further review of motion and follow up on various issues regarding same (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/21/20 | NM | 260 | Correspond with courtroom deputy and receivership team regarding filing separate or consolidated motions to approve next batch of sales and sales process. | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | conduct final online searches in connection with all properties under contract and revise consolidated motion as necessary (1.6) | 1.6 | 0.0355556 | $13.87 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | reconcile all duplicative definitions following merger of separate motions (.4) | 0.4 | 0.0088889 | $3.47 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | third pass through consolidated motion to ensure accuracy and consistency (2.1). | 2.1 | 0.0466667 | $18.20 |
| January 2020 | Asset Disposition | 01/22/20 | JR | 140 | work with A. Porter regarding drafting a table of contents for the 6th motion to confirm sale and approve sale (.2) | 0.2 | 0.0044444 | $0.62 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | review all exhibit numbers in motion to ensure consistency in numbering and double-check all exhibit documents against motion (.8) | 0.8 | 0.0177778 | $6.93 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | discuss preparation of table of contents with J. Rak and review and edit first draft thereof (.5) | 0.5 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | Prepare additional paragraphs for consolidated motion to incorporate discussions regarding effect of lis pendens filed against certain properties, and to supplement introduction, to include reference to additional releases (1.3) | 1.3 | 0.0288889 | $11.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | renumber all exhibits in motion to account for last-minute inclusion of additional releases (.9) | 0.9 | 0.02 | $7.80 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | read entire motion and make final edits thereto (2.3). | 2.3 | 0.0511111 | $19.93 |
| January 2020 | Asset Disposition | 01/23/20 | AW | 140 | Review sixth motion to approve sale process and communicate with A. Porter and J. Rak regarding preparation of exhibits. | 0.6 | 0.0166667 | $2.33 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | compile all the exhibits into one document in preparation to file the motion to confirm and approve sale (2.7) | 2.7 | 0.06 | $8.40 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | continue drafting the 6th motion to approve sale and draft table of contents (1.8) | 1.8 | 0.05 | $7.00 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | Attention to edits to motion for approval of sales process (.3) | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/23/20 | NM | 260 | Study motion to approve sales and correspond with receivership team regarding same. | 0.6 | 0.0166667 | $4.33 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make final revisions to table of contents to consolidated motion (.3) | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of receivership property now under contract attaching consolidated motion and advising regarding timing of potential closings (.2). | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make revisions to draft certificate of service (.2) | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | MR | 390 | Attention regarding upcoming closings and motion for approval. | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | NM | 260 | Study motion to approve sales process and confirm sales of other properties before filing and correspond with A. Watychowicz regarding same (.3) | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/14/20 | ED | 390 | Review and analysis of property financial information as basis for discussion of funding operating reserves (1.1) | 1.1 | 0.034375 | $13.41 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Business Operations | 01/31/20 | AW | 140 | Attention to email from property manager regarding unpaid utility bills and work with K. Duff to resolve the issue. | 0.2 | 0.0666667 | $9.33 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/14/20 | ED | 390 | Review objection to motion for approval of sale of real estate, and review and analysis of related investor documents (.7) | 0.7 | 0.0189189 | $7.38 |
| January 2020 | Claims Administration & Objections | 01/16/20 | AEP | 390 | prepare second round of revisions to motion (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | Study draft publication notice and various correspondence regarding order approving sale listings and confer with N. Mirjanich regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/25/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to objections to motion to list properties for sale (.3) | 0.3 | 0.0083333 | $3.25 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | Study and revise response to objections to motion to list properties for sale (1.2) | 1.2 | 0.0266667 | $10.40 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study revised response to objections to sale motion and exchange correspondence regarding same (1.4) | 1.4 | 0.0311111 | $12.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/07/20 | KBD | 390 | study correspondence from property manager regarding potential property improvements to various property (.2). | 0.2 | 0.0181818 | $7.09 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/27/20 | KBD | 390 | Exchange correspondence with J. Rak regarding analysis of funds, payment of judgment orders, and real estate taxes (.2) | 0.2 | 0.0071429 | $2.79 |
| February 2020 | Claims Administration & Objections | 02/18/20 | KBD | 390 | study lenders' objections to motion to sell properties (.5) | 0.5 | 0.0178571 | $6.96 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | Review title commitments relating to all properties subsumed within sixth motion to approve sales and create master list of remaining issues to be resolved prior to closings (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to surveyor regarding request for legal description and certification information for various receivership properties subsumed within sixth motion to approve (.1) | 0.1 | 0.0027778 | $1.08 |
| February 2020 | Asset Disposition | 02/18/20 | NM | 260 | Study objections to sales motions and correspond with K. Duff and J. Rak regarding same and obtaining list of properties for which no objections were filed to send order to court on same. | 1.0 | 0.0222222 | $5.78 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | Work with K. Duff on reply in support of consolidated motion (.5) | 0.5 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | Exchange communication with N. Mirjanich regarding orders related to the 5th and 6th motion (.1) | 0.1 | 0.0027778 | $0.39 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | final review of objections to motion related to the properties included in the consolidated motion (.7). | 0.7 | 0.0194444 | $2.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/20/20 | NM | 260 | draft notice for next marketing tranche and correspondence with receiver team on same (.4). | 0.4 | 0.0111111 | $2.89 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read orders granting in part fifth motion to confirm sales and sixth motion to approve sales process and prepare e-mails to buyers' counsel regarding preparation for closing (.2) | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read reply in support of consolidated motion (.2). | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | NM | 260 | Correspond with broker regarding next marketing tranche. | 0.3 | 0.0083333 | $2.17 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | correspond with receiver team and broker regarding next marketing tranche and revise notice of publication for same (.2) | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | related telephone call with same (.5). | 0.5 | 0.0138889 | $3.61 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/25/20 | NM | 260 | Attention to next marketing tranche and publication notice for same. | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/26/20 | AEP | 390 | review and analyze administrative judgment orders entered against properties owned by fund, compare original judgment amounts to current payoff demands, and memorandum to K. Duff regarding judgments and releases in order to clear title on future sales (.4). | 0.4 | 0.1333333 | $52.00 |
| February 2020 | Asset Disposition | 02/26/20 | NM | 260 | Study correspondence relating to fourth marketing tranche and objections to consolidated sales motion. | 0.3 | 0.0066667 | $1.73 |
| February 2020 | Business Operations | 02/03/20 | KMP | 140 | Study communications with property managers regarding requests for payment or reimbursement of property expenses, compile invoices, and prepare spreadsheet itemizing same (.8) | 0.8 | 0.2666667 | $37.33 |
| February 2020 | Business Operations | 02/04/20 | AEP | 390 | Read correspondence regarding collection notice served upon receivership entity, analyze collection notice, and prepare instructions to J. Rak and N. Mirjanich regarding proper response thereto. | 0.3 | 0.3 | $117.00 |
| February 2020 | Business Operations | 02/04/20 | KMP | 140 | Revise spreadsheet detailing property managers' reimbursement requests and confer with K. Duff regarding same (.4) | 0.4 | 0.05 | $7.00 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | Follow up correspondence with property manager regarding cash balance for real estate taxes related to paying property taxes (.1) | 0.1 | 0.0019608 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | Follow up correspondence with property manager regarding funds available to pay property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Business Operations | 02/27/20 | JR | 140 | draft a list of properties for which property taxes were not paid and identify institutional lender for each (1.3) | 1.3 | 0.0464286 | $6.50 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/18/20 | AEP | 390 | Read institutional lenders' memorandum in opposition to receiver's consolidated motion and prepare outline of issues and responses thereto. | 2.1 | 0.0466667 | $18.20 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/18/20 | MR | 390 | review and develop possible response to objections on sales motion (.8). | 0.8 | 0.0177778 | $6.93 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/24/20 | MR | 390 | attention to objection on sales motion and issues on sales (.3). | 0.3 | 0.0066667 | $2.60 |
| February 2020 | Claims Administration & Objections | 02/25/20 | MR | 390 | Further attention to objections by lenders to property sales. | 2.2 | 0.0488889 | $19.07 |
| February 2020 | Claims Administration & Objections | 02/26/20 | AW | 140 | further work on draft response to objections (5.0). | 5.0 | 0.1111111 | $15.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | proofread reply in support of consolidated motion and email Receivership team regarding revisions [long time due to tracking down of all objections filed by institutional lenders] (.9) | 0.9 | 0.02 | $2.80 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | communicate with counsel regarding additional revisions and language from previous pleadings (.3). | 0.3 | 0.0066667 | $0.93 |
| February 2020 | Claims Administration & Objections | 02/28/20 | MR | 390 | attention to objections to sixth sales moron and review and revise same (1.7). | 1.7 | 0.0377778 | $14.73 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with receiver's team regarding response to consolidated sales motion and revise same (1.3). | 1.3 | 0.0288889 | $7.51 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | study reply in support of consolidated property sales motion (.4). | 0.4 | 0.0111111 | $4.33 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | Study revisions to and further revise motion to approve sale of Naples property and proposed order (.6) | 0.6 | 0.0133333 | $5.20 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | Study lenders' supplemental objection to consolidated motion (.5) | 0.5 | 0.0138889 | $5.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/31/20 | KBD | 390 | study order approving listing and sale of properties and exchange correspondence regarding same (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/11/20 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0125 | $4.88 |
| March 2020 | Business Operations | 03/13/20 | KBD | 390 | Exchange correspondence with property manager regarding property expenses and funding issues (.4) | 0.4 | 0.04 | $15.60 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | Study correspondence from property manager regarding COVID-19 response measures (.2) | 0.2 | 0.00625 | $2.44 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/27/20 | KBD | 390 | analysis of property revenue and exchange correspondence with asset manager regarding same (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Asset Disposition | 03/01/20 | AEP | 390 | read and respond to chain of e-mail regarding allocation of funds to pay judgments recorded against properties owned by fund (.2) | 0.2 | 0.0666667 | $26.00 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | updates to property-specific closing checklists and seller's figures (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | additional notices of violation filed against properties in next marketing tranche (.2) | 0.2 | 0.0055556 | $2.17 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | lender objections to consolidated motion to sell (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/05/20 | AEP | 390 | read, edit, and revise draft reply in support of consolidated motion (2.9) | 2.9 | 0.0644444 | $25.13 |
| March 2020 | Asset Disposition | 03/06/20 | NM | 260 | study reply to consolidated motion and study correspondence with Receiver's team on same (.6). | 0.6 | 0.0166667 | $4.33 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/12/20 | JR | 140 | draft purchase and sale contracts in preparation for new buyers for properties currently being marketed and telephone communication with real estate broker regarding same (.2). | 0.2 | 0.0055556 | $0.78 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | attention to email from A. Porter forwarding all current drafts of proposed orders. (.1). | 0.1 | 0.0022222 | $0.31 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | Research regarding proposed orders relating to sales motions and communicate with K. Duff regarding same (.2) | 0.2 | 0.0044444 | $0.62 |
| March 2020 | Asset Disposition | 03/24/20 | JR | 140 | Phone conference with A. Porter and the real estate brokers regarding status of closings of various properties under contract and currently on the market and plan of action regarding same (.7) | 0.7 | 0.0194444 | $2.72 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | Edit and revise form purchase and sale agreement to be tendered to prospective bidders on next tranche of receivership properties to incorporate necessary changes based on past experience (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | review due diligence files for all properties in next tranche of sales and update purchase and sale agreements to incorporate disclosures of administrative and housing court actions and to confirm accuracy of legal descriptions and PINs (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/27/20 | MR | 390 | prepare for and participate in calls regarding same with asset manager and K. Duff (1.0) | 1.0 | 0.0222222 | $8.67 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | attention to issues regarding properties (.1). | 0.1 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | Conferences with asset manager regarding various property issues (.2) | 0.2 | 0.0044444 | $1.73 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | Draft and revise motion for clarification and other relief and follow up regarding various issues with K. Duff and A. Watychowicz (2.2) | 2.2 | 0.0488889 | $19.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to orders regarding sales and issues moving forward and conferences regarding same (.4) | 0.4 | 0.0088889 | $3.47 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/02/20 | KMP | 140 | communicate with property manager to confirm funds transactions (.2). | 0.2 | 0.05 | $7.00 |
| March 2020 | Business Operations | 03/02/20 | KMP | 140 | Prepare forms for transfer of funds to property manager relating to February utility bills and management fees, and communications with K. Duff and bank personnel relating to same (.5) | 0.5 | 0.125 | $17.50 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/03/20 | KMP | 140 | Prepare form for transfer of funds to property manager relating to additional utility bills (8342 S Ellis, 8209 S Ellis, 7201 S Dorchester, 638 N Avers), and communications with K. Duff and bank personnel relating to same (.4) | 0.4 | 0.1 | $14.00 |
| March 2020 | Business Operations | 03/03/20 | KMP | 140 | communicate with property manager to confirm funds transactions (.1). | 0.1 | 0.025 | $3.50 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/13/20 | KMP | 140 | communications with property manager regarding funds accounting detail (.2). | 0.2 | 0.0166667 | $2.33 |
| March 2020 | Business Operations | 03/13/20 | KMP | 140 | Prepare forms for transfers of funds to property managers for property expenses, and to insurance broker for premium finance payments, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0416667 | $5.83 |
| March 2020 | Business Operations | 03/17/20 | ED | 390 | Review draft form of revised management agreements from property manager. | 0.6 | 0.01875 | $7.31 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/22/20 | AEP | 390 | review tax delinquency spreadsheets prepared by J. Rak, review Cook County 2018 tax sale schedule, and prepare e-mail to K. Duff regarding same (.3). | 0.3 | 0.0136364 | $5.32 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | exchange correspondence with A. Pruitt and J. Wine regarding alternative addresses omitted from the master spreadsheet and add same (1.1). | 1.1 | 0.0478261 | $6.70 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/23/20 | KBD | 390 | telephone conference with real estate broker regarding timing for next marketing and sales, property inspections, property management, public notice, purchaser financing issues, and various additional sales matters (.2) | 0.2 | 0.0153846 | $6.00 |
| April 2020 | Asset Disposition | 04/24/20 | KBD | 390 | study information regarding pricing of properties and portfolio summary (.6). | 0.6 | 0.0428571 | $16.71 |
| April 2020 | Asset Disposition | 04/24/20 | KBD | 390 | telephone conference with real estate broker, M. Rachlis, and A. Porter regarding pricing and timing for marketing and sale of next tranche properties (1.0) | 1.0 | 0.0769231 | $30.00 |
| April 2020 | Asset Disposition | 04/28/20 | KBD | 390 | attention to publication notice for next marketing tranche (.1) | 0.1 | 0.0076923 | $3.00 |
| April 2020 | Asset Disposition | 04/29/20 | KBD | 390 | exchange correspondence regarding publication notice for sale of properties (.1). | 0.1 | 0.0076923 | $3.00 |
| April 2020 | Asset Disposition | 04/29/20 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding property sales and credit bid communication (.2) | 0.2 | 0.0153846 | $6.00 |
| April 2020 | Asset Disposition | 04/30/20 | KBD | 390 | telephone conference with J. Wine and M. Rachlis regarding publication and sales issues (.3) | 0.3 | 0.02 | $7.80 |
| April 2020 | Business Operations | 04/06/20 | KBD | 390 | Study correspondence from property manager regarding property management status. | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/15/20 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0129032 | $5.03 |
| April 2020 | Business Operations | 04/16/20 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.016129 | $6.29 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/23/20 | KBD | 390 | Study correspondence from property manager lender reporting and property expenses (.2) | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/24/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding property expenses. | 0.2 | 0.0666667 | $26.00 |
| April 2020 | Business Operations | 04/28/20 | KBD | 390 | study property manager operating report information (.2). | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/28/20 | KBD | 390 | Work on property expenses (.4) | 0.4 | 0.0129032 | $5.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference with asset manager regarding same (.1) | 0.1 | 0.0032258 | $1.26 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | Study property manager financial reporting and exchange correspondence with asset manager regarding same (.5) | 0.5 | 0.016129 | $6.29 |
| April 2020 | Business Operations | 04/30/20 | KBD | 390 | Study property manager expense reporting. | 0.3 | 0.06 | $23.40 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and receivership brokers regarding bids submitted in connection with latest marketing tranche and strategies for responding thereto, as well as anticipated timing of closings of properties subsumed within order approving fifth motion to confirm sales and remaining obstacles thereto (1.7) | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order approving fifth motion to confirm sales and exhibit to sixth motion to approve sales process (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | additional revisions to orders and submit to Judge Lee as per standing order (.2). | 0.2 | 0.0044444 | $0.62 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | Attention to exchanges regarding revisions to proposed orders (.1) | 0.1 | 0.0022222 | $0.31 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | Review draft orders and follow up on various related issues regarding orders on marketing and other issues (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | prepare for meeting on property sales and emails regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | participate in call regarding upcoming bids and anticipated closings with K. Duff, A. Porter and real estate broker (1.7). | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/07/20 | JR | 140 | exchange correspondence with real estate broker regarding purchase and sale agreement language (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/08/20 | AEP | 390 | Read and respond to inquiries from K. Duff regarding outstanding judgments recorded against EquityBuild properties (.1) | 0.1 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/09/20 | AEP | 390 | e-mail exchanges with J. Wine regarding status of administrative actions pending against receivership properties (.3) | 0.3 | 0.0333333 | $13.00 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | save purchase and sale agreements and SJOs for various properties in series x and update closing checklists with property information (.5). | 0.5 | 0.0138889 | $1.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | exchange correspondence with the property management team requesting due diligence documents for various properties listed for sale (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | exchange correspondence with real estate broker regarding status of purchase and sale agreements for series 4 properties and review and update buyer counsel information and buyer information regarding same (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | update master and closing checklists regarding same (.5) | 0.5 | 0.0138889 | $1.94 |
| April 2020 | Asset Disposition | 04/13/20 | JR | 140 | follow up correspondence with the property manager regarding due diligence documents for series x and related to all properties recently under contract (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | teleconference with corporation counsel regarding need for payoff letters associated with judgments now reflected as special exceptions on portfolio properties (.2) | 0.2 | 0.0666667 | $26.00 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | further correspondence with the property manager regarding requested items for closings and due diligence documents (.4) | 0.4 | 0.0108108 | $1.51 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | calculate prorated property taxes for various properties and update settlement statements regarding same (1.4) | 1.4 | 0.0388889 | $5.44 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | review due diligence documents received from property manager and update corresponding electronic property folders for various properties currently under contract (1.8). | 1.8 | 0.05 | $7.00 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | further exchange correspondence with the title company related to confirmation of earnest money deposit for various properties (.4) | 0.4 | 0.0111111 | $1.56 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027778 | $0.39 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | draft same for buyer (.9) | 0.9 | 0.025 | $3.50 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | review email from the title company regarding third party authorization forms for buyer and exchange further correspondence with the title company (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | review due diligence documents received from property manager for various properties (1.3). | 1.3 | 0.0361111 | $5.06 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | conference call with K. Duff, M. Rachlis, A. Porter and real estate brokers related to current properties under contract and related matters and issues with closings (1.0) | 1.0 | 0.0222222 | $3.11 |
| April 2020 | Asset Disposition | 04/23/20 | JR | 140 | update closed property spreadsheet and forward to K. Duff, E. Duff and K. Pritchard (.6) | 0.6 | 0.0153846 | $2.15 |
| April 2020 | Asset Disposition | 04/24/20 | MR | 390 | Conferences regarding sales related issues for next tranche of properties for sale with K. Duff, A. Porter and real estate broker. | 1.8 | 0.1384615 | $54.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/28/20 | JRW | 260 | Draft publication notice for tranche 5.0 sales and related review of prior notices and correspondence and exchange correspondence with real estate broker. | 0.7 | 0.0538462 | $14.00 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | review email from J. Wine and provide legal descriptions and property addresses for the upcoming publication notice of various properties (.6) | 0.6 | 0.0166667 | $2.33 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | exchange correspondence with the title company regarding confirmed wires receipt on various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/29/20 | JRW | 260 | exchange correspondence with K. Duff and A. Watychowicz regarding publication and related review of prior records and correspondence (.4) | 0.4 | 0.0307692 | $8.00 |
| April 2020 | Asset Disposition | 04/29/20 | JRW | 260 | Update publication notice for newspaper and related exchange with real estate broker (.2) | 0.2 | 0.0153846 | $4.00 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | review email from K. Duff related to status of various properties and motions [as of 2019] and prepare requested information regarding same (.8) | 0.8 | 0.0126984 | $1.78 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | exchange correspondence with the real estate broker regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2020 | Asset Disposition | 04/30/20 | JRW | 260 | Study sixth motion for approval of process for public sale, exhibits and order granting same, and related correspondence regarding notice requirements (.6) | 0.6 | 0.0166667 | $4.33 |
| April 2020 | Asset Disposition | 04/30/20 | JRW | 260 | send inquiry to newspaper regarding new publication (.1). | 0.1 | 0.0076923 | $2.00 |
| April 2020 | Asset Disposition | 04/30/20 | MR | 390 | Attention to property sales requirements for public notice and conference with K. Duff, J. Wine and A. Watychowicz. | 0.3 | 0.0230769 | $9.00 |
| April 2020 | Business Operations | 04/02/20 | ED | 390 | Begin preparation of memorandum to K. Duff regarding property management agreements (.8) | 0.8 | 0.0258065 | $10.06 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/24/20 | KMP | 140 | Communicate with K. Duff regarding property manager's requests for funds for property expenses (.1) | 0.1 | 0.0333333 | $4.67 |
| April 2020 | Business Operations | 04/24/20 | KMP | 140 | review requests and prepare email summary of same for K. Duff's review (.3). | 0.3 | 0.1 | $14.00 |
| April 2020 | Business Operations | 04/28/20 | ED | 390 | review and analysis of correspondence and documents regarding guidelines for approval of expenditures by property manager (.6). | 0.6 | 0.02 | $7.80 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | exchange correspondence regarding content and timing of publication notice for sale of properties (.1) | 0.1 | 0.0076923 | $3.00 |
| May 2020 | Asset Disposition | 05/13/20 | KBD | 390 | telephone conference with real estate broker regarding potential offers and negotiation strategy (.1). | 0.1 | 0.0076923 | $3.00 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/05/20 | KBD | 390 | Attention to property expense issues and exchange correspondence with K. Pritchard regarding same (.4) | 0.4 | 0.04 | $15.60 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/15/20 | KBD | 390 | study financial reporting from property manager (.3) | 0.3 | 0.0103448 | $4.03 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | Analysis property expenses and attention to communications with property manager relating to same (.5) | 0.5 | 0.0357143 | $13.93 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | Study property management expenses (.7) | 0.7 | 0.0241379 | $9.41 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | Study property manager expenses and work on same with K. Pritchard (1.1) | 1.1 | 0.0785714 | $30.64 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | Attention to expense issues with property manager and exchange various correspondence relating the same (.8) | 0.8 | 0.0275862 | $10.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/29/20 | KBD | 390 | Work on issues relating to property manager and expense issues. | 0.8 | 0.0266667 | $10.40 |
| May 2020 | Claims Administration & Objections | 05/07/20 | KBD | 390 | Work on communication to claimants' counsel regarding marketing and sale of properties (.5) | 0.5 | 0.0138889 | $5.42 |
| May 2020 | Claims Administration & Objections | 05/22/20 | KBD | 390 | study claimants' motion to stay and exchange correspondence regarding same (.8) | 0.8 | 0.0666667 | $26.00 |
| May 2020 | Claims Administration & Objections | 05/25/20 | KBD | 390 | study claimants' motion to stay, study draft response, and exchange correspondence regarding same (.5) | 0.5 | 0.0416667 | $16.25 |
| May 2020 | Claims Administration & Objections | 05/26/20 | KBD | 390 | Study certain institutional lenders' motion to stay sales and draft and revise response brief (5.7) | 5.7 | 0.475 | $185.25 |
| May 2020 | Claims Administration & Objections | 05/27/20 | KBD | 390 | work on response to motion to stay (.7). | 0.7 | 0.0583333 | $22.75 |
| May 2020 | Claims Administration & Objections | 05/28/20 | KBD | 390 | work on response to motion to stay and study cash flow analysis (.5) | 0.5 | 0.0416667 | $16.25 |
| May 2020 | Claims Administration & Objections | 05/29/20 | KBD | 390 | work on response to motion to stay and declaration (1.0). | 1.0 | 0.0833333 | $32.50 |
| May 2020 | Claims Administration & Objections | 05/30/20 | KBD | 390 | Work on response to motion to stay and declaration. | 0.3 | 0.025 | $9.75 |
| May 2020 | Claims Administration & Objections | 05/31/20 | KBD | 390 | Study and revise response to motion to stay and declaration (2.2) | 2.2 | 0.1833333 | $71.50 |
| May 2020 | Asset Disposition | 05/01/20 | JR | 140 | review notice of public sale related to additional properties listed for offers and update spreadsheet (.5) | 0.5 | 0.0138889 | $1.94 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | exchange correspondence with newspaper regarding publication (.2) | 0.2 | 0.0153846 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | related correspondence with real estate broker and A. Porter (.2) | 0.2 | 0.0153846 | $4.00 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | Revise publication notice to add PIN numbers and submission deadline (.1) | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | review proof and related email regarding proposed revisions (.3). | 0.3 | 0.0230769 | $6.00 |
| May 2020 | Asset Disposition | 05/04/20 | JRW | 260 | exchange correspondence with newspaper regarding invoice and proof (.1). | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/04/20 | JRW | 260 | Revise publication notice and related emails (.2) | 0.2 | 0.0153846 | $4.00 |
| May 2020 | Asset Disposition | 05/05/20 | JR | 140 | update spreadsheet with additional properties listed for sale, under contract and status of judicial process (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/18/20 | JR | 140 | review the status of various properties related to judicial process and sale process (.9) | 0.9 | 0.025 | $3.50 |
| May 2020 | Asset Disposition | 05/19/20 | JR | 140 | review email from E. Duff regarding financial reporting for property manager and respond accordingly (.1) | 0.1 | 0.0034483 | $0.48 |
| May 2020 | Asset Disposition | 05/22/20 | JRW | 260 | Review code violations for properties listed for sale and related updating of spreadsheet (.5) | 0.5 | 0.0384615 | $10.00 |
| May 2020 | Asset Disposition | 05/22/20 | JRW | 260 | email exchange with J. Rak and real estate broker regarding publication notice (.1). | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/27/20 | AEP | 390 | read e-mail from surveyor regarding items still needed to complete first draft of surveys, assemble requested information for each property, and respond, then update portfolio spreadsheet to reflect field work date (.3) | 0.3 | 0.0230769 | $9.00 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review properties currently being marketed and exchange correspondence with the property managers requesting all due diligence documents (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review email and exchange correspondence with the property manager regarding preparation of due diligence folders for properties going under contract and missing information for same (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review receipts of earnest money (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | update closing checklist regarding same (.3) | 0.3 | 0.0083333 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review water account information for same and update closing checklists (.7) | 0.7 | 0.0194444 | $2.72 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | begin drafting closing checklists and closing documents for properties under contract and in anticipation of court approval of confirmation of sale (1.8). | 1.8 | 0.05 | $7.00 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review drafted purchase and sale agreement and make modifications to each related to new batch [series x] of marketed properties (7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 6250 S. Mozart, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 1131-41 E. 79th, 3074 Cheltenham, 7508 S. Essex, 5618 MLK, 6558 S. Vernon) (1.0) | 1.0 | 0.0769231 | $10.77 |
| May 2020 | Asset Disposition | 05/28/20 | AEP | 390 | Prepare purchase and sale contracts for all properties in next marketing tranche (1131-41 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 6356 S California, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-59 S Marquette, 5618-20 S King, and 6558 S Vernon) entailing preparation of joint order escrow agreements and assignments of leases, review of surveys and title commitments, and research into administrative and circuit court dockets for evidence of unknown litigation, then systematically review and correct errors in all provisionally final drafts prior to circulation to receivership brokers. | 5.5 | 0.4230769 | $165.00 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | review email and follow up correspondence with the property manager regarding due diligence documents and not having access (.2) | 0.2 | 0.0181818 | $2.55 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | review water certification applications and further exchange correspondence with the property manager regarding same (.2) | 0.2 | 0.0153846 | $2.15 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | exchange correspondence with the property management team regarding due diligence documents for properties being prepared for purchase and sale  agreements (.2) | 0.2 | 0.0153846 | $2.15 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | Review draft purchase and sale agreements for the new batch of properties on the market and make modifications (1.1) | 1.1 | 0.0846154 | $11.85 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | draft master closing checklist for current properties under contract and in preparation for drafting closing documents (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Asset Disposition | 05/29/20 | JR | 140 | review due diligence documents for various properties from property manager related to properties being accepted for purchase and begin organizing (.8) | 0.8 | 0.0615385 | $8.62 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/19/20 | ED | 390 | and review and analysis of related documents (.2) | 0.2 | 0.0068966 | $2.69 |
| May 2020 | Business Operations | 05/19/20 | ED | 390 | Email correspondence with property manager regarding property level reporting under new reporting system (.3) | 0.3 | 0.0103448 | $4.03 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | further revisions to spreadsheet tracking expenses relating to property manager's funds request and communications with K. Duff regarding same (.6) | 0.6 | 0.0428571 | $6.00 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | Prepare request for wire transfer of funds to property manager for property management expenses, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0285714 | $4.00 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | follow up with property manager to advise of confirmation of funds transfer (.1) | 0.1 | 0.0071429 | $1.00 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/28/20 | KMP | 140 | study communications with property manager regarding analysis of funds request (.2) | 0.2 | 0.0051282 | $0.72 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/29/20 | KMP | 140 | revise spreadsheet relating to property manager's requests for funds and confer with K. Duff regarding same (3.6). | 3.6 | 0.2571429 | $36.00 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/22/20 | MR | 390 | Attention to motion to stay. | 0.5 | 0.0416667 | $16.25 |
| May 2020 | Claims Administration & Objections | 05/26/20 | MR | 390 | Attention to motion to stay. | 1.4 | 0.1166667 | $45.50 |
| May 2020 | Claims Administration & Objections | 05/27/20 | MR | 390 | follow up regarding same with real estate broker (.5). | 0.5 | 0.0416667 | $16.25 |
| May 2020 | Claims Administration & Objections | 05/27/20 | MR | 390 | Work on response brief to motion to stay (2.8) | 2.8 | 0.2333333 | $91.00 |
| May 2020 | Claims Administration & Objections | 05/28/20 | MR | 390 | draft and revise declaration and response brief to motion to stay (2.8). | 2.8 | 0.2333333 | $91.00 |
| May 2020 | Claims Administration & Objections | 05/28/20 | MR | 390 | Work with K. Duff regarding motion to stay (.8) | 0.8 | 0.0666667 | $26.00 |
| May 2020 | Claims Administration & Objections | 05/29/20 | MR | 390 | attention to issues on response brief to motion to stay (.3) | 0.3 | 0.025 | $9.75 |
| May 2020 | Claims Administration & Objections | 05/30/20 | MR | 390 | Further work on response to motion to stay and related declaration. | 1.4 | 0.1166667 | $45.50 |
| May 2020 | Claims Administration & Objections | 05/31/20 | MR | 390 | Further review items regarding motion to stay (.5) | 0.5 | 0.0416667 | $16.25 |
| June 2020 | Asset Disposition | 06/01/20 | KBD | 390 | Telephone conference with real estate broker regarding status of mixed use properties and upcoming sales (.2) | 0.2 | 0.0043478 | $1.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/05/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with potential purchasers relating to offers (.2) | 0.2 | 0.02 | $7.80 |
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | telephone conference with real estate broker regarding offers and communications with potential purchasers relating to most recently listed properties (.2) | 0.2 | 0.02 | $7.80 |
| June 2020 | Asset Disposition | 06/09/20 | KBD | 390 | Analyze offers and follow up issues regarding same with real estate broker, A. Porter, and M. Rachlis (1.3) | 1.3 | 0.1 | $39.00 |
| June 2020 | Asset Disposition | 06/10/20 | KBD | 390 | and telephone conference regarding same (.4) | 0.4 | 0.1 | $39.00 |
| June 2020 | Asset Disposition | 06/10/20 | KBD | 390 | Study report on offers from real estate broker and correspondence regarding same (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/11/20 | KBD | 390 | telephone conference with real estate broker regarding communications with potential purchasers and assembly of closing costs (.3). | 0.3 | 0.0230769 | $9.00 |
| June 2020 | Asset Disposition | 06/15/20 | KBD | 390 | exchange correspondence with real estate broker regarding highest bids and notice (.2). | 0.2 | 0.0142857 | $5.57 |
| June 2020 | Asset Disposition | 06/15/20 | KBD | 390 | Review estimated closing costs for properties and exchange correspondence with A. Porter and real estate broker regarding same (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | review and execute purchase and sale agreement (7201 Dorchester) (.1) | 0.1 | 0.1 | $39.00 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | exchange correspondence regarding planning for execution of additional agreements (.1). | 0.1 | 0.0142857 | $5.57 |
| June 2020 | Asset Disposition | 06/18/20 | KBD | 390 | correspondence with real estate broker regarding sales (.3). | 0.3 | 0.0214286 | $8.36 |
| June 2020 | Asset Disposition | 06/18/20 | KBD | 390 | Work on execution of sales agreements and exchange correspondence with A. Porter regarding same (.9) | 0.9 | 0.225 | $87.75 |
| June 2020 | Asset Disposition | 06/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with lenders' counsel relating to highest bids and credit bidding (.1) | 0.1 | 0.0027778 | $1.08 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Business Operations | 06/05/20 | KBD | 390 | review information and correspondence from J. Rak regarding real estate tax issues (.2). | 0.2 | 0.0117647 | $4.59 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/24/20 | KBD | 390 | Study financial reporting from property manager (.3) | 0.3 | 0.0107143 | $4.18 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Claims Administration & Objections | 06/01/20 | KBD | 390 | Work on response to motion to stay (3.7) | 3.7 | 0.3083333 | $120.25 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/17/20 | KBD | 390 | review and exchange correspondence declining credit bids (.1) | 0.1 | 0.0125 | $4.88 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | conferences with real estate broker A. Porter regarding same (.3). | 0.3 | 0.0065217 | $2.54 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | Attention to property sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/03/20 | JR | 140 | Review updated title commitment from the title company (.4) | 0.4 | 0.1333333 | $18.67 |
| June 2020 | Asset Disposition | 06/03/20 | JR | 140 | review previously requested due diligence documents for various series x properties and follow up with property managers regarding delivery of missing documents (.2) | 0.2 | 0.0153846 | $2.15 |
| June 2020 | Asset Disposition | 06/04/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers regarding analysis of offers received in connection with latest marketing tranche and proposed responses to bidders (2.0) | 2.0 | 0.1538462 | $60.00 |
| June 2020 | Asset Disposition | 06/04/20 | AEP | 390 | review all updated title commitments associated with next tranche of receivership properties being marketed for sale and update portfolio spreadsheet and closing checklists accordingly (1131 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736 W 64th, 6355 S Talman, 6356 S California, 7051 S Bennett, 7201 S Dorchester, 7508 S Essex, 7953-59 S Marquette, 5618 S Martin Luther King, 6558 S Vernon) (.5) | 0.5 | 0.0384615 | $15.00 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | Review emails from the property management team related to missing due diligence items for various properties (2736 W. 64th, 5618 S. King, 6250 S. Mozart, 6355 S. Talman, 6356 S. California, 6558 S. Vernon, 7201 S. Constance, 7201 S. Dorchester) (.2) | 0.2 | 0.025 | $3.50 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review uploaded due diligence documents from property manager for various properties in series x (.6) | 0.6 | 0.0166667 | $2.33 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | brief review of delinquency reports, leases (.9) | 0.9 | 0.1125 | $15.75 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review email from J. Wine regarding litigation matters and move all matters into Property Sales folder in anticipation of production of documents to buyers related to series x properties (.8) | 0.8 | 0.0222222 | $3.11 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | update closing checklists with requested due diligence documents for various properties in series 7 and series x, including water account information (.5). | 0.5 | 0.0138889 | $1.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/05/20 | AEP | 390 | Teleconference with receivership brokers regarding potential tours of properties (.3) | 0.3 | 0.0230769 | $9.00 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | follow up correspondence with property management related to a request for utility bills for various properties in series x (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | begin preparation of spreadsheet listing all properties, associated litigation matters, judgment amounts, judgment dates, and payment status (3.2) | 3.2 | 0.0405063 | $15.80 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | reorganize same (1.4) | 1.4 | 0.0177215 | $6.91 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | Assemble all files relating to any administrative or housing court proceedings pertaining to any receivership properties between 2018 and the present (2.4) | 2.4 | 0.0303797 | $11.85 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | review settlement statements relating to closed sales of receivership properties for title indemnities and holdbacks relating to recorded judgments and requesting releases from escrow for judgments paid by EquityBuild (2.2) | 2.2 | 0.1294118 | $50.47 |
| June 2020 | Asset Disposition | 06/08/20 | JR | 140 | telephone conference with A. Porter related to litigation material recorded against the properties and/or EquityBuild entities (.5) | 0.5 | 0.0384615 | $5.38 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers regarding selection of winning bidders in connection with latest sales tranche and strategies for obtaining best and final offers (1.1) | 1.1 | 0.0846154 | $33.00 |
| June 2020 | Asset Disposition | 06/09/20 | JR | 140 | review additional due diligence documents from property manager and further exchange correspondence with property manager regarding missing amendments to leases (.5)...Cont'd | 0.5 | 0.0625 | $8.75 |
| June 2020 | Asset Disposition | 06/09/20 | JR | 140 | review due diligence documents received from utility manager in preparation to produce to buyer's counsel for various properties (.5) | 0.5 | 0.0625 | $8.75 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review email from property management regarding new leases for properties soon to be under contract for various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | Cont'd...received requested brokerage commission statements from real estate broker (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/12/20 | AEP | 390 | review utility bills, title commitments, rate cards, survey invoices, and current property tax delinquencies and prepare closing cost estimates for all properties in latest marketing tranche for submission to potential credit bidding lenders (4.0). | 4.0 | 0.3076923 | $120.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/12/20 | AEP | 390 | review final offer summary and update EquityBuild portfolio spreadsheet to reflect final accepted bids and waivers of financing and due diligence contingencies (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/12/20 | JR | 140 | review email from K. Pritchard regarding new account information and wire instructions in preparation for the next tranche of properties to close (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | edit and revise proposed communication from receivership broker to prospective credit bidding lenders regarding sales process (.1). | 0.1 | 0.0076923 | $3.00 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | review all rent restoration figures received through accountants, incorporate same into estimated closing cost spreadsheets, and finalize same for dissemination to prospective credit bidding lenders in connection with next tranche of receivership properties (1131 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736 W 64th, 6355 S Talman, 7051 S Bennett, 6356 S California, 7201 S Dorchester, 7508 S Essex, 7953 S Marquette, 5618 S King, and 6558 S Vernon) (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | Review email from A. Porter and E. Duff regarding potential lender credit bid (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | review various reports and provide the restoration amounts (.5) | 0.5 | 0.0138889 | $1.94 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | review all administrative and housing court actions pertaining to all properties in current sales tranche, update spreadsheets, attempt to ascertain status using online records, and prepare separate e-mails for J. Wine, management companies, and City of Chicago corporation counsel regarding status of litigation and status of payment of judgments in connection with every case in order to clear remaining title exceptions prior to closing (2.6). | 2.6 | 0.2 | $78.00 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | review purchase and sale contracts submitted by prospective purchasers of receivership property in most recent sales tranche (1131-41 E 79th Place, 6250 S Mozart, 3074 E Cheltenham Place, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 6356 S California, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-59 S Marquette, 5618-20 S King, 6558 S Vernon), make annotations as necessary, and forward same to receiver for counter-signature (.8) | 0.8 | 0.0615385 | $24.00 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | continued correspondence with K. Duff and receivership brokers regarding status of credit bidding (.2) | 0.2 | 0.0153846 | $6.00 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | check status of contracts submitted by purchasers of prospective receivership properties (1131-41 E 79th Place, 6250 S Mozart, 3074 E Cheltenham Place, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 6356 S California, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-9 S Marquette, 5618-20 S King, 6558 S Vernon) and prepare status report to K. Duff and receivership brokers (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | prepare e-mails to both sets of property managers requesting copies of recent water bills associated with properties in next sales tranche for purposes of accurately prorating liability at closing (.2). | 0.2 | 0.0153846 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | read and respond to communications from K. Duff and receivership brokers regarding current status of credit bidding and finalized purchase and sale agreements ready for return to successful bidders and read and respond to e-mail from J. Wine regarding sources of information used to assemble new folder of administrative and housing court proceedings affecting receivership properties (.1) | 0.1 | 0.0076923 | $3.00 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | read e-mails regarding lack of credit bids on various properties, perform final review of contract for each receivership property (6558 S Vernon, 3074 E Cheltenham, 7051 S Bennett, 7201 S Constance, 7201 S Dorchester, 7508 S Essex, and 7953 S Marquette), and send copy of same to each respective buyers' counsel with instructions regarding next steps in process (1.1). | 1.1 | 0.1571429 | $61.29 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | read payoff letters received from corporation counsel in connection with next tranche of closings, reconcile with current spreadsheet, and respond with request for copies of alleged judgments (.5) | 0.5 | 0.0384615 | $15.00 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Asset Disposition | 06/26/20 | AEP | 390 | communications with title underwriter regarding status of receipt of earnest money associated with latest tranche of property sales (.3) | 0.3 | 0.0375 | $14.63 |
| June 2020 | Asset Disposition | 06/26/20 | AEP | 390 | begin preparation of ninth motion to confirm sales of receivership properties (.4). | 0.4 | 0.0285714 | $11.14 |
| June 2020 | Asset Disposition | 06/30/20 | AEP | 390 | send e-mails to counsel for prospective purchasers of receivership properties regarding production of due diligence documentation and confirmation of receipt of earnest money (.4). | 0.4 | 0.05 | $19.50 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | JRW | 260 | Study notices of city code violations, administrative complaints, correspondence files, and orders entered against listed properties, update records and related report to A. Porter. | 2.2 | 0.1692308 | $44.00 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/11/20 | KMP | 140 | review property manager's spreadsheet regarding May accounts payable for expenses relating to various properties and annotate same and communicate with K. Duff regarding same (2.6). | 2.6 | 0.2363636 | $33.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/18/20 | JRW | 260 | Update code violation tracking spreadsheet with information regarding properties under contract (.3) | 0.3 | 0.06 | $15.60 |
| June 2020 | Business Operations | 06/22/20 | KMP | 140 | Review property manager's request for funds and related invoices for utilities, and prepare annotated spreadsheet detailing same (.9) | 0.9 | 0.09 | $12.60 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/24/20 | AEP | 390 | Conference call with receivership accountant regarding proper completion of Form 1099-S tax documents at closings of receivership properties. | 0.3 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | review property manager's fund request for utilities and annotate spreadsheet regarding same (.8) | 0.8 | 0.0888889 | $12.44 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | communicate with K. Duff and property manager regarding issues relating to same (.3) | 0.3 | 0.0333333 | $4.67 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Business Operations | 06/30/20 | KMP | 140 | Prepare spreadsheet and forward to property manager relating to disbursement of funds for utility invoices (.3) | 0.3 | 0.0214286 | $3.00 |
| June 2020 | Business Operations | 06/30/20 | KMP | 140 | several communications with K. Duff and EB team regarding motion and review documentation relating to same (.5). | 0.5 | 0.0357143 | $5.00 |
| June 2020 | Claims Administration & Objections | 06/01/20 | AW | 140 | attention to objection to lenders' motion to stay and declaration, proofread and cite check, and email counsel regarding revisions (1.2) | 1.2 | 0.1 | $14.00 |
| June 2020 | Claims Administration & Objections | 06/01/20 | KMP | 140 | Review, revise and finalize opposition to claimants' motion to stay and file same electronically (.5) | 0.5 | 0.0416667 | $5.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/01/20 | KMP | 140 | prepare service transmittal to Defendant (.2). | 0.2 | 0.0166667 | $2.33 |
| June 2020 | Claims Administration & Objections | 06/01/20 | MR | 390 | Further work and review draft response to motion to stay and exchange emails regarding same. | 2.5 | 0.2083333 | $81.25 |
| June 2020 | Claims Administration & Objections | 06/02/20 | MR | 390 | Attention to issues on motion to stay (.2) | 0.2 | 0.0166667 | $6.50 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2020 | Asset Disposition | 07/21/20 | KBD | 390 | study sale status of various properties (.1) | 0.1 | 0.0125 | $4.88 |
| July 2020 | Asset Disposition | 07/23/20 | KBD | 390 | exchange correspondence regarding certificate of publication (.1). | 0.1 | 0.0043478 | $1.70 |
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | telephone conference with bank representative regarding wire transfers (.2) | 0.2 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding additional property expenses (.2) | 0.2 | 0.0222222 | $8.67 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | draft correspondence to K. Pritchard regarding property expense review and analysis (.1). | 0.1 | 0.0038462 | $1.50 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/07/20 | JR | 140 | review recently entered Purchase and Sale Agreements and update property spreadsheet with all pertinent sale information (7201 S. Dorchester, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 3074 Cheltenham, 5618 S. Martin Luther King, 6250 S. Mozart and 1131 E. 79th, 7201 S. Constance, 7957 S. Marquette, 7051 S. Bennett, 7508 S. Essex, 6554 S. Vernon) (1.1). | 1.1 | 0.0846154 | $11.85 |
| July 2020 | Asset Disposition | 07/10/20 | AEP | 390 | review and analyze status of receipt of earnest monies associated with current sales tranche and prepare e-mail to title company seeking confirmation of recent deposits by prospective buyers (.2). | 0.2 | 0.0166667 | $6.50 |
| July 2020 | Asset Disposition | 07/20/20 | AEP | 390 | correspondence with counsel for prospective purchaser of receivership property (7201 S Dorchester) regarding purchaser's failure to execute required earnest money deposit authorization form, return of wired funds, potential invocation of default, and effect of exclusion of said property from ninth motion to confirm (.3) | 0.3 | 0.3 | $117.00 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review email from K. Pritchard and provide closing status for various properties (.2) | 0.2 | 0.0285714 | $4.00 |
| July 2020 | Asset Disposition | 07/28/20 | AEP | 390 | read e-mails from buyers' counsel and request closing dates for five properties in ninth sales tranche (.3). | 0.3 | 0.06 | $23.40 |
| July 2020 | Asset Disposition | 07/29/20 | JR | 140 | review updated title commitments reflecting buyer information (.3) | 0.3 | 0.075 | $10.50 |
| July 2020 | Asset Disposition | 07/29/20 | JR | 140 | exchange correspondence with title company regarding same and to process water applications (.1). | 0.1 | 0.025 | $3.50 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | communicate with property manager regarding confirmation of funds transfers and instructions as to disposition of funds (.2) | 0.2 | 0.0222222 | $3.11 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | review funds requests from property manager for utilities and refuse disposal and communicate with K. Duff regarding same (.3) | 0.3 | 0.06 | $8.40 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | begin review of certain property expenses for 2020 to date, and communications with K. Duff and property manager regarding same (2.1). | 2.1 | 0.084 | $11.76 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/27/20 | KMP | 140 | Continue review of property manager's reports. | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/29/20 | KMP | 140 | review and analysis of property manager's invoices (1.8). | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/30/20 | KMP | 140 | Review and analysis of property manager's invoices and confer with E. Duff regarding same. | 1.7 | 0.2833333 | $39.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/04/20 | JRW | 260 | Review claims against property (7201 S Dorchester) and related analysis to A. Porter. | 0.6 | 0.6 | $156.00 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | Study draft order granting motion to sell properties and exchange correspondence with A. Porter regarding same (.4) | 0.4 | 0.0444444 | $17.33 |
| August 2020 | Asset Disposition | 08/27/20 | KBD | 390 | study correspondence from A. Porter regarding sale of property (7201 Dorchester) (.2). | 0.2 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/28/20 | KBD | 390 | Exchange correspondence with real estate broker and A. Porter regarding communications with purchaser and property manager regarding property units (7201 Dorchester) (.2) | 0.2 | 0.2 | $78.00 |
| August 2020 | Business Operations | 08/12/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0142857 | $5.57 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Claims Administration & Objections | 08/30/20 | KBD | 390 | Study pleadings regarding objections to property sales and draft correspondence to A. Watychowicz and K. Pritchard. | 0.4 | 0.0285714 | $11.14 |
| August 2020 | Asset Disposition | 08/03/20 | JR | 140 | Exchange correspondence with real estate broker regarding obtaining plumbing permit for property (7201 S. Dorchester) and research same at City of Chicago website (.2) | 0.2 | 0.2 | $28.00 |
| August 2020 | Asset Disposition | 08/04/20 | JR | 140 | telephone call to the City of Chicago Building Department regarding pulling plumbing permit for property (7201 S. Dorchester) (.1) | 0.1 | 0.1 | $14.00 |
| August 2020 | Asset Disposition | 08/04/20 | JR | 140 | further email correspondence regarding same (.1) | 0.1 | 0.1 | $14.00 |
| August 2020 | Asset Disposition | 08/04/20 | JR | 140 | review requested commission statement received from real estate broker for upcoming closings and update our property files (.5) | 0.5 | 0.0833333 | $11.67 |
| August 2020 | Asset Disposition | 08/04/20 | JR | 140 | draft partial closing documents in preparation for closing (7201 S. Dorchester) (.8). | 0.8 | 0.8 | $112.00 |
| August 2020 | Asset Disposition | 08/05/20 | JR | 140 | draft closing documents for property (7201 S. Dorchester) (2.3) | 2.3 | 2.3 | $322.00 |
| August 2020 | Asset Disposition | 08/05/20 | JR | 140 | exchange correspondence with the management team regarding requests for missing information and/or resolution of discrepancies related to same (7201 S. Dorchester) (.2) | 0.2 | 0.2 | $28.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/05/20 | JR | 140 | review leases, security deposits, lease term dates and lessor and lessee information related to certified rent roll in preparation for closing (7201 S. Dorchester) (.5) | 0.5 | 0.5 | $70.00 |
| August 2020 | Asset Disposition | 08/05/20 | JR | 140 | update closing checklist regarding same (7201 S. Dorchester) (.1). | 0.1 | 0.1 | $14.00 |
| August 2020 | Asset Disposition | 08/10/20 | JR | 140 | exchange communication with the property management team regarding requested reports for closing (7201 S. Dorchester) (.1) | 0.1 | 0.1 | $14.00 |
| August 2020 | Asset Disposition | 08/12/20 | JR | 140 | review email from leasing manager regarding requested leases for property (7201 S. Dorchester) (.1) | 0.1 | 0.1 | $14.00 |
| August 2020 | Asset Disposition | 08/12/20 | JR | 140 | further communication with the leasing manager regarding missing items regarding same (7201 S. Dorchester) (.1) | 0.1 | 0.1 | $14.00 |
| August 2020 | Asset Disposition | 08/14/20 | JR | 140 | follow up correspondence with property manager inquiring about the same (7201 S. Dorchester) (.1) | 0.1 | 0.1 | $14.00 |
| August 2020 | Asset Disposition | 08/14/20 | JR | 140 | Exchange correspondence with broker regarding plumbing permit status for property (7201 S. Dorchester) (.1) | 0.1 | 0.1 | $14.00 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | exchange communication with the title company regarding same (.3) | 0.3 | 0.03 | $4.20 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | Draft water certificate applications for various properties in tranche 9 (2.4) | 2.4 | 0.24 | $33.60 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | update closing checklist regarding same (.5) | 0.5 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | follow up communication with the title company regarding status of previously submitted water applications (.2) | 0.2 | 0.02 | $2.80 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | exchange correspondence with buyer's counsel regarding buyer information requested for closings (7201 Dorchester and 1700 Juneway) (.2) | 0.2 | 0.1 | $14.00 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | exchange correspondence with the title company and buyer' counsel regarding cancelling of a previously scheduled closing (7201 Dorchester) (.2). | 0.2 | 0.2 | $28.00 |
| August 2020 | Asset Disposition | 08/25/20 | JRW | 260 | Review proposed order partially granting 9th motion to confirm sales and related correspondence with A. Porter and M. Rachlis. | 0.2 | 0.0166667 | $4.33 |
| August 2020 | Asset Disposition | 08/25/20 | MR | 390 | attention to draft order on other properties that were not objected to and follow up regarding same (.3). | 0.3 | 0.025 | $9.75 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | update water applications for various properties in anticipation of sale (.4) | 0.4 | 0.04 | $5.60 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | further communication with the title company regarding same (.2) | 0.2 | 0.02 | $2.80 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | follow up correspondence with the title company regarding water application status of various applications (.3) | 0.3 | 0.03 | $4.20 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | exchange correspondence with real estate agent requesting commission statements for various properties in anticipation of sale (.2) | 0.2 | 0.0142857 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/27/20 | AEP | 390 | read, research files, and respond to email from prospective purchaser of receivership property (7201 S Dorchester) regarding leases and unit at the building (.2) | 0.2 | 0.2 | $78.00 |
| August 2020 | Asset Disposition | 08/27/20 | JR | 140 | exchange correspondence with buyer's counsel requesting buyer information in preparation for closing (7201 Dorchester) (.2) | 0.2 | 0.2 | $28.00 |
| August 2020 | Asset Disposition | 08/27/20 | JR | 140 | draft closing documents for property (7201 Dorchester) (1.9). | 1.9 | 1.9 | $266.00 |
| August 2020 | Asset Disposition | 08/27/20 | JR | 140 | Exchange correspondence with the title company water department regarding status of water applications (.1) | 0.1 | 0.01 | $1.40 |
| August 2020 | Asset Disposition | 08/27/20 | JR | 140 | exchange correspondence with property management requesting updated information for upcoming closings (7201 Constance, 7201 Dorchester, 7953 Marquette, 6356 California, 2736 W 64th and 6355 Talman) (.2) | 0.2 | 0.0333333 | $4.67 |
| August 2020 | Asset Disposition | 08/28/20 | JR | 140 | review email from property management and update electronic files regarding requested property information for upcoming closings (7201 Constance, 7201 Dorchester, 7953 Marquette, 6356 California, 2736 W 64th and 6355 Talman) (.3) | 0.3 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | review email from property management and update closing documents (.3) | 0.3 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | review email from real estate agent related to commission statements for various properties (.1) | 0.1 | 0.0076923 | $1.08 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.0307692 | $4.31 |
| August 2020 | Business Operations | 08/03/20 | KMP | 140 | Review and analysis of property expenses (2.4) | 2.4 | 0.0615385 | $8.62 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | KMP | 140 | Continue review and analysis of property expenses. | 3.7 | 0.0948718 | $13.28 |
| August 2020 | Business Operations | 08/05/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.1 | 0.1051282 | $14.72 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/06/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.6 | 0.1179487 | $16.51 |
| August 2020 | Business Operations | 08/07/20 | KMP | 140 | continue review and analysis of property expenses and communicate with K. Duff regarding same (4.4) | 4.4 | 0.176 | $24.64 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/17/20 | KMP | 140 | Study property manager's request for funds relating to utility bills (.2) | 0.2 | 0.04 | $5.60 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Business Operations | 08/27/20 | KMP | 140 | Communicate with K. Duff regarding property manager's fund requests for utility payments and other expenses and draft request forms for same. | 0.4 | 0.0571429 | $8.00 |
| August 2020 | Business Operations | 08/31/20 | KMP | 140 | Communicate with property manager confirming funding for utility payments for various properties (.2) | 0.2 | 0.0333333 | $4.67 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| August 2020 | Claims Administration & Objections | 08/31/20 | AW | 140 | review of pleadings relating to objections to sales motion (.4). | 0.4 | 0.0285714 | $4.00 |
| September 2020 | Asset Disposition | 09/24/20 | KBD | 390 | study correspondence from A. Porter regarding sale of property and related issues (7201 Dorchester) (.1). | 0.1 | 0.1 | $39.00 |
| September 2020 | Asset Disposition | 09/26/20 | KBD | 390 | exchange correspondence with A. Porter regarding issue relating to sale of property (7201 Dorchester) (.1). | 0.1 | 0.1 | $39.00 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/22/20 | KBD | 390 | Study correspondence from J. Rak regarding payment of real estate taxes (.2) | 0.2 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Asset Disposition | 09/03/20 | JR | 140 | further correspondence with the leasing manager regarding missing property documentation relating to updates for various properties (.2) | 0.2 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/04/20 | JR | 140 | update closing checklists regarding same (.2) | 0.2 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/04/20 | JR | 140 | update electronic files for various properties regarding same (7201 S. Constance, 7051 S. Bennett, 7201 S. Dorchester, 7952 S. Marquette, 2736 W. 64th, 6356 S. California) (.4) | 0.4 | 0.0666667 | $9.33 |
| September 2020 | Asset Disposition | 09/08/20 | JR | 140 | review lease terms, security deposits, lessee and lessor information for property (7201 S. Dorchester) and update certified rent roll in preparation of closing (1.0) | 1.0 | 1 | $140.00 |
| September 2020 | Asset Disposition | 09/08/20 | JR | 140 | exchange correspondence with property management requesting missing due diligence documents for properties (7840 S. Yates, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 3074 Cheltenham, 6355 S. Talman, 7508 S. Essex) (.1). | 0.1 | 0.01 | $1.40 |
| September 2020 | Asset Disposition | 09/09/20 | AEP | 390 | teleconference with J. Rak regarding current status of closing preparations for all properties in most recent two sales tranches and allocation of responsibility for remaining outstanding tasks (1.0) | 1.0 | 0.0833333 | $32.50 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | review various property loan information, loan amounts and contact information related to various properties (1700 Juneway, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 3074 Cheltenham, 7508 S. Essex, 5618 S. Martin Luther King, 6558 S. Vernon) (1.3) | 1.3 | 0.1083333 | $15.17 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | review email responses regarding same and update closing documents and checklists related to all properties, loan information and loan amounts for properties (7840 S. Yates, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 3074 Cheltenham, 6355 S. Talman, 7508 S. Essex) (1.9) | 1.9 | 0.19 | $26.60 |
| September 2020 | Asset Disposition | 09/10/20 | AEP | 390 | revise proposed order partially granting ninth motion to confirm sales and Tab A thereto (.4) | 0.4 | 0.0333333 | $13.00 |
| September 2020 | Asset Disposition | 09/10/20 | AEP | 390 | revise proposed order partially granting ninth motion to confirm to include additional prefatory language (.2) | 0.2 | 0.0166667 | $6.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | MR | 390 | Attention to proposed order (.3) | 0.3 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | review email from buyer's counsel regarding requested information and request additional lender buyer information in preparation for closing (7201 Dorchester) (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | exchange correspondence with buyer's counsel regarding closing information in preparation for same (7201 Dorchester) (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | Review title updates for properties subject to the 9th motion and exchange correspondence with the title company regarding missing items relating to title updates (1.3) | 1.3 | 0.1083333 | $15.17 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | update closing checklist related to buyer information (7201 S. Dorchester) (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | Review status of water cert applications for various properties subject to the ninth motion (.1) | 0.1 | 0.0083333 | $1.17 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with A. Porter regarding buyer credits related to sale (7201 S. Dorchester) (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/11/20 | JRW | 260 | finalize order and draft correspondence to court regarding same (.4). | 0.4 | 0.0333333 | $8.67 |
| September 2020 | Asset Disposition | 09/11/20 | JRW | 260 | Work with A. Porter on order partially confirming sales (.2) | 0.2 | 0.0166667 | $4.33 |
| September 2020 | Asset Disposition | 09/11/20 | MR | 390 | Review and comment on proposed order. | 0.3 | 0.025 | $9.75 |
| September 2020 | Asset Disposition | 09/14/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of property in ninth sales tranche regarding entry of confirmation order and scheduling of closings (.3) | 0.3 | 0.025 | $9.75 |
| September 2020 | Asset Disposition | 09/14/20 | AEP | 390 | Review proposed order confirming ninth tranche of sales (.1) | 0.1 | 0.0083333 | $3.25 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | update closing checklists regarding same for various properties subject to the 9th motion (.6) | 0.6 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | exchange correspondence with the title company regarding grantee updates for various properties subject to the ninth motion (.2) | 0.2 | 0.0166667 | $2.33 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | review surveys and exchange correspondence with the surveyor and request updates to surveys for various properties subject to the ninth motion (.8) | 0.8 | 0.0666667 | $9.33 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | follow up correspondence with buyer's counsel requesting lender information and nominee information for purchaser related to property (7201 Dorchester) (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | review water applications and update electronic files for various properties subject to the ninth motion (.4) | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/14/20 | JRW | 260 | Work with K. Duff and M. Rachlis on orders granting ninth motion to confirm sales and preparation of tenth motion to confirm. | 0.5 | 0.0192308 | $5.00 |
| September 2020 | Asset Disposition | 09/14/20 | MR | 390 | Conferences and follow up regarding order on ninth motion for approval of sales with K. Duff and J. Wine. | 0.5 | 0.0416667 | $16.25 |
| September 2020 | Asset Disposition | 09/15/20 | AEP | 390 | teleconference with J. Rak regarding all outstanding issues requiring attention in connection with imminent scheduling of closings of receivership properties in ninth sales tranche (.5). | 0.5 | 0.0416667 | $16.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/15/20 | AEP | 390 | Update outstanding issues list for all properties in ninth sales tranche in preparation for resolution of final pre-closing issues (.6) | 0.6 | 0.05 | $19.50 |
| September 2020 | Asset Disposition | 09/15/20 | AW | 140 | Work on reply in support of Receiver's motion to approve ninth sale motion, finalize reply, file with the court, and serve as per service list. | 3.1 | 0.2583333 | $36.17 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | follow up correspondence with buyer's counsel regarding requested information needed for closing (7201 S. Dorchester) (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | exchange correspondence with the title company regarding updates to title commitment for property (7201 S. Dorchester) (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | telephone conference with A. Porter regarding preparation of upcoming closings subject to the ninth motion (.4) | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | review expired water application status and submit water application for properties subject to the ninth motion (.2). | 0.2 | 0.0166667 | $2.33 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | Prepare proposed orders granting remainder of ninth sales motion and second motion for restoration (.4) | 0.4 | 0.0074074 | $1.93 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | draft correspondence to court regarding same (.2). | 0.2 | 0.0037037 | $0.96 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | further communication with the title company and surveying company regarding same (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review email from buyer's counsel regarding updates to closing and update electronic files (7201 Dorchester) (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | Exchange correspondence with buyer's counsel and provide updated title commitments and surveys for various properties in preparation for closing (.3) | 0.3 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review requested property financial documents and rent rolls for various closings and update electronic files (.3) | 0.3 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with A. Porter requesting approval of lien waivers to property managers and real estate brokers (.2) | 0.2 | 0.0153846 | $2.15 |
| September 2020 | Asset Disposition | 09/17/20 | AEP | 390 | teleconference with receivership broker regarding status of closing preparations and potential assistance in connection therewith (.1). | 0.1 | 0.0083333 | $3.25 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/23/20 | JR | 140 | review email from broker and provide requested earnest money deposits for properties (7201 Dorchester and 7255 Euclid) (.1) | 0.1 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/24/20 | AEP | 390 | review e-mails from counsel for prospective purchaser of receivership property (7201 S Dorchester) regarding requests and prepare e-mail to K. Duff regarding factual background, current impasse, and strategy for resolving dispute with scheduled closing approaching (.5) | 0.5 | 0.5 | $195.00 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7) | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | update reports and exchange communication with property management regarding request for payment of property taxes (1700 Juneway, 7201 Dorchester, 6250 S. Mozart, 1131 E. 79th, 7508 S. Essex, 6448 S. Vernon) (.4). | 0.4 | 0.0666667 | $9.33 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Claims Administration & Objections | 09/09/20 | JRW | 260 | Review objections to ninth sales motion and related communications regarding properties at issue and proposed order regarding unobjected to properties (.7) | 0.7 | 0.05 | $13.00 |
| September 2020 | Claims Administration & Objections | 09/09/20 | MR | 390 | attention to issues regarding order on disposition of assets not objected to (.3) | 0.3 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Claims Administration & Objections | 09/11/20 | AW | 140 | communicate with counsel regarding draft partial order regarding ninth motion to approve sales, prepare service list, and submit order to proposed order email (.4). | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Claims Administration & Objections | 09/14/20 | JRW | 260 | confer regarding entry of minute order and order partially granting ninth motion to confirm sales, and submission of orders granting remainder of motion (.4) | 0.4 | 0.0333333 | $8.67 |
| October 2020 | Asset Disposition | 10/01/20 | KBD | 390 | Telephone conference with and draft correspondence to real estate broker and A. Porter regarding property sales and related issues (7201 Dorchester, 7237 Bennett) (.6) | 0.6 | 0.3 | $117.00 |
| October 2020 | Asset Disposition | 10/01/20 | KBD | 390 | confer with M. Rachlis and J. Wine regarding same (7201 Dorchester, 7237 Bennett) (.1) | 0.1 | 0.05 | $19.50 |
| October 2020 | Asset Disposition | 10/05/20 | KBD | 390 | review correspondence regarding lease units, sale, and closing (7201 Dorchester) (.2). | 0.2 | 0.2 | $78.00 |
| October 2020 | Asset Disposition | 10/06/20 | KBD | 390 | exchange correspondence with K. Pritchard and bank representatives regarding transfer of funds and telephone conference with bank representative regarding same (7201 Dorchester) (.2). | 0.2 | 0.2 | $78.00 |
| October 2020 | Asset Disposition | 10/07/20 | KBD | 390 | exchange correspondence with A. Porter regarding planning for additional sales (6558 South Vernon, 1700 West Juneway, 7201 South Dorchester, 7508 South Essex, 431 East 42nd Street, 7237 South Bennett, 638 North Avers, and 7109 South Calumet) (.2). | 0.2 | 0.025 | $9.75 |
| October 2020 | Asset Disposition | 10/14/20 | KBD | 390 | Work on closing documents with J. Rak and A. Watychowicz (6558 S Vernon, 1700 S Juneway, 7201 S Dorchester, 7508 S. Essex). | 0.8 | 0.2 | $78.00 |
| October 2020 | Asset Disposition | 10/16/20 | KBD | 390 | property manager liens and expenses (1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue) (.2). | 0.2 | 0.0142857 | $5.57 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/19/20 | KBD | 390 | Attention to property expenses (638 Avers, 1401 W 109th, 7201 Dorchester). | 0.2 | 0.0666667 | $26.00 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Asset Disposition | 10/01/20 | AEP | 390 | Teleconference with K. Duff and receivership broker regarding strategy for responding to prospective purchasers' requests for credits (7201 S Dorchester) and alleged damage to receivership property (7237 S Bennett) (.4) | 0.4 | 0.4 | $156.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/01/20 | AEP | 390 | prepare e-mail to counsel for prospective purchaser of receivership property regarding closing credit offer and consequences of rejection of same (.2). | 0.2 | 0.2 | $78.00 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/01/20 | MR | 390 | conference with K. Duff and J. Wine regarding issues on property sales (7201 Dorchester and 7237 Bennett) (.1) | 0.1 | 0.05 | $19.50 |
| October 2020 | Asset Disposition | 10/01/20 | MR | 390 | attention to issues on property disposition with K. Duff and J. Wine (7201 S. Dorchester and 7237 S. Bennett) (.1) | 0.1 | 0.05 | $19.50 |
| October 2020 | Asset Disposition | 10/02/20 | JR | 140 | exchange correspondence with property management requesting updates to property information in preparation for closing (7201 S Dorchester) (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/02/20 | JR | 140 | exchange correspondence with buyer's counsel requesting review and approval of notice to tenant letters for property in preparation for closing (7201 S. Dorchester) (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review updated rent roll delinquency report and leases and update certified rent roll in anticipation of closing (7201 S Dorchester) (1.2) | 1.2 | 1.2 | $168.00 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from buyer's counsel regarding approval related to notice to tenants and update same (7201 S. Dorchester) (.7) | 0.7 | 0.7 | $98.00 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/06/20 | AEP | 390 | teleconference with receivership broker regarding negotiations with prospective purchaser of receivership property (7201 S Dorchester) (.2) | 0.2 | 0.2 | $78.00 |
| October 2020 | Asset Disposition | 10/06/20 | JR | 140 | further correspondence with A. Porter advising on expiration of water certificate applications for properties (1700 Juneway, 7201 Dorchester, 7508 Essex and 6558 Vernon) (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/06/20 | JR | 140 | review email from A. Porter regarding scheduling of closings (1700 Juneway, 7201 Dorchester, 7508 Essex and 6558 Vernon) (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | finalize closing documents regarding property (7201 Dorchester) (1.2) | 1.2 | 1.2 | $168.00 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | Review emails from the title company scheduling department and update files related to closing confirmation of upcoming closings (1700 Juneway, 7201 Dorchester and 6558 Vernon) (.1) | 0.1 | 0.0333333 | $4.67 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/10/20 | AEP | 390 | review and revise all closing figures, closing documents, and associated lien waivers in connection with closing of receivership property (7201 S Dorchester) (1.0) | 1.0 | 1 | $390.00 |
| October 2020 | Asset Disposition | 10/12/20 | AEP | 390 | finalize closing figures for receivership properties (6554 S Vernon, 1700 W Juneway, and 7201 S Dorchester) and transmit same to title officer (.3) | 0.3 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/12/20 | JR | 140 | exchange correspondence with A. Porter and K. Duff regarding upcoming execution of documents related to closings (1700 Juneway, 7201 Dorchester, 6558 Vernon, 7508 S. Essex) (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/12/20 | JR | 140 | final review of broker lien waivers and forward for signature to broker (1700 Juneway, 7201 Dorchester and 6558 Vernon) (.3) | 0.3 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/12/20 | JR | 140 | final review of closing documents (7201 S Dorchester) (.1). | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/12/20 | JR | 140 | Final review of lien waivers and notices to tenants in preparation for signing (1700 Juneway, 7201 Dorchester 6558 Vernon) (.5) | 0.5 | 0.1666667 | $23.33 |
| October 2020 | Asset Disposition | 10/12/20 | JR | 140 | forward same to property management (1700 Juneway, 7201 Dorchester, 6558 Vernon) (.1) | 0.1 | 0.0333333 | $4.67 |
| October 2020 | Asset Disposition | 10/12/20 | JR | 140 | update power of attorneys for upcoming closings (1700 Juneway, 7201 Dorchester, 6558 Vernon, 7508 S. Essex) (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/12/20 | JR | 140 | exchange communication with firm regarding same (1700 Juneway, 7201 Dorchester, 6558 Vernon and 7508 S. Essex) (.1) | 0.1 | 0.025 | $3.50 |
| October 2020 | Asset Disposition | 10/13/20 | JR | 140 | draft tenants address labels for notices to tenants for upcoming closings (1700 Juneway, 6558 Vernon, 7201 Dorchester and 7508 S. Essex) (1.1) | 1.1 | 0.275 | $38.50 |
| October 2020 | Asset Disposition | 10/14/20 | JR | 140 | meeting with A. Watychowicz and K. Duff regarding same (1700 Juneway, 7201 Dorchester, 6558 Vernon and 7508 S. Essex) (.8) | 0.8 | 0.2 | $28.00 |
| October 2020 | Asset Disposition | 10/14/20 | JR | 140 | prepare notice to tenant letter in preparation for notification of sale of properties (1700 Juneway, 7201 Dorchester, 6558 Vernon and 7508 S. Essex) (1.5) | 1.5 | 0.375 | $52.50 |
| October 2020 | Asset Disposition | 10/14/20 | JR | 140 | Prepare closing documents for execution by K. Duff (1700 Juneway, 7201 Dorchester, 6558 Vernon and 7508 S. Essex) (1.2) | 1.2 | 0.3 | $42.00 |
| October 2020 | Asset Disposition | 10/20/20 | AEP | 390 | remote assistance with closings of receivership properties (7201 S Dorchester and 1700 W Juneway), including rent roll review and analysis, water proration analysis, and reconciliation of final settlement statements (1.5) | 1.5 | 0.75 | $292.50 |
| October 2020 | Asset Disposition | 10/20/20 | JR | 140 | Exchange correspondence with property management requesting property reports for closings (1700 Juneway and 7201 S. Dorchester) (.1) | 0.1 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/20/20 | JR | 140 | attend closings of properties (1700 Juneway and 7201 S. Dorchester) (5.8) | 5.8 | 2.9 | $406.00 |
| October 2020 | Asset Disposition | 10/20/20 | JR | 140 | exchange correspondence with K. Duff, K. Pritchard and J. Wine confirming closed properties and anticipated net proceeds (1700 Juneway and 7201 S. Dorchester) (.1) | 0.1 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/20/20 | JR | 140 | exchange correspondence with A. Porter regarding closings (1700 Juneway and 7201 S. Dorchester) (.5) | 0.5 | 0.25 | $35.00 |
| October 2020 | Asset Disposition | 10/20/20 | JR | 140 | exchange correspondence with property management regarding same (1700 Juneway and 7201 S. Dorchester) (.1). | 0.1 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/20/20 | KMP | 140 | Review online bank records to confirm deposits of proceeds from sales of properties (7201 S Dorchester, 1700 Juneway) and communicate with K. Duff and J. Rak regarding same. | 0.2 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/21/20 | JR | 140 | Exchange correspondence with the closer at title company regarding authorization disbursement of funds related to closings (1700 Juneway and 7201 S. Dorchester) (.1) | 0.1 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/21/20 | JR | 140 | review email from property management and provide requested information related to property (7201 S. Dorchester) (.1). | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/21/20 | KMP | 140 | Review online bank records to confirm deposits of proceeds from sales of properties (7201 S Dorchester, 1700 Juneway) and communicate with K. Duff and J. Rak regarding same (.2) | 0.2 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | review email from property management and provide requested buyer information for properties that sold (1700 Juneway and 7201 S. Dorchester) (.1) | 0.1 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | read order granting remainder of eighth and ninth motions to confirm sales and peruse notice of appeal and motion to stay filed by certain lenders (.3) | 0.3 | 0.0176471 | $6.88 |
| October 2020 | Asset Disposition | 10/28/20 | JRW | 260 | Work with A. Porter on preparation of proposed orders granting eighth and ninth sales motions (.2) | 0.2 | 0.0142857 | $3.71 |
| October 2020 | Asset Disposition | 10/28/20 | JRW | 260 | draft email to court clerk regarding entry of proposed orders and related email exchange (.3). | 0.3 | 0.0176471 | $4.59 |
| October 2020 | Asset Disposition | 10/30/20 | AW | 140 | Communicate with K. Duff regarding objections to ninth and tenth sale motions. | 0.4 | 0.0142857 | $2.00 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |
| October 2020 | Business Operations | 10/08/20 | EP | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/09/20 | KMP | 140 | study property manager's reporting for September and review backup documentation on owner portal relating to same (.8). | 0.8 | 0.0533333 | $7.47 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/19/20 | KMP | 140 | Review and analyze property manager's request for funds for utility and other expenses at certain properties (638 N Avers, 1401 W 109th, 7201 S Dorchester) and communicate with K. Duff and E. Duff regarding same. | 0.4 | 0.1333333 | $18.67 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KMP | 140 | communicate with E. Duff regarding spreadsheet and confirmation of funds transfers relating to restoration (.2) | 0.2 | 0.0666667 | $9.33 |
| October 2020 | Business Operations | 10/20/20 | KMP | 140 | Prepare forms for funds transfer in connection with property manager's request regarding utility and other expenses at certain properties (638 N Avers, 1401 W 109th, 7201 S Dorchester) and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.1333333 | $18.67 |
| October 2020 | Business Operations | 10/20/20 | KMP | 140 | communicate with property manager to confirm funds transfer (.2) | 0.2 | 0.0666667 | $9.33 |
| October 2020 | Business Operations | 10/20/20 | KMP | 140 | communicate with insurance broker to advise of recently closed properties and request information relating to premium financing (.2) and confer with K. Duff regarding same (.1). | 0.3 | 0.1 | $14.00 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/26/20 | KMP | 140 | communicate with insurance broker regarding issues relating to reduction in premium funding payments as a result of property sales (.2). | 0.2 | 0.0666667 | $9.33 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Asset Disposition | 11/09/20 | KBD | 390 | exchange correspondence with A. Porter regarding receipt and deposit of post-sale reconciliation payment (7201 Dorchester) (.1). | 0.1 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/11/20 | KBD | 390 | attention to deposit of funds from title company (7201 Dorchester) (.2) | 0.2 | 0.2 | $78.00 |
| November 2020 | Business Operations | 11/04/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding property manager records. | 0.2 | 0.0051282 | $2.00 |
| November 2020 | Asset Disposition | 11/05/20 | JR | 140 | review closing statement from sale of properties regarding tax payments (1.1). | 1.1 | 0.022 | $3.08 |
| November 2020 | Asset Disposition | 11/11/20 | AEP | 390 | review closing statement from sale of receivership property (7201 S Dorchester) and respond to K. Duff regarding basis for escrow refund check (.1) | 0.1 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/11/20 | JR | 140 | exchange correspondence with K. Pritchard regarding deposit of check for property (7201 S. Dorchester) (.3) | 0.3 | 0.3 | $42.00 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review email from K. Pritchard and provide requested closed property report (.1) | 0.1 | 0.0018868 | $0.26 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/03/20 | KMP | 140 | begin collecting and downloading documents from property managers (1.2). | 1.2 | 0.0461538 | $6.46 |
| November 2020 | Business Operations | 11/04/20 | KMP | 140 | review information and documents on property manager's portal and communicate with K. Duff regarding same (.8). | 0.8 | 0.0307692 | $4.31 |
| November 2020 | Business Operations | 11/04/20 | KMP | 140 | Continue collecting and downloading documents from property manager's electronic data file (.9) | 0.9 | 0.0346154 | $4.85 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/09/20 | KMP | 140 | work on analysis of payments to property managers for property expenses (2.4). | 2.4 | 0.0923077 | $12.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/10/20 | KMP | 140 | Further work on analysis of payments to property managers for property expenses. | 3.2 | 0.1230769 | $17.23 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/17/20 | KMP | 140 | Work on analysis of funds expended for property expenses, in connection with anticipated motion for restoration. | 1.1 | 0.0423077 | $5.92 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| December 2020 | Asset Disposition | 12/17/20 | JR | 140 | review property sale price information and generate report related to same, resolve a discrepancy (.9) | 0.9 | 0.0155172 | $2.17 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | Review emails from E. Duff and accounting firm and produce requested sold property report (.1) | 0.1 | 0.0017241 | $0.24 |
| December 2020 | Asset Disposition | 12/23/20 | JR | 140 | Review email from K. Duff and provide requested sold property information for the 3rd quarter 2020 (.2) | 0.2 | 0.01 | $1.40 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/03/20 | KMP | 140 | work on analysis of paid property expenses for April-November 2020, including identifying supporting documentation (2.6). | 2.6 | 0.1 | $14.00 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/04/20 | KMP | 140 | Work on analysis of paid property expenses for April-November 2020, including identifying and compiling supporting documentation. | 3.3 | 0.1269231 | $17.77 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and  corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable   calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | Exchange correspondence with J. Rak regarding post-sale reconciliation for properties (7748-52 S Essex Avenue, 701-13 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Kingston Avenue, 11117-11119 S Longwood Avenue, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.6) | 0.6 | 0.0285714 | $11.14 |
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliation for properties (7748-52 S Essex Avenue, 701-13 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Kingston Avenue, 11117-11119 S Longwood Avenue, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.3). | 0.3 | 0.0142857 | $5.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence K. Pritchard and J. Rak regarding post-sale account reconciliations (1700-08 W Juneway Terrace, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 701-13 S 5th Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 6749-59 S Merrill Avenue, 7201 S Constance Avenue, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7546-48 S Saginaw Avenue, 7748-52 S Essex Avenue, 7957-59 S Marquette Road, 8326-58 S Ellis Avenue, 11117-11119 S Longwood Drive, 5618-20 S Martin Luther King Drive) (.4) | 0.4 | 0.02 | $7.80 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review email from K. Duff regarding property manager report related to cash balance report, update closing dates regarding same and provide report to K. Duff (7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8201 S Kingston Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.4) | 0.4 | 0.0190476 | $2.67 |
| January 2021 | Asset Disposition | 01/13/21 | KMP | 140 | Review various property accounts to confirm that post-reconciliation funds have not been received from property manager and communicate with K. Duff and J. Rak regarding same (7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8201 S Kingston Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue). | 0.6 | 0.0285714 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/14/21 | KMP | 140 | Edit property manager's cash balance spreadsheet to provide information for post-reconciliation transfers of funds, and prepare email correspondence to property manager transmitting same. | 1.1 | 0.0578947 | $8.11 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | update post-closing reconciliation reports and request update from property managers relating all closed properties (.5). | 0.5 | 0.0263158 | $3.68 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | exchange communication with K. Pritchard regarding post-closing reconciliation discrepancies (.2) | 0.2 | 0.0105263 | $1.47 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | review post-closing reconciliation discrepancies and follow up correspondence with property manager regarding same (.6) | 0.6 | 0.0315789 | $4.42 |
| January 2021 | Asset Disposition | 01/21/21 | KMP | 140 | Review online banking records to confirm receipt of post-reconciliation funds from property manager and communicate with K. Duff and J. Rak regarding same (1700-08 W Juneway, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 6749-59 S Merrill Avenue, 701-13 S 5th Avenue, 7201 S Constance Avenue, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 7201-07 S Dorchester Avenue, 7546-48 S Saginaw Avenue, 7748-52 S Essex Avenue, 7957-59 S Marquette Road, 8326-58 S Ellis Avenue, 5618-20 S Martin Luther King Drive). | 0.3 | 0.0157895 | $2.21 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | Review email from E. Duff and provide requested property information and closed property report (.2) | 0.2 | 0.0033333 | $0.47 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | review email from K. Pritchard and provide cash balance report as requested for closed properties (.2). | 0.2 | 0.0060606 | $0.85 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Business Operations | 02/26/21 | KBD | 390 | Work on utility refund issues. | 0.1 | 0.0333333 | $13.00 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Business Operations | 02/03/21 | KMP | 140 | Communicate with property manager regarding utility refunds for sold properties (2736-44 W 64th Street, 6356 S California Avenue, 7201-07 S Dorchester Avenue). | 0.2 | 0.0666667 | $9.33 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | Prepare analysis of sold properties with respect to which accounting reports are final (.7) | 0.7 | 0.0118644 | $4.63 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | email correspondence with accountants and J. Rak regarding same and providing additional data and information necessary for preparation of reports for the three month period ended December 31, 2020 (.4) | 0.4 | 0.0067797 | $2.64 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/17/21 | KMP | 140 | attention to receipt of property manager's year-end annual reports for EB entities (EB South Chicago 3 LLC, 1700 W Juneway LLC, EB South Chicago 4 LLC, EquityBuild LLC, SSDF4 7255 S. Euclid LLC, SSDF7 Portfolio 1 LLC, SSPH Portfolio 1 LLC) (.3) | 0.3 | 0.0078947 | $1.11 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| March 2021 | Asset Disposition | 03/09/21 | KMP | 140 | Communications with K. Duff to provide account numbers for deposits to certain property accounts (2736-44 W 64th Street, 6356 S California Avenue, 7201-07 S Dorchester Avenue) (.2) | 0.2 | 0.0666667 | $9.33 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| April 2021 | Business Operations | 04/08/21 | KBD | 390 | Exchange correspondence with insurance broker regarding credits for sold properties (.1) | 0.1 | 0.0026316 | $1.03 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | Telephone conference with S. Zjalic regarding restoration of funds and property managers' documentation (.1) | 0.1 | 0.0038462 | $1.50 |
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | exchange correspondence with S. Zjalic regarding property expense analysis and restoration (.2). | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/23/21 | KBD | 390 | Exchange correspondence with S. Zjalic regarding property expenses and third restoration motion. | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | study information from S. Zjalic regarding property expenses and restoration issues (.2) | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | exchange correspondence with S. Zjalic regarding property expenses (.1). | 0.1 | 0.0038462 | $1.50 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | exchange correspondence with S. Zjalic requesting property management reports related to repairs, provide closed property worksheet ([see F] (.3) | 0.3 | 0.0047619 | $0.67 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with S. Zjalic and provide requested sold property report (see F) (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | update closed property workbook and exchange correspondence informing of same (see G) (.2) | 0.2 | 0.003125 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/05/21 | ED | 390 | Begin review drafts of November accounting reports for 27 properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for fourteen properties (2736-44 W 64th Street, 4315-19 S Michigan Avenue, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 7957-59 S Marquette Road, 8326-32 S Ellis Avenue, 7508 S Essex Avenue, 7051 S Bennett Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road) (.5) | 0.5 | 0.0357143 | $13.93 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/16/21 | SZ | 110 | Email communication with K. Pritchard about restoration motion and review of schedules of receipts and disbursements. | 0.3 | 0.0115385 | $1.27 |
| April 2021 | Business Operations | 04/19/21 | KMP | 140 | telephone conferences and exchange email correspondence with K. Duff and S. Zjalic regarding issues relating to property expenses (.3) | 0.3 | 0.0115385 | $1.62 |
| April 2021 | Business Operations | 04/19/21 | KMP | 140 | prepare electronic file comprising spreadsheets and other materials relating to funds requests from property manager and forward to S. Zjalic (.3) | 0.3 | 0.0115385 | $1.62 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | attention to property manager's past fund requests and related email communication with K. Pritchard (1.3). | 1.3 | 0.05 | $5.50 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | review of the exhibits attached to status reports after March 31, 2020 to create a list of non-recurring repair expenses (1.9) | 1.9 | 0.0730769 | $8.04 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | Phone and email communication with the Receiver about repair expenses (.3) | 0.3 | 0.0115385 | $1.27 |
| April 2021 | Business Operations | 04/22/21 | KMP | 140 | Communicate with S. Zjalic regarding investigation of property manager's expenses. | 0.2 | 0.0076923 | $1.08 |
| April 2021 | Business Operations | 04/22/21 | SZ | 110 | continue to populate the list of property expenses (1.2). | 1.2 | 0.0461538 | $5.08 |
| April 2021 | Business Operations | 04/22/21 | SZ | 110 | Attention to property manager's property repair expenses (1.1) | 1.1 | 0.0423077 | $4.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | ED | 390 | email correspondence with K. Pritchard and with insurance agent regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736- 44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131- 41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.0037037 | $1.44 |
| April 2021 | Business Operations | 04/27/21 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.2) | 0.2 | 0.0074074 | $2.89 |
| April 2021 | Business Operations | 04/28/21 | ED | 390 | Calls with insurance agent to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/28/21 | ED | 390 | calls with accountants and J. Rak to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4). | 0.4 | 0.0148148 | $5.78 |
| April 2021 | Business Operations | 04/28/21 | JR | 140 | Conference call with E. Duff and accounting firm regarding December reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600- 10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0185185 | $2.59 |
| April 2021 | Business Operations | 04/30/21 | ED | 390 | email correspondence with accountant and property manager regarding analysis of financial reporting from property managers (7836 S Shore Drive, 7546-48 S Saginaw Avenue, 8326-54 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 6749-59 S Merrill Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7508 S Essex Avenue, 6437-41 S Kenwood Avenue, 5450-52 S Indiana Avenue, 7450 S Luella Avenue) (.2). | 0.2 | 0.0105263 | $4.11 |
| April 2021 | Business Operations | 04/30/21 | ED | 390 | Review and analysis of financial reporting from property managers to respond to request from accountant for additional information on 2020 property operating income details (7836 S Shore Drive, 7546-48 S Saginaw Avenue, 8326-54 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 6749-59 S Merrill Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7508 S Essex Avenue, 6437-41 S Kenwood Avenue, 5450-52 S Indiana Avenue, 7450 S Luella Avenue) (1.2) | 1.2 | 0.0631579 | $24.63 |
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | study property expenses for restoration (.2). | 0.2 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/13/21 | KBD | 390 | Study correspondence from S. Zjalic regarding property expenses. | 0.2 | 0.0076923 | $3.00 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/03/21 | SZ | 110 | Continue to review repair documentation received from property manager in order to retrieve and chart per-property repair expenses. | 1.8 | 0.0692308 | $7.62 |
| May 2021 | Business Operations | 05/07/21 | SZ | 110 | Continue to review property manager's invoices and communicated to the Receiver the most up-to-date draft of the per-property repair spreadsheet. | 1.2 | 0.0461538 | $5.08 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | SZ | 110 | Continue to review documents received from property manager to populate property repair expense sheet. | 1.6 | 0.0615385 | $6.77 |
| May 2021 | Business Operations | 05/11/21 | JR | 140 | exchange correspondence with accounting firm requesting missing reports (7953-59 S Marquette Road, 7656-58 S Kingston Avenue, 7600-10 S Kingston Avenue, 7201-07 S Dorchester Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 4315-19 S Michigan Avenue, 2736-44 W 64th Street) (.1). | 0.1 | 0.0125 | $1.75 |
| May 2021 | Business Operations | 05/13/21 | SZ | 110 | Continue to review remaining documents received from property manager to finalize per-property repair expense sheet and submitted completed repair expense ledger to the Receiver for his review. | 1.7 | 0.0653846 | $7.19 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | draft and send email to insurance agent regarding additional backup required regarding premium refunds with respect to certain sold properties (8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334- 40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.9) | 0.9 | 0.0346154 | $13.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/17/21 | ED | 390 | reply to email correspondence from accountant regarding calculation of insurance reconciliation amounts for properties sold in 2020 (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.4). | 0.4 | 0.0097561 | $3.80 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| May 2021 | Business Operations | 05/20/21 | KMP | 140 | Review spreadsheet and invoices regarding property management expenses in connection with anticipated third restoration motion (.4) | 0.4 | 0.0153846 | $2.15 |
| June 2021 | Business Operations | 06/14/21 | KBD | 390 | review correspondence regarding property expenses analysis and backup (.1) | 0.1 | 0.0038462 | $1.50 |
| June 2021 | Business Operations | 06/01/21 | ED | 390 | Update list of insurance policy endorsements needed to complete reconciliation of costs for properties sold in 2020 and email correspondence with insurance agent to request additional backup (8407-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0219512 | $8.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/03/21 | ED | 390 | email correspondence with insurance agent regarding insurance refunds for sold properties (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.002439 | $0.95 |
| June 2021 | Business Operations | 06/14/21 | KMP | 140 | Exchange email correspondence with S. Zjalic regarding backup documentation for spreadsheet relating to property expenses and review spreadsheet and related receipts. | 0.5 | 0.0192308 | $2.69 |
| June 2021 | Business Operations | 06/14/21 | SZ | 110 | Review of building supply receipts and email communication with property manager about same. | 4.7 | 0.1807692 | $19.88 |
| June 2021 | Business Operations | 06/15/21 | KMP | 140 | communications with S. Zjalic and property manager regarding documentation for building management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/15/21 | SZ | 110 | Continue to review building supply invoices and communicated with property manager about same. | 1.3 | 0.05 | $5.50 |
| June 2021 | Business Operations | 06/18/21 | KMP | 140 | further communications with S. Zjalic regarding spreadsheet and backup documentation for property management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/21/21 | KMP | 140 | conference with S. Zjalic regarding spreadsheet and backup documentation for property management expenses (.2). | 0.2 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/22/21 | ED | 390 | Email correspondence to insurance agent following up on missing documentation regarding refunds for prepaid premium amounts relating to properties sold in 2020 (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.2 | 0.004878 | $1.90 |
| June 2021 | Business Operations | 06/22/21 | SZ | 110 | Attention to email communication with property manager about outstanding invoices. | 0.2 | 0.0076923 | $0.85 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | email correspondence to J. Rak regarding review and analysis of additional insurance documentation as received (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2). | 0.2 | 0.0074074 | $2.89 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/01/21 | ED | 390 | confer with J. Rak regarding follow-up to obtain missing data (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.1). | 0.1 | 0.0028571 | $1.11 |
| July 2021 | Business Operations | 07/01/21 | ED | 390 | Update analysis of insurance adjustments relating to sold properties (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2) | 0.2 | 0.0057143 | $2.23 |
| July 2021 | Business Operations | 07/06/21 | SZ | 110 | Cross-referenced property manager's expense ledger against invoices for duplicate transactions (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943- 45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315- 19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.6 | 0.0410256 | $4.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/09/21 | SZ | 110 | Compile exhibits for third restoration motion (7300-04 S St Lawrence Avenue, 414 Walnut, 6355-59 S Talman Avenue, 6250 S Mozart Street, 4315-19 S Michigan Avenue, 6749-59 S Merrill Avenue, 7957-59 S Marquette Road, 11117-11119 S Longwood Drive, 7600-10 S Kingston Avenue, 8000- 02 S Justine Street, 8214-16 S Ingleside Avenue, 7255-57 S Euclid Avenue, 8352-58 S Ellis Avenue, 8342-50 S Ellis Avenue, 8334-40 S Ellis Avenue, 7201-07 S Dorchester Avenue, 7201 S Constance Avenue, 7109-19 S Calumet Avenue, 6356 S California Avenue, 7237-43 S Bennett Avenue, 5618-20 S Martin Luther King Drive, 1700-08 W Juneway Terrace, 8214-16 S Ingleside Avenue, 2736-44 W 64th Street, 1401 W 109th Place). | 1.1 | 0.05 | $5.50 |
| July 2021 | Business Operations | 07/12/21 | KMP | 140 | telephone conferences with S. Zjalic regarding preparation of exhibits comprising invoices from property managers for expenses, and review related documentation (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue) (.3) | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/12/21 | SZ | 110 | Continued to review property manager's repair expenses in order to populate exhibits list for Third Restoration Motion and related email exchange and phone communication with K. Pritchard (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 2.0 | 0.0512821 | $5.64 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |
| July 2021 | Business Operations | 07/21/21 | JR | 140 | Exchange correspondence with account analyst regarding various property insurance endorsements related to sold properties (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000- 02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.3 | 0.0073171 | $1.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/22/21 | JR | 140 | Review property insurance endorsements and communicate with account analyst regarding various property insurance missing endorsements related to sold properties and request production of same (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.7 | 0.0170732 | $2.39 |
| July 2021 | Business Operations | 07/22/21 | SZ | 110 | Continue to cross-reference repair expenses ledger against exhibits for Third Restoration Motion to add missing exhibits (7201-07 S Dorchester Avenue). | 1.6 | 1.6 | $176.00 |
| July 2021 | Business Operations | 07/23/21 | JR | 140 | Exchange correspondence with account analyst regarding requested property insurance endorsements for sold properties in 2020, review requested endorsements and save in electronic files (8047-55 S Manistee Avenue, 701-13 S 5th Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 4520-26 S Drexel Boulevard, 8201 S Kingston Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 4315-19 S Michigan Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0119048 | $1.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/27/21 | SZ | 110 | review of the previously received invoices related to properties in order to make necessary updates to repair expense ledger (310 E 50th Street, 414 Walnut, 416-24 E 66th Street, 1401 W 109th Place, 638-40 N Avers Avenue, 1700-08 W Juneway Terrace, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 5618-20 S Martin Luther King Drive, 6250 S Mozart Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 6749-59 S Merrill Avenue, 6807 S Indiana Avenue, 7109-19 S Calumet Avenue, 7201-07 S Dorchester Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7300-04 S St Lawrence Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 7957-59 S Marquette Road, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 11117-11119 S Longwood Drive) (.7). | 0.7 | 0.025 | $2.75 |
| August 2021 | Business Operations | 08/16/21 | JR | 140 | Review email from E. Duff related to property endorsements regarding 2020 property insurance, update same and send all endorsements received from accounting firm (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4) | 0.4 | 0.0097561 | $1.37 |
| August 2021 | Business Operations | 08/25/21 | ED | 390 | Review additional documents received from insurance agent regarding refunds of prepaid premium for sold properties (1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7442-54 S Calumet Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 3074 E Cheltenham Place, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8403 S Aberdeen Street) (.2) | 0.2 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Business Operations | 08/25/21 | ED | 390 | revise and update analysis of allocation of insurance costs relating to sold properties (1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7442-54 S Calumet Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 3074 E Cheltenham Place, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8403 S Aberdeen Street) (.7) | 0.7 | 0.0318182 | $12.41 |
| August 2021 | Business Operations | 08/25/21 | ED | 390 | email correspondence to accountant regarding insurance cost allocation to reflect adjustments related to property sales, and completion of final 2020 accounting reports (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Road, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 8403 S Aberdeen Street) (.2). | 0.2 | 0.0055556 | $2.17 |
| September 2021 | Business Operations | 09/23/21 | KBD | 390 | Confer with E. Duff regarding insurance, property allocation, and expense restoration issues and exchange related correspondence (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0361111 | $14.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | confer with accounting firm representatives and E. Duff regarding expense accounting, property spreadsheets, and expense reimbursement issues (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Asset Disposition | 09/30/21 | KMP | 140 | Review property accounts and update spreadsheet relating to property manager's deposits of post-sale reconciliation funds and related communications with J. Rak (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.3 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/03/21 | JR | 140 | Review property reports and update reimbursable amounts, and related correspondence with E. Duff and K. Duff (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 2.4 | 0.0585366 | $8.20 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/10/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453- 59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5816-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300- 04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Avenue, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326- 58 S Ellis Avenue, 8403 S Aberdeen Street). | 0.5 | 0.0138889 | $5.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/20/21 | ED | 390 | Review draft reports and summary from accountant proposing approach to calculating and reporting adjustments to insurance cost allocations for certain properties sold in 2020 (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0236842 | $9.24 |
| September 2021 | Business Operations | 09/22/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties and related issues regarding reporting content and presentation (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0131579 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Confer with K. Duff regarding allocation of insurance premium costs to certain sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.2) | 1.2 | 0.0315789 | $12.32 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Email correspondence to accountant regarding calculation of insurance costs with respect to sold properties, and preparation of related reporting (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656- 58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3). | 0.3 | 0.0078947 | $3.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Review and analyze reporting regarding insurance cost allocations and refunds with respect to certain sold properties in preparation for discussion with K. Duff (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.9) | 0.9 | 0.0236842 | $9.24 |
| September 2021 | Business Operations | 09/24/21 | ED | 390 | Conference call with accountants and K. Duff to discuss allocation of costs for insurance and other amounts paid by Receivership for the benefit of sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8216 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Business Operations | 09/27/21 | SZ | 110 | Attention to repair expenses associated with properties and email communication with the Receiver related to those expenses (7255-57 Euclid Avenue, 7109-19 S Calumet Avenue, 7237-43 S Bennett Avenue, 7600-10 S Kingston Avenue, 4317-19 S Michigan Avenue, 638-40 N Avers Avenue, 7656-58 S Kingston Avenue, 6356-58 S California Avenue, 7201-07 S Dorchester Avenue, 1700-08 Juneway Terrace, 5618-20 S Martin Luther King Drive, 7957-59 S Marquette Ave, 6357-59 S Talman Avenue, 2736 W 64th Street, 7201-09 S Constance Avenue, 1401 W 109th Place, 6807 S Indiana Avenue, 310 E 50th Street, 6250 S Mozart Avenue, 11117-19 S Longwood Drive, 416-24 E 66th Street, 8334 S Ellis Avenue, 8000 -02 S Justine Street, 7760 S Coles Avenue, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 6749-59 S Merrill Avenue). | 0.2 | 0.0074074 | $0.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |

**Property:** *7442-54 S Calumet Avenue*
**General Allocation % (Pre 01/29/21):** *0.7100041%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.7629484677%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *86* | *7442-54 S Calumet Avenue* | *28.23* | $ *7,640.12* | *52.44* | $ *15,233.64* | *80.67* | $ *22,873.76* |
| | *Asset Disposition [4]* | 1.49 | $ 488.89 | 28.63 | $ 7,190.53 | 30.12 | $ 7,679.42 |
| | *Business Operations [5]* | 1.50 | $ 451.31 | 10.85 | $ 3,535.83 | 12.35 | $ 3,987.14 |
| | *Claims Administration & Objections [6]* | 25.23 | $ 6,699.93 | 12.97 | $ 4,507.27 | 38.20 | $ 11,207.19 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**    *52.44*
**Specific Allocation Fees:**    $    *15,233.64*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | Prepare for and meet with property manager and A. Porter (1.7) | 1.7 | 0.025 | $9.75 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | telephone conference and exchange correspondence with property manager regarding payment of real estate taxes, source of cash, accounting of transfer, and repayment (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | Telephone conference with property manager regarding buildout at commercial space, cash flow model, and process and study correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with property manager (1.5) | 1.5 | 0.0220588 | $8.60 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | study correspondence from property manager representative regarding compensation structure (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | Telephone conference with property management representative regarding meeting with property manager (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | review correspondence from property manager regarding lockbox payments (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | telephone conference with counsel for property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | second telephone conference with property managers counsel re same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study correspondence from N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study and revise proposed order from property manager's counsel (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | office conference with A. Porter regarding same (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | exchange correspondence with property manager regarding meeting to discuss net rent cash flow (.2) | 0.2 | 0.0029851 | $1.16 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | conference with property manager regarding property management and compensation issues (.9) | 0.9 | 0.0132353 | $5.16 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | exchange correspondence with property manager regarding escrow issue and conference with A. Porter and N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | draft correspondence to property manager regarding escrow and compensation issues (.7) | 0.7 | 0.0102941 | $4.01 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/23/18 | KBD | 390 | Study correspondence from and telephone conference with lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | Meeting with property managers regarding roles and responsibilities, background of properties under management, accounting issues, cash management, and action items (2.0) | 2.0 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/28/18 | NM | 260 | study draft order from property management company attorney and revise same (.1). | 0.1 | 0.0014925 | $0.39 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Claims Administration & Objections | 08/23/18 | ED | 390 | Correspondence with lenders regarding receivership and request for loan documents (.8) | 0.8 | 0.0333333 | $13.00 |
| August 2018 | Claims Administration & Objections | 08/23/18 | NM | 260 | Correspond with E. Duff regarding institutional lenders and notices for same. | 0.3 | 0.0125 | $3.25 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | correspond with lenders regarding loan documents and terms | 0.5 | 0.0294118 | $11.47 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | review of loan documents received (.4) | 0.4 | 0.0222222 | $8.67 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver regarding release of escrow funds to pay past due property taxes (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study correspondence from A. Porter regarding property manager compensation issue (.1). | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | Exchange correspondence with A. Porter regarding property management agreement (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with E. Duff regarding same and lender escrow funds (.1). | 0.1 | 0.0014706 | $0.57 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with property management company representatives regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | telephone conference with property manager representatives regarding same (.6) | 0.6 | 0.0088235 | $3.44 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference and exchange correspondence with Andrew Porter regarding draft letter agreement with property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | revise correspondence to property manager regarding compensation (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/05/18 | KBD | 390 | revise and exchange correspondence with property manager regarding compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/09/18 | KBD | 390 | Revise agreement with property manager. | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | telephone conference with and study correspondence from property manager regarding compensation structure and prospective property improvements (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study notes from and office conference with E. Duff regarding property manager compensation (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | revise compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | revise agreement with property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | Study financial reporting from property manager and correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | telephone conference with property manager and A. Porter regarding efforts to protect overall portfolio and property values (.4) | 0.4 | 0.0059701 | $2.33 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/05/18 | KBD | 390 | Study correspondence from and office conferences with E. Duff regarding various correspondence from institutional lenders and counsel requests for information. | 0.3 | 0.0115385 | $4.50 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/07/18 | ED | 390 | call with property manager [WPD] regarding rent rolls and financial reporting, and review of documents received regarding same (.6). | 0.6 | 0.0089552 | $3.49 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | Review draft letter agreement with property manager and confer with Receiver regarding same (.7); | 0.7 | 0.0104478 | $4.07 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/02/18 | ED | 390 | Review and reply to emails from Receiver re followup on communications with lender. | 0.3 | 0.0176471 | $6.88 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | email to property manager regarding release of rent rolls to lender (.1) | 0.1 | 0.0058824 | $2.29 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | call with counsel to lender, review file and notes relating to same (.4). | 0.4 | 0.0235294 | $9.18 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | Send emails to property managers regarding release of information to lender, send email to EquityBuild personnel regarding historical reporting to lenders, reply to email counsel for lender requesting information, confer with Receiver regarding the foregoing (1.3) | 1.3 | 0.0764706 | $29.82 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/12/18 | ED | 390 | Draft email to lender's counsel regarding financial reporting and rental stream (.8) | 0.8 | 0.0470588 | $18.35 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | Review and reply to email correspondence with lenders and counsel (2.9) | 2.9 | 0.090625 | $35.34 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | review of loan documents and property information (2.9) | 2.9 | 0.1705882 | $66.53 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | review loan documents and update mortgage loan summary (4.9). | 4.9 | 0.2227273 | $86.86 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | telephone conference with property street manager regarding property repair, housing court, and confirmation of accounting for rents (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/12/18 | KBD | 390 | Exchange correspondence with property manager regarding finances, commercial space, and unit turns (.1) | 0.1 | 0.025 | $9.75 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with property manager regarding various property and financial issues (1.8) | 1.8 | 0.0264706 | $10.32 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | exchange correspondence with property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/17/18 | KBD | 390 | conference with and review correspondence from N. Mirjanich accounting regarding bid for property repair work and communication with asset managementfirm regarding same (.2) | 0.2 | 0.2 | $78.00 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | study property manager monthly report (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | exchange correspondence with A. Watychowicz regarding same (.1). | 0.1 | 0.0014706 | $0.57 |
| October 2018 | Business Operations | 10/20/18 | KBD | 390 | Review correspondence from property manager regarding monthly reporting distribution. | 0.1 | 0.0014925 | $0.58 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/06/18 | KBD | 390 | Exchange correspondence with E. Duff regarding lender's counsel's communication regarding debt service and rents. | 0.1 | 0.0052632 | $2.05 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/12/18 | KBD | 390 | Various telephone conferences and exchange of communications with property managers regarding property inspections and lenders' request for information (1.1) | 1.1 | 0.1375 | $53.63 |
| October 2018 | Claims Administration & Objections | 10/12/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.025 | $9.75 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | study correspondence from lender's counsel regarding rents and exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | Study and revise correspondence to lender regarding rent issue and office conferences with M. Rachlis, E. Duff and A. Porter regarding same (2.0) | 2.0 | 0.1176471 | $45.88 |
| October 2018 | Claims Administration & Objections | 10/17/18 | KBD | 390 | review correspondence from property manager regarding communication with lender relating to various property issues and review correspondence from E. Duff regarding same (.1) | 0.1 | 0.0166667 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding disposition and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | Meeting with property managers regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0223881 | $8.73 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | request reporting info from property management through K. Duff and A. Porter (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | communicate with another property manager regarding access to reports (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/17/18 | AW | 140 | Communicate with property manager regarding issues with provided documents (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Business Operations | 10/25/18 | MR | 390 | conferences with opposing counsel and follow up on various issues (2.2). | 2.2 | 0.0814815 | $31.78 |
| October 2018 | Business Operations | 10/31/18 | MR | 390 | Further work on various motions. | 0.9 | 0.0529412 | $20.65 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | confer with Receiver regarding lender communications and requests (.4) | 0.4 | 0.0210526 | $8.21 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | Review and respond to messages from lenders and counsel (1.2) | 1.2 | 0.0666667 | $26.00 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | Review and reply to queries from lenders and counsel (1.2) | 1.2 | 0.0363636 | $14.18 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/17/18 | ED | 390 | Review and reply to correspondence and messages from lenders and counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/24/18 | ED | 390 | Review and reply to questions from lenders' counsel (2.9) | 2.9 | 0.1208333 | $47.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and reply to requests and inquiries from lenders and counsel ( .5) | 0.5 | 0.0208333 | $8.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | Attention to lender's motion (.5) | 0.5 | 0.0294118 | $11.47 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | attention to various issues on emails regarding response to requests from lenders (.4). | 0.4 | 0.0235294 | $9.18 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/13/18 | KBD | 390 | study property manager financial reports (.6). | 0.6 | 0.0088235 | $3.44 |
| November 2018 | Business Operations | 11/15/18 | KBD | 390 | study financial reports from property manager (.4) | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/08/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding analysis of loan documents relative to lender positions (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KBD | 390 | Study and revise draft response to lender rent motion and affidavit (.6) | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding monthly reporting to lenders (.2). | 0.2 | 0.0029851 | $1.16 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | exchange correspondence with property manager regarding monthly financials (.1) | 0.1 | 0.0014925 | $0.58 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study lender reply regarding lender rights (.5) | 0.5 | 0.0294118 | $11.47 |
| November 2018 | Asset Disposition | 11/09/18 | AEP | 390 | Teleconference with receivership brokers regarding debt structure of receivership entity and implications on timing of sales and marketing [SSDF7 Portfolio 1]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Asset Disposition | 11/12/18 | AEP | 390 | Teleconference with outside brokers regarding latest recommendations regarding sequencing of marketing and EBF mortgages on properties [owned by SSDF7 Portfolio 1]. | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Asset Disposition | 11/17/18 | AEP | 390 | Teleconference with receivership broker regarding latest developments in investigation and implications on timing and market strategy [SSDF7]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | email correspondence with property managers regarding same (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | Review financial reporting regarding mortgaged properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/01/18 | ED | 390 | Review and reply to questions from lenders' counsel regarding property inspections, financial reporting, and other issues (1.8) | 1.8 | 0.1058824 | $41.29 |
| November 2018 | Claims Administration & Objections | 11/01/18 | MR | 390 | review correspondence and attention to issues raised by lender [Liberty] (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | confer with M. Rachlis regarding replies to questions from lender's counsel (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | Review motions of lenders regarding mortgage rights and remedies (.4) | 0.4 | 0.0181818 | $7.09 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | Review various emails regarding issues with secured creditors (.2) | 0.2 | 0.0117647 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | conferences regarding issues raised by creditor regarding same with E. Duff (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | ED | 390 | review and respond to messages from lenders and counsel (1.8). | 1.8 | 0.05 | $19.50 |
| November 2018 | Claims Administration & Objections | 11/07/18 | ED | 390 | Review and reply to questions and requests from lenders' counsel. | 1.2 | 0.0705882 | $27.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/07/18 | MR | 390 | Attention to issues on access raised by secured creditors to property managers. | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | review, analyze, and collect underlying documentation [SSDF7 Portfolio 1] (1.2). | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | confer with Receiver, M. Rachlis and A Porter regarding same (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | Review proposal from lender for agreed order (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | Attention to issues on lender loans for response to motion regarding issues on rents and priority (2.8) | 2.8 | 0.1647059 | $64.24 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | conferences with A Porter and E. Duff regarding issues for response (1.0). | 1.0 | 0.0588235 | $22.94 |
| November 2018 | Claims Administration & Objections | 11/09/18 | ED | 390 | Email correspondence with Receiver, M. Rachlis, and A Porter regarding response to inquiries from lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/09/18 | MR | 390 | Work on draft response to lender motion. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/11/18 | MR | 390 | Work on draft response brief to lender issues and review various exhibits regarding same, and follow up on emails regarding same. | 3.2 | 0.1882353 | $73.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/12/18 | AEP | 390 | Continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties [owned by SSDF7 Portfolio 1]. | 4.9 | 0.2882353 | $112.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | conferences with E. Duff regarding issues on loan documentation and reporting (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | Attention to response to lender's motion and issues regarding same (4.0) | 4.0 | 0.2352941 | $91.76 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties and prepare affidavit for K. Duff in connection with opposition to lender motion (4.5) [SSDF7 Portfolio 1]. | 4.5 | 0.2647059 | $103.24 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | Review documents relating to formation and ownership of receivership entities [South Side Development Fund 7 and additional entity] and prepare e-mail to M. Rachlis and E. Duff regarding equity ownership and managerial control over properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and comment on draft of reply to lender's motion (1.3) | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and reply to questions from lenders and counsel (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | conferences with M. Rachlis and A Watychowicz regarding same (.2) | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | Revise Receiver's affidavit in support of response to lender's motion for rights (.5) | 0.5 | 0.0294118 | $4.12 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | conferences with K. Duff and K. Pritchard regarding same (.4) | 0.4 | 0.0235294 | $9.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | Further work on lender response and related affidavit (3.1) | 3.1 | 0.1823529 | $71.12 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AW | 140 | Attention to SEC's pleading (.2) | 0.2 | 0.0090909 | $1.27 |
| November 2018 | Claims Administration & Objections | 11/15/18 | ED | 390 | Review and reply to questions from lenders and counsel (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | conferences with K. Duff, M. Rachlis and A. Watychowicz regarding same (.2). | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | revise and finalize Receiver's response and affidavit to lender's motion for rights and file same electronically with the court (1.1) | 1.1 | 0.0647059 | $9.06 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | conferences with various team members regarding same (.8). | 0.8 | 0.0470588 | $18.35 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | Work on various elements of Liberty response and affidavits (4.3) | 4.3 | 0.2529412 | $98.65 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/20/18 | KMP | 140 | Review draft affidavit in support of response to lender's motion for rents and conference with A. Watychowicz regarding same (.3) | 0.3 | 0.0176471 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | teleconference with K. Duff regarding same (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | Cursory review of reply brief submitted by EquityBuild lender for information relating to alleged existence of mortgagee agency and servicing agreements with EBF (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/30/18 | MR | 390 | Attention to issues raised by lender reply brief (.6) | 0.6 | 0.0352941 | $13.76 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.0073529 | $2.87 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | exchange correspondence with asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | Exchange correspondence with asset manager regarding property manager financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/18/18 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/18/18 | KMP | 140 | Review transaction history of Receivership Estate account to confirm receipt of rental income from property manager and conference with K. Duff regarding same. | 0.1 | 0.0014706 | $0.21 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/03/18 | ED | 390 | Review and respond to email correspondence regarding lender questions. | 0.4 | 0.0666667 | $26.00 |
| December 2018 | Claims Administration & Objections | 12/04/18 | ED | 390 | Review and respond to questions from lenders' counsel regarding property inspection, financial reporting questions (3.3) | 3.3 | 0.55 | $214.50 |
| December 2018 | Claims Administration & Objections | 12/04/18 | ED | 390 | confer with Receiver, M. Rachlis, and A. Watychowicz regarding same (.4). | 0.4 | 0.0666667 | $26.00 |
| December 2018 | Claims Administration & Objections | 12/04/18 | MR | 390 | follow up on issues raised on secured creditors reply (.3). | 0.3 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property management report (.2) | 0.2 | 0.0029412 | $1.15 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0059701 | $2.33 |
| January 2019 | Business Operations | 01/11/19 | KBD | 390 | study property manager financial reporting and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study financial reporting from other property manager (.3). | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | Review online transaction history for Receivership Estate account to confirm receipt of gross rents for December (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | prepare wire transfer request for funds to property manager for property expense shortfalls for December and communications with K. Duff regarding same (.2). | 0.2 | 0.0029412 | $0.41 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | Email correspondence with property manage and counsel regarding financial reporting questions (.2) | 0.2 | 0.0133333 | $5.20 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Business Operations | 02/01/19 | KBD | 390 | Review correspondence from K. Pritchard regarding property expense summary. | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | Study correspondence from property manager regarding property revenue and expenses (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | Study correspondence from property manager regarding December portfolio performance and financial information (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with property manager regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with broker representative regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | exchange correspondence with E. Duff regarding insurance on properties in the portfolio and lender communication relating to same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and net rental income (.1) | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/18/19 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/20/19 | KBD | 390 | Exchange correspondence with property manager and E. Duff regarding housing authority documentation (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | Review housing authority documentation from property manager (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/24/19 | KBD | 390 | Draft correspondence to asset manager regarding affordable housing contact (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange correspondence and office conferences with M. Rachlis regarding communications with lenders' counsel relating to real estate taxes (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange communication and telephone conference with property manager representatives regarding real estate taxes and financial reporting (.4) | 0.4 | 0.0059701 | $2.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting and evidence of insurance (.4). | 0.4 | 0.0173913 | $6.78 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | KMP | 140 | Review bank and property records to determine payments made to property manager for property expenses, and communicate same to E. Duff (.2) | 0.2 | 0.0029412 | $0.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/06/19 | ED | 390 | Email correspondence to property manager regarding updated financial reporting information (.1) | 0.1 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | email correspondence with replies to requests for information (.5). | 0.5 | 0.0294118 | $11.47 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | calls and email correspondence with property managers regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review multiple emails regarding financial reporting questions from lender (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | and review of reports and related documents to begin drafting replies (1.6) | 1.6 | 0.0941176 | $36.71 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review notes and documents regarding outstanding inquiries from various lenders and counsel regarding mortgaged properties (.6). | 0.6 | 0.0315789 | $12.32 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | begin draft of reply to lender regarding financial reporting questions (.9) | 0.9 | 0.0529412 | $20.65 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence to K. Duff and M. Rachlis regarding same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence and telephone conferences with K. Pritchard and property manager regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | confer with M. Rachlis and N. Mirjanich regarding same (.6) | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | review of related financial reporting documents from September through November (2.9) | 2.9 | 0.1705882 | $66.53 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/13/19 | KMP | 140 | Review communication from property manager regarding gross rents for and related building expenses. | 0.1 | 0.0014706 | $0.21 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | revise draft of message to lender regarding answers to financial reporting questions (.6). | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | Email correspondence with M. Rachlis and K. Duff regarding replies to lender's financial reporting questions (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/15/19 | KMP | 140 | attention to communications with property manager regarding posting of January rents (.1). | 0.1 | 0.0014925 | $0.21 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/20/19 | ED | 390 | review CHA management authorization form and related email correspondence with property manager and K. Duff (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | review and reply to new email correspondence from lender regarding financial reporting question (.2). | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | revise and send reply to lender regarding multiple financial reporting questions (.7) | 0.7 | 0.0411765 | $16.06 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with E. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | Attention to email from E. Duff and confer with her regarding PIN numbers of properties in receivership (.1) | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | proofread spreadsheets with attention to PINs accuracy (.8) | 0.8 | 0.0119403 | $1.67 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | work on reconciliation of property manager payments of 2018 taxes (.4). | 0.4 | 0.0059701 | $0.84 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/02/19 | KBD | 390 | Exchange correspondence with M. Rachlis and E. Duff regarding communication with lender's counsel regarding real estate taxes. | 0.3 | 0.0176471 | $6.88 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff and M. Rachlis regarding communications with lender's counsel (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/07/19 | KBD | 390 | study correspondence from E. Duff regarding outstanding real estate taxes and communications with property manager (.2). | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | study correspondence regarding property manager financial reporting (.1). | 0.1 | 0.0014925 | $0.58 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study information from property manager regarding real estate taxes and exchange correspondence with property manager and E. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study property manager financial reporting (.3) | 0.3 | 0.0044118 | $1.72 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study financial reporting from property manager (.4). | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | draft correspondence regarding properties with outstanding real estate taxes (.1) | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study property manager financial report (.2). | 0.2 | 0.0029851 | $1.16 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/06/19 | JR | 140 | update spreadsheet regarding outstanding real estate taxes for properties managed by management company adding PIN number and the balance due as well as accrued interest (2.6) | 2.6 | 0.0393939 | $5.52 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/01/19 | KMP | 140 | prepare form for wire transfer of funds to property manager for property management expenses, communications with K. Duff and bank regarding same, and submit form for payment (.3) | 0.3 | 0.0375 | $5.25 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | ED | 390 | Email correspondence with K. Duff and M. Rachlis regarding response to lender's counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | revise draft of email to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | follow up with counsel for lender regarding taxes, attention to issue regarding taxes and property issues (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | Update information regarding outstanding real estate taxes and email to property manager regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding outstanding tax amounts (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | Review from property manager documents and information regarding outstanding real estate taxes (.4) | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with A. Porter to search for evidence of property insurance payments from closing statement (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with M. Rachlis regarding investigation of statements from lender's counsel regarding insurance premiums and related issues (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | NM | 260 | send reporting information from property manager to accountant and save same to file (.2) | 0.2 | 0.0029851 | $0.78 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | draft email to lender's counsel regarding payment of insurance premiums relating to mortgaged properties (.8) | 0.8 | 0.0470588 | $18.35 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/04/19 | MR | 390 | Conferences on communications with institutional lenders (.4) | 0.4 | 0.0235294 | $9.18 |
| March 2019 | Claims Administration & Objections | 03/08/19 | MR | 390 | Attention to response from lender. | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/05/19 | KBD | 390 | exchange correspondence with property manager regarding estimated costs (.1) | 0.1 | 0.0014925 | $0.58 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/07/19 | JR | 140 | Draft additional spreadsheet for outstanding delinquent balances on real estate taxes that excluded various tranches. | 1.2 | 0.0333333 | $4.67 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/08/19 | JR | 140 | email communication with A. Porter advising of updates to real estate tax delinquencies spreadsheet (.1) | 0.1 | 0.0027778 | $0.39 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | attention to communication to lender regarding issues on accounting (.5) | 0.5 | 0.0294118 | $11.47 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | conferences on same (.2). | 0.2 | 0.0117647 | $4.59 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager  (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | Review information from property manager regarding March income and distribution amounts (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | assist E. Duff with most up to date real estate tax balances (2.5) | 2.5 | 0.0362319 | $5.07 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/19/19 | ED | 390 | Review and analysis of financial reports and other documentation regarding properties with insufficient income to support expenses. | 1.5 | 0.0217391 | $8.48 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | Meeting with K. Duff, M, Rachis, and asset manager regarding property management and expenses (1.8) | 1.8 | 0.026087 | $10.17 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding  accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | discussion with M. Rachlis of sources of funds (.8). | 0.8 | 0.0115942 | $4.52 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | exchange correspondence with E. Duff regarding property manager accounting and allocation (.1). | 0.1 | 0.0041667 | $1.63 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0046154 | $1.80 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/20/19 | KBD | 390 | study spreadsheets relating to water accounts for various properties (.2) | 0.2 | 0.0029851 | $1.16 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0015625 | $0.61 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | Telephone conference with property manager regarding unpaid property management expenses (.3) | 0.3 | 0.0046875 | $1.83 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | update water utility spreadsheet with addresses (.2). | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | Update water account spreadsheet and provide to management companies for set up of online water payment and management (2.6) | 2.6 | 0.038806 | $5.43 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | exchange correspondence with management company regarding same (.2) | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/20/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding water account balance spreadsheet (.3) | 0.3 | 0.0044776 | $0.63 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0015385 | $0.60 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence with property manager (.5) | 0.5 | 0.0076923 | $3.00 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/20/19 | NM | 260 | exchange correspondence regarding Liberty objections (.3). | 0.3 | 0.0176471 | $4.59 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study lenders objection to court order regarding credit bid procedures and letter of credit (.3) | 0.3 | 0.0085714 | $3.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | Telephone conference with real estate broker regarding real estate broker commission (.2) | 0.2 | 0.0028571 | $1.11 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | Telephone conference with real estate broker regarding progress of current listings and potential for new grouping to list for sale (.2) | 0.2 | 0.0039216 | $1.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/12/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/14/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/16/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to lender objections to credit bid procedures and revise multiple versions of same. | 2.5 | 0.0714286 | $27.86 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | Exchange correspondence and confer with M. Rachlis regarding response to lender objections to credit bid procedures (.5) | 0.5 | 0.0142857 | $5.57 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | Study notice of agreement with Receiver and lender as to credit bid procedures (.1) | 0.1 | 0.0058824 | $1.53 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | correspond with M. Rachlis regarding substance of same and other lenders' objections in advance of hearing on same (.2) | 0.2 | 0.0057143 | $1.49 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | Work on sixth motion to approve sale with A. Porter (1.5) | 1.5 | 0.0416667 | $5.83 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/28/19 | JR | 140 | draft checklist for the fourth and fifth tranche (2.6). | 2.6 | 0.0742857 | $10.40 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | KMP | 140 | Revise redlined draft of proposed sealed bid process and communication with M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | confer with N. Mirjanich regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding document submissions to claims portal (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding inquiry from lender's counsel regarding information required under claims form (.2) | 0.2 | 0.0117647 | $4.59 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | ED | 390 | Confer with N. Mirjanich regarding lender's counsel's questions about claim form. | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | study correspondence from A. Porter relating to various issues regarding sixth tranche of properties for sale (.2). | 0.2 | 0.0055556 | $2.17 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | Analysis and planning with M. Rachlis regarding court order setting schedule for responses to objections relating to real estate sales and credit bidding (.8) | 0.8 | 0.0228571 | $8.91 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/17/19 | KBD | 390 | draft correspondence to lender's counsel regarding rent restoration analysis, planning, and efforts (.5). | 0.5 | 0.0294118 | $11.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | KBD | 390 | draft and revise correspondence to and exchange correspondence with lender's counsel regarding rent restoration payments and exchange correspondence with E. Duff and M. Rachlis regarding same (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/26/19 | KBD | 390 | Draft correspondence to lender's counsel regarding rent restoration and study correspondence from M. Rachlis regarding same. | 0.3 | 0.0176471 | $6.88 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | exchange correspondence with property managers regarding updates to real estate taxes on all properties for property manager (.1) | 0.1 | 0.0015873 | $0.22 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | update real estate taxes for properties (1.5). | 1.5 | 0.0238095 | $3.33 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | review tax balance spreadsheet for property manager and make corrections to spreadsheet and resend (.5) | 0.5 | 0.0079365 | $1.11 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | conferences with N. Mirjanich regarding same (.2). | 0.2 | 0.0032258 | $0.45 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | serve motion and notice by email (.1) | 0.1 | 0.0016129 | $0.23 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | Revise and finalize motion for court approval of use of sale proceeds for rent restoration and notice of motion, and electronically file same (.5) | 0.5 | 0.0080645 | $1.13 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | distribute draft motion to team and prepare e-mail regarding remaining unresolved issues (.3). | 0.3 | 0.0083333 | $3.25 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Asset Disposition | 07/30/19 | JR | 140 | Exchange correspondence with surveying company regarding types of building pertaining to survey request (.1) | 0.1 | 0.0027778 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review and comment on draft reply to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/22/19 | NM | 260 | study objections filed by lenders to Court's July 7, 2019 Order (.1) | 0.1 | 0.0028571 | $0.74 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3). | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/25/19 | KBD | 390 | Exchange correspondence with E. Duff and A. Porter regarding closing cost issues. | 0.3 | 0.0166667 | $6.50 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/12/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/15/19 | KBD | 390 | study delinquency report and draft correspondence to asset manager regarding same (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of lender motion on credit bidding and draft correspondence to M. Rachlis regarding same (.9). | 0.9 | 0.0257143 | $10.03 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | review and inventory survey orders received for all Tranche 06 properties and update portfolio spreadsheet with pricing information (.3) | 0.3 | 0.0083333 | $3.25 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | read e-mails from title underwriter and surveyor requesting additional information regarding timetable for receipt of title commitments and surveys and prepare responses to both (.4). | 0.4 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/05/19 | AEP | 390 | miscellaneous correspondence with title company regarding potential updating of title commitments on properties in next tranches of marketing and sales (.1). | 0.1 | 0.0027778 | $1.08 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AW | 140 | Attention to marked up draft of sixth motion for approval of sale process, scan, and email to A. Porter. | 0.1 | 0.0027778 | $0.39 |
| August 2019 | Asset Disposition | 08/20/19 | JR | 140 | exchange correspondence with the surveyor pertaining to contact information for property manager and providing management companies for various properties (.3) | 0.3 | 0.0073171 | $1.02 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | MR | 390 | attention to motion for Rule 72 appeal and expedited review and issues on same (.2) | 0.2 | 0.0057143 | $2.23 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | study motion by lenders for expedited consideration of credit bid issues and K. Duff email regarding the same (.2). | 0.2 | 0.0057143 | $1.49 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | draft declaration (2.4) | 2.4 | 0.1333333 | $52.00 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | study property manager financial reports (.3) | 0.3 | 0.0046875 | $1.83 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/04/19 | KBD | 390 | study lenders objections relating to credit bidding and prepare for hearing (.5). | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | confer with N. Mirjanich regarding same (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | study correspondence regarding lender credit bid notifications (.1) | 0.1 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | analysis of issues raised by lender credit bidding motion (.6) | 0.6 | 0.0171429 | $6.69 |
| September 2019 | Claims Administration & Objections | 09/08/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures. | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/09/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures (4.4) | 4.4 | 0.1257143 | $49.03 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | draft and revise response to lenders' objections to credit bid procedures (3.1) | 3.1 | 0.0885714 | $34.54 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | Revise response to lenders' objections on credit bidding and study revisions to same (2.2) | 2.2 | 0.0628571 | $24.51 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | study SEC response relating to same (.2). | 0.2 | 0.0057143 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | exchange correspondence with broker and M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | analysis of response (.5) | 0.5 | 0.0294118 | $11.47 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | study lender's reply brief and affidavit (.4) | 0.4 | 0.0235294 | $9.18 |
| September 2019 | Asset Disposition | 09/04/19 | JR | 140 | confer with A. Porter, K. Duff, M. Rachlis and broker regarding status of motions (.3) | 0.3 | 0.0176471 | $2.47 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | correspond with A. Watychowicz regarding docket citations and assist A. Watychowicz regarding same (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | study and revise prior to filing (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | Correspond with K. Duff regarding the response to the lenders objections to the 8/19/19 order (.1) | 0.1 | 0.0058824 | $1.53 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/09/19 | NM | 260 | study draft response to credit bid motion and objections sent by A. Watychowicz (.3) | 0.3 | 0.0085714 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | compile exhibits supporting response (.3) | 0.3 | 0.0085714 | $1.20 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | Proofread response to institutional lender's objection to Judge Kim's order and confer with K. Duff regarding same (1.4) | 1.4 | 0.04 | $5.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | multiple revisions to response as per redlined and hard copy edits from M. Rachlis and K. Duff, email exchanges with K. Duff, and intraoffice conferences regarding same (1.9) | 1.9 | 0.0542857 | $7.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/12/19 | AEP | 390 | Read brief filed 09/11 by institutional lender regarding credit bid issues. | 0.6 | 0.0375 | $14.63 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/18/19 | AEP | 390 | teleconference with receivership broker regarding affidavit submitted by institutional lender in connection with reply brief relating to upcoming hearing on objections to credit bid procedures (.4). | 0.4 | 0.025 | $9.75 |
| September 2019 | Claims Administration & Objections | 09/18/19 | NM | 260 | study institutional lender's reply to credit bid motion objection (.2). | 0.2 | 0.0117647 | $3.06 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/15/19 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/11/19 | AEP | 390 | begin preparation of next draft of receiver's motion to market all remaining commercial apartment buildings (2.1). | 2.1 | 0.0777778 | $30.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | locate organizational charts for all titleholding receivership properties and e-mail same to title company with explanation regarding additional corporate documentation available (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | conference with E. Duff regarding resolution of accounting issues associated with future closings (.4) | 0.4 | 0.00625 | $2.44 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/07/19 | KBD | 390 | Exchange correspondence with property manager regarding funds for property expenses. | 0.2 | 0.0032787 | $1.28 |
| November 2019 | Business Operations | 11/12/19 | KBD | 390 | study property manager reports (.6). | 0.6 | 0.0098361 | $3.84 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | continue to work and review the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |
| November 2019 | Asset Disposition | 11/08/19 | JR | 140 | review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties and prepare sixth motion for approval of sales process (5.8) | 5.8 | 0.1611111 | $62.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/24/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties subject to loans extended by certain lenders and prepare first draft of anticipated motions for approval of sales process. | 1.5 | 0.0416667 | $16.25 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | telephone conference with property manager regarding onsite property manager information that is required for future sales of properties (.2). | 0.2 | 0.0033333 | $0.47 |
| November 2019 | Asset Disposition | 11/30/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by completing title searches on all properties encumbered by mortgages in favor of certain secured lenders, assembling information pertaining to acquisitions and dispositions, updating portfolio spreadsheet, and enumerating relevant factual allegations as paragraphs in motion. | 5.5 | 0.1527778 | $59.58 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/10/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0081967 | $3.20 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/01/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by finalizing title searches on all lender-specific properties, assembling information pertaining to all acquisitions, dispositions, refinancings, and mortgage releases, and grouping factual allegations. | 4.2 | 0.1166667 | $45.50 |
| December 2019 | Asset Disposition | 12/03/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve sales (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | assist in drafting sixth motion to approve sale process (5.3). | 5.3 | 0.1472222 | $20.61 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | telephone conference with A. Porter relating to the 6th motion to approve sale (.3) | 0.3 | 0.0083333 | $1.17 |
| December 2019 | Asset Disposition | 12/05/19 | AEP | 390 | make major structural changes to sixth motion to approve sales (.9). | 0.9 | 0.025 | $9.75 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | review and update sixth motion to approve sale (4.7) | 4.7 | 0.1305556 | $18.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | Teleconference with J. Rak regarding exhibits to sixth motion to approve sales and edits and revisions thereto (.6) | 0.6 | 0.0166667 | $6.50 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | begin researching title histories of all properties and compiling new exhibits for inclusion in sixth motion to approve sales (.7). | 0.7 | 0.0194444 | $7.58 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve and status of due diligence and financing contingency dates for properties currently under contract (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | Further review of the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |
| December 2019 | Asset Disposition | 12/07/19 | AEP | 390 | Continue researching title histories of all properties, including conveyances to and from third-party investors, review title commitments associated therewith, and revise all paragraphs in existing draft accordingly. | 3.4 | 0.0944444 | $36.83 |
| December 2019 | Asset Disposition | 12/08/19 | AEP | 390 | Perform title searches on properties within sixth motion to approve sales, review title commitments, edit and revise motion pertaining to property acquisition and encumbrance dates and recording of releases. | 3.2 | 0.0888889 | $34.67 |
| December 2019 | Asset Disposition | 12/08/19 | JR | 140 | Review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |
| December 2019 | Asset Disposition | 12/09/19 | JR | 140 | review title commitments and identify assignment of partial interest in mortgage for various properties included in the sixth motion to approve sales process and update the motion with corresponding information (3.8). | 3.8 | 0.1055556 | $14.78 |
| December 2019 | Asset Disposition | 12/12/19 | AEP | 390 | teleconference with receivership brokers regarding status of currently pending sales and potential marketing commencement periods for properties to be included in sixth motion to approve (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Asset Disposition | 01/09/20 | KBD | 390 | Exchange correspondence with A. Porter regarding motions to approve sale of remaining properties (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/12/20 | KBD | 390 | Study motion to approve marketing and sales (2.2) | 2.2 | 0.0611111 | $23.83 |
| January 2020 | Asset Disposition | 01/14/20 | KBD | 390 | Work on motion for approval of process for sale of properties with A Porter and M. Rachlis and analysis of various related issues (3.1) | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/21/20 | KBD | 390 | Study and revise motion for approval to sell properties and work on same with A. Porter (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/22/20 | KBD | 390 | study revised consolidated motion for listing and sale of properties (.7). | 0.7 | 0.0194444 | $7.58 |
| January 2020 | Asset Disposition | 01/23/20 | KBD | 390 | Study and revise combined motion for approval to list and sell properties and confer with A. Porter and M. Rachlis relating to same (1.8) | 1.8 | 0.05 | $19.50 |
| January 2020 | Asset Disposition | 01/24/20 | KBD | 390 | Study motion for listing and sale of properties. | 0.5 | 0.0138889 | $5.42 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/15/20 | KBD | 390 | Study financial reporting from property managers (.7) | 0.7 | 0.012069 | $4.71 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | correspondence with J. Rak regarding remaining assistance required in connection with finalization of three nearly-completed motions (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | search and add exhibits relating to same to prepare for filing (1.1). | 1.1 | 0.0244444 | $3.42 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | assist A. Porter in review of title commitments and online searches for those whose interests are in various properties and review and further prepare the 5th motion to confirm sale and 6th motion to approve sale (5.6) | 5.6 | 0.1244444 | $17.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | continue working with J. Rak on preparation of fifth motion to confirm sales and sixth motion to approve sales process, including review and analysis of all title commitments and recorded documents (5.5) | 5.5 | 0.1222222 | $47.67 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to receivership team regarding near-finality of sixth motion to approve sales and requesting assistance with lis pendens issues, preparation of notice of motion, and substantive analysis (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to title company regarding special exceptions requiring hold harmless letters and special exceptions to be included on title in connection with all properties subsumed within sixth motion to approve sales process (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/09/20 | JR | 140 | work with A. Porter on further review and preparation of the 5th motion to confirm sale and 6th motion to approve sale (5.5) | 5.5 | 0.1222222 | $17.11 |
| January 2020 | Asset Disposition | 01/10/20 | MR | 390 | Attention to draft motion for approval of property sales. | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/11/20 | AEP | 390 | assemble additional exhibits in connection with sixth motion to approve sales of receivership property and verify all pertinent information against assertions in motion papers (2.3). | 2.3 | 0.0638889 | $24.92 |
| January 2020 | Asset Disposition | 01/12/20 | AEP | 390 | Read through provisionally final sixth motion to approve sales of receivership properties and include new paragraphs, where applicable, identifying all assignees of EquityBuild mortgage interests. | 2.7 | 0.075 | $29.25 |
| January 2020 | Asset Disposition | 01/12/20 | MR | 390 | Further review draft motion for approval of sales and process. | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | Conferences regarding certificate of service issue (.1) | 0.1 | 0.0027778 | $1.08 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | attention to issues on draft motion for approval of sale process (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | work on potential revisions to sixth motion to approve marketing and sale of remaining receivership properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | prepare e-mail to title company providing detailed chain of title information for receivership properties subsumed within sixth motion to approve sales and requesting confirmation of deletion of special exceptions relating to miscellaneous mechanic's liens (.8) | 0.8 | 0.0222222 | $8.67 |
| January 2020 | Asset Disposition | 01/14/20 | MR | 390 | conferences with A. Porter and K. Duff regarding motion to approve sale of remaining properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | Rearrange order of presentation of argument and prepare additional explanatory paragraphs in sixth motion for court approval of sales of receivership properties, per recommendation of receiver (.4) | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | insert all exhibit citations into motion and review corresponding exhibit for accuracy and completeness (2.2) | 2.2 | 0.0488889 | $19.07 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | and prepare e-mail to team enclosing nearly file-ready draft with report on remaining incomplete items (.3). | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | Confer with A. Porter regarding service list for sixth motion to approve sale process (.1) | 0.1 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | reach out to claims vendor with request to assist in preparation of same and respond to follow up emails (.1). | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | inventory and review first seven batches of publicly-recorded documents received from title company and insert as exhibits to sixth motion to approve sales (.6). | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | Prepare notice of sale, revise proposed judicial order, and perform inventory of exhibits in connection with finalization of sixth motion to approve sales of receivership properties, revise proposed judicial order (1.2) | 1.2 | 0.0333333 | $13.00 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/17/20 | AW | 140 | Attention to transfer from claims vendor of information regarding primary and secondary emails of all claimants and prepare service list for sixth motion to approve sale process. | 1.6 | 0.0444444 | $6.22 |
| January 2020 | Asset Disposition | 01/19/20 | AEP | 390 | Begin second pass through fifth motion to approve marketing and sales of receivership property, adding additional properties for which due diligence and financing contingencies have now expired, and generally proofing, editing, and revising motion. | 4.5 | 0.125 | $48.75 |
| January 2020 | Asset Disposition | 01/20/20 | AEP | 390 | Assemble and inventory all exhibits associated with fifth motion to approve marketing and sales of receivership properties, double-check all representations pertaining thereto in motion, and prepare additional paragraphs. | 2.4 | 0.0666667 | $26.00 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | Attention to motion for approval of sales and for process (.3) | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/21/20 | AEP | 390 | Begin consolidating sixth motion to confirm sales, fifth motion to approve marketing and sales, and motion to amend Order Appointing Receiver into single motion, inventory all exhibits received from title company and create final list of materials still needed to complete the motion, and make revisions consistent with suggestions received from K. Duff and M. Rachlis. | 5.1 | 0.1133333 | $44.20 |
| January 2020 | Asset Disposition | 01/21/20 | AW | 140 | Brief review of exhibits and near final sixth motion for approval of sale process. | 0.4 | 0.0111111 | $1.56 |
| January 2020 | Asset Disposition | 01/21/20 | MR | 390 | Further review of motion and follow up on various issues regarding same (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/21/20 | NM | 260 | Correspond with courtroom deputy and receivership team regarding filing separate or consolidated motions to approve next batch of sales and sales process. | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | conduct final online searches in connection with all properties under contract and revise consolidated motion as necessary (1.6) | 1.6 | 0.0355556 | $13.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | reconcile all duplicative definitions following merger of separate motions (.4) | 0.4 | 0.0088889 | $3.47 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | third pass through consolidated motion to ensure accuracy and consistency (2.1). | 2.1 | 0.0466667 | $18.20 |
| January 2020 | Asset Disposition | 01/22/20 | JR | 140 | work with A. Porter regarding drafting a table of contents for the 6th motion to confirm sale and approve sale (.2) | 0.2 | 0.0044444 | $0.62 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | Prepare additional paragraphs for consolidated motion to incorporate discussions regarding effect of lis pendens filed against certain properties, and to supplement introduction, to include reference to additional releases (1.3) | 1.3 | 0.0288889 | $11.27 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | review all exhibit numbers in motion to ensure consistency in numbering and double-check all exhibit documents against motion (.8) | 0.8 | 0.0177778 | $6.93 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | discuss preparation of table of contents with J. Rak and review and edit first draft thereof (.5) | 0.5 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | renumber all exhibits in motion to account for last-minute inclusion of additional releases (.9) | 0.9 | 0.02 | $7.80 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | read entire motion and make final edits thereto (2.3). | 2.3 | 0.0511111 | $19.93 |
| January 2020 | Asset Disposition | 01/23/20 | AW | 140 | Review sixth motion to approve sale process and communicate with A. Porter and J. Rak regarding preparation of exhibits. | 0.6 | 0.0166667 | $2.33 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | compile all the exhibits into one document in preparation to file the motion to confirm and approve sale (2.7) | 2.7 | 0.06 | $8.40 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | continue drafting the 6th motion to approve sale and draft table of contents (1.8) | 1.8 | 0.05 | $7.00 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | Attention to edits to motion for approval of sales process (.3) | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/23/20 | NM | 260 | Study motion to approve sales and correspond with receivership team regarding same. | 0.6 | 0.0166667 | $4.33 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make revisions to draft certificate of service (.2) | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of receivership property now under contract attaching consolidated motion and advising regarding timing of potential closings (.2). | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make final revisions to table of contents to consolidated motion (.3) | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | MR | 390 | Attention regarding upcoming closings and motion for approval. | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | NM | 260 | Study motion to approve sales process and confirm sales of other properties before filing and correspond with A. Watychowicz regarding same (.3) | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/07/20 | KMP | 140 | Study communications with property manager regarding November reporting (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/14/20 | ED | 390 | Review objection to motion for approval of sale of real estate, and review and analysis of related investor documents (.7) | 0.7 | 0.0189189 | $7.38 |
| January 2020 | Claims Administration & Objections | 01/16/20 | AEP | 390 | prepare second round of revisions to motion (.1). | 0.1 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | Study draft publication notice and various correspondence regarding order approving sale listings and confer with N. Mirjanich regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/25/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to objections to motion to list properties for sale (.3) | 0.3 | 0.0083333 | $3.25 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | Study and revise response to objections to motion to list properties for sale (1.2) | 1.2 | 0.0266667 | $10.40 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study revised response to objections to sale motion and exchange correspondence regarding same (1.4) | 1.4 | 0.0311111 | $12.13 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.3) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/13/20 | KBD | 390 | Study property manager financial reporting. | 0.4 | 0.0070175 | $2.74 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/25/20 | KBD | 390 | review correspondence from property manager regarding payment of real estate taxes (.1) | 0.1 | 0.0017857 | $0.70 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | Review title commitments relating to all properties subsumed within sixth motion to approve sales and create master list of remaining issues to be resolved prior to closings (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to surveyor regarding request for legal description and certification information for various receivership properties subsumed within sixth motion to approve (.1) | 0.1 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/18/20 | NM | 260 | Study objections to sales motions and correspond with K. Duff and J. Rak regarding same and obtaining list of properties for which no objections were filed to send order to court on same. | 1.0 | 0.0222222 | $5.78 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | Work with K. Duff on reply in support of consolidated motion (.5) | 0.5 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | Exchange communication with N. Mirjanich regarding orders related to the 5th and 6th motion (.1) | 0.1 | 0.0027778 | $0.39 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | final review of objections to motion related to the properties included in the consolidated motion (.7). | 0.7 | 0.0194444 | $2.72 |
| February 2020 | Asset Disposition | 02/20/20 | NM | 260 | draft notice for next marketing tranche and correspondence with receiver team on same (.4). | 0.4 | 0.0111111 | $2.89 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read reply in support of consolidated motion (.2). | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read orders granting in part fifth motion to confirm sales and sixth motion to approve sales process and prepare e-mails to buyers' counsel regarding preparation for closing (.2) | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | NM | 260 | Correspond with broker regarding next marketing tranche. | 0.3 | 0.0083333 | $2.17 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | correspond with receiver team and broker regarding next marketing tranche and revise notice of publication for same (.2) | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | related telephone call with same (.5). | 0.5 | 0.0138889 | $3.61 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/25/20 | NM | 260 | Attention to next marketing tranche and publication notice for same. | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/26/20 | NM | 260 | Study correspondence relating to fourth marketing tranche and objections to consolidated sales motion. | 0.3 | 0.0066667 | $1.73 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | Follow up correspondence with property manager regarding cash balance for real estate taxes related to paying property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | Follow up correspondence with property manager regarding funds available to pay property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | confer with A. Watychowicz regarding review of property manager's requested contract revisions (.1). | 0.1 | 0.0014706 | $0.57 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/18/20 | AEP | 390 | Read institutional lenders' memorandum in opposition to receiver's consolidated motion and prepare outline of issues and responses thereto. | 2.1 | 0.0466667 | $18.20 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/18/20 | MR | 390 | review and develop possible response to objections on sales motion (.8). | 0.8 | 0.0177778 | $6.93 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/24/20 | MR | 390 | attention to objection on sales motion and issues on sales (.3). | 0.3 | 0.0066667 | $2.60 |
| February 2020 | Claims Administration & Objections | 02/25/20 | MR | 390 | Further attention to objections by lenders to property sales. | 2.2 | 0.0488889 | $19.07 |
| February 2020 | Claims Administration & Objections | 02/26/20 | AW | 140 | further work on draft response to objections (5.0). | 5.0 | 0.1111111 | $15.56 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | proofread reply in support of consolidated motion and email Receivership team regarding revisions [long time due to tracking down of all objections filed by institutional lenders] (.9) | 0.9 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | communicate with counsel regarding additional revisions and language from previous pleadings (.3). | 0.3 | 0.0066667 | $0.93 |
| February 2020 | Claims Administration & Objections | 02/28/20 | MR | 390 | attention to objections to sixth sales moron and review and revise same (1.7). | 1.7 | 0.0377778 | $14.73 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with receiver's team regarding response to consolidated sales motion and revise same (1.3). | 1.3 | 0.0288889 | $7.51 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | Study revisions to and further revise motion to approve sale of Naples property and proposed order (.6) | 0.6 | 0.0133333 | $5.20 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | study reply in support of consolidated property sales motion (.4). | 0.4 | 0.0111111 | $4.33 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | Study lenders' supplemental objection to consolidated motion (.5) | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/31/20 | KBD | 390 | study order approving listing and sale of properties and exchange correspondence regarding same (.3) | 0.3 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0052632 | $2.05 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/27/20 | KBD | 390 | analysis of property revenue and exchange correspondence with asset manager regarding same (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | additional notices of violation filed against properties in next marketing tranche (.2) | 0.2 | 0.0055556 | $2.17 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | updates to property-specific closing checklists and seller's figures (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | lender objections to consolidated motion to sell (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/05/20 | AEP | 390 | read, edit, and revise draft reply in support of consolidated motion (2.9) | 2.9 | 0.0644444 | $25.13 |
| March 2020 | Asset Disposition | 03/06/20 | NM | 260 | study reply to consolidated motion and study correspondence with Receiver's team on same (.6). | 0.6 | 0.0166667 | $4.33 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/12/20 | JR | 140 | draft purchase and sale contracts in preparation for new buyers for properties currently being marketed and telephone communication with real estate broker regarding same (.2). | 0.2 | 0.0055556 | $0.78 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | attention to email from A. Porter forwarding all current drafts of proposed orders. (.1). | 0.1 | 0.0022222 | $0.31 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | Research regarding proposed orders relating to sales motions and communicate with K. Duff regarding same (.2) | 0.2 | 0.0044444 | $0.62 |
| March 2020 | Asset Disposition | 03/24/20 | JR | 140 | Phone conference with A. Porter and the real estate brokers regarding status of closings of various properties under contract and currently on the market and plan of action regarding same (.7) | 0.7 | 0.0194444 | $2.72 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | review due diligence files for all properties in next tranche of sales and update purchase and sale agreements to incorporate disclosures of administrative and housing court actions and to confirm accuracy of legal descriptions and PINs (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | Edit and revise form purchase and sale agreement to be tendered to prospective bidders on next tranche of receivership properties to incorporate necessary changes based on past experience (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/27/20 | MR | 390 | prepare for and participate in calls regarding same with asset manager and K. Duff (1.0) | 1.0 | 0.0222222 | $8.67 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | attention to issues regarding properties (.1). | 0.1 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | Conferences with asset manager regarding various property issues (.2) | 0.2 | 0.0044444 | $1.73 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to orders regarding sales and issues moving forward and conferences regarding same (.4) | 0.4 | 0.0088889 | $3.47 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | Draft and revise motion for clarification and other relief and follow up regarding various issues with K. Duff and A. Watychowicz (2.2) | 2.2 | 0.0488889 | $19.07 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | study property manager reporting (.3). | 0.3 | 0.0052632 | $2.05 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and receivership brokers regarding bids submitted in connection with latest marketing tranche and strategies for responding thereto, as well as anticipated timing of closings of properties subsumed within order approving fifth motion to confirm sales and remaining obstacles thereto (1.7) | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order approving fifth motion to confirm sales and exhibit to sixth motion to approve sales process (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | Attention to exchanges regarding revisions to proposed orders (.1) | 0.1 | 0.0022222 | $0.31 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | additional revisions to orders and submit to Judge Lee as per standing order (.2). | 0.2 | 0.0044444 | $0.62 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | prepare for meeting on property sales and emails regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | Review draft orders and follow up on various related issues regarding orders on marketing and other issues (.5) | 0.5 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | participate in call regarding upcoming bids and anticipated closings with K. Duff, A. Porter and real estate broker (1.7). | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/07/20 | JR | 140 | exchange correspondence with real estate broker regarding purchase and sale agreement language (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | save purchase and sale agreements and SJOs for various properties in series x and update closing checklists with property information (.5). | 0.5 | 0.0138889 | $1.94 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | exchange correspondence with the property management team requesting due diligence documents for various properties listed for sale (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | update master and closing checklists regarding same (.5) | 0.5 | 0.0138889 | $1.94 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | exchange correspondence with real estate broker regarding status of purchase and sale agreements for series 4 properties and review and update buyer counsel information and buyer information regarding same (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/13/20 | JR | 140 | follow up correspondence with the property manager regarding due diligence documents for series x and related to all properties recently under contract (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | further correspondence with the property manager regarding requested items for closings and due diligence documents (.4) | 0.4 | 0.0108108 | $1.51 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | calculate prorated property taxes for various properties and update settlement statements regarding same (1.4) | 1.4 | 0.0388889 | $5.44 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | review due diligence documents received from property manager and update corresponding electronic property folders for various properties currently under contract (1.8). | 1.8 | 0.05 | $7.00 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | further exchange correspondence with the title company  related to confirmation of earnest money deposit for various properties (.4) | 0.4 | 0.0111111 | $1.56 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | draft same for buyer (.9) | 0.9 | 0.025 | $3.50 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | review email from the title company regarding third party authorization forms for buyer and exchange further correspondence with the title company (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | conference call with K. Duff, M. Rachlis, A. Porter and real estate brokers related to current properties under contract and related matters and issues with closings (1.0) | 1.0 | 0.0222222 | $3.11 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | review due diligence documents received from property manager for various properties (1.3). | 1.3 | 0.0361111 | $5.06 |
| April 2020 | Asset Disposition | 04/23/20 | JR | 140 | update closed property spreadsheet and forward to K. Duff, E. Duff and K. Pritchard (.6) | 0.6 | 0.0153846 | $2.15 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | exchange correspondence with the title company regarding confirmed wires receipt on various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | review email from J. Wine and provide legal descriptions and property addresses for the upcoming publication notice of various properties (.6) | 0.6 | 0.0166667 | $2.33 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | exchange correspondence with the real estate broker regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | review email from K. Duff related to status of various properties and motions [as of 2019] and prepare requested information regarding same (.8) | 0.8 | 0.0126984 | $1.78 |
| April 2020 | Asset Disposition | 04/30/20 | JRW | 260 | Study sixth motion for approval of process for public sale, exhibits and order granting same, and related correspondence regarding notice requirements (.6) | 0.6 | 0.0166667 | $4.33 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0054545 | $2.13 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Claims Administration & Objections | 05/06/20 | KBD | 390 | exchange correspondence with real estate broker regarding communication with claimant's counsel marketing strategy for sale of properties (.5). | 0.5 | 0.0714286 | $27.86 |
| May 2020 | Claims Administration & Objections | 05/07/20 | KBD | 390 | Work on communication to claimants' counsel regarding marketing and sale of properties (.5) | 0.5 | 0.0138889 | $5.42 |
| May 2020 | Asset Disposition | 05/01/20 | JR | 140 | review notice of public sale related to additional properties listed for offers and update spreadsheet (.5) | 0.5 | 0.0138889 | $1.94 |
| May 2020 | Asset Disposition | 05/05/20 | JR | 140 | update spreadsheet with additional properties listed for sale, under contract and status of judicial process (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with the property manager regarding payments for property taxes (.2). | 0.2 | 0.0035088 | $0.49 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/18/20 | JR | 140 | review the status of various properties related to judicial process and sale process (.9) | 0.9 | 0.025 | $3.50 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review receipts of earnest money (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | update closing checklist regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review water account information for same and update closing checklists (.7) | 0.7 | 0.0194444 | $2.72 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review email and exchange correspondence with the property manager regarding preparation of due diligence folders for properties going under contract and missing information for same (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review properties currently being marketed and exchange correspondence with the property managers requesting all due diligence documents (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | begin drafting closing checklists and closing documents for properties under contract and in anticipation of court approval of confirmation of sale (1.8). | 1.8 | 0.05 | $7.00 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | draft master closing checklist for current properties under contract and in preparation for drafting closing documents (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Asset Disposition | 06/01/20 | KBD | 390 | Telephone conference with real estate broker regarding status of mixed use properties and upcoming sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with lenders' counsel relating to highest bids and credit bidding (.1) | 0.1 | 0.0027778 | $1.08 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | exchange correspondence with J. Wine regarding publication notice for next marketing tranche (.1). | 0.1 | 0.0071429 | $2.79 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/25/20 | KBD | 390 | Study pricing information for next tranche of properties to be listed for sale. | 0.3 | 0.0214286 | $8.36 |
| June 2020 | Asset Disposition | 06/26/20 | KBD | 390 | review publication notice and review correspondence from J. Wine regarding same (.1). | 0.1 | 0.0071429 | $2.79 |
| June 2020 | Asset Disposition | 06/30/20 | KBD | 390 | exchange correspondence with J. Wine regarding publication notice (.1). | 0.1 | 0.0071429 | $2.79 |
| June 2020 | Business Operations | 06/04/20 | KBD | 390 | Exchange correspondence with property manager regarding status of properties (.1) | 0.1 | 0.0019231 | $0.75 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/15/20 | KBD | 390 | Study financial reporting from property manager. | 0.2 | 0.0037736 | $1.47 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | Attention to property sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | conferences with real estate broker A. Porter regarding same (.3). | 0.3 | 0.0065217 | $2.54 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review uploaded due diligence documents from property manager for various properties in series x (.6) | 0.6 | 0.0166667 | $2.33 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review email from J. Wine regarding litigation matters and move all matters into Property Sales folder in anticipation of production of documents to buyers related to series x properties (.8) | 0.8 | 0.0222222 | $3.11 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | update closing checklists with requested due diligence documents for various properties in series 7 and series x, including water account information (.5). | 0.5 | 0.0138889 | $1.94 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | follow up correspondence with property management related to a request for utility bills for various properties in series x (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | begin preparation of spreadsheet listing all properties, associated litigation matters, judgment amounts, judgment dates, and payment status (3.2) | 3.2 | 0.0405063 | $15.80 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | reorganize same (1.4) | 1.4 | 0.0177215 | $6.91 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | Assemble all files relating to any administrative or housing court proceedings pertaining to any receivership properties between 2018 and the present (2.4) | 2.4 | 0.0303797 | $11.85 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | review settlement statements relating to closed sales of receivership properties for title indemnities and holdbacks relating to recorded judgments and requesting releases from escrow for judgments paid by EquityBuild (2.2) | 2.2 | 0.1294118 | $50.47 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review email from property management regarding new leases for properties soon to be under contract for various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | Cont'd...received requested brokerage commission statements from real estate broker (.1) | 0.1 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/12/20 | JR | 140 | review email from K. Pritchard regarding new account information and wire instructions in preparation for the next tranche of properties to close (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | review various reports and provide the restoration amounts (.5) | 0.5 | 0.0138889 | $1.94 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | Review email from A. Porter and E. Duff regarding potential lender credit bid (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/24/20 | AEP | 390 | conference call with K. Duff, M. Rachlis, and receivership brokers regarding proposed list prices of final tranche of commercial properties (1.2). | 1.2 | 0.0923077 | $36.00 |
| June 2020 | Asset Disposition | 06/24/20 | JRW | 260 | Prepare publication notice and related exchange of correspondence with broker. | 1.0 | 0.0714286 | $18.57 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Asset Disposition | 06/25/20 | JRW | 260 | Correspond with A. Porter and broker regarding sealed bid terms and conditions (.2) | 0.2 | 0.0142857 | $3.71 |
| June 2020 | Asset Disposition | 06/25/20 | JRW | 260 | correspond with broker regarding addition to publication notice and revise same (.2). | 0.2 | 0.0142857 | $3.71 |
| June 2020 | Asset Disposition | 06/26/20 | JRW | 260 | revise draft publication notice (.1). | 0.1 | 0.0071429 | $1.86 |
| June 2020 | Asset Disposition | 06/26/20 | JRW | 260 | Confer with real estate broker regarding expanded addresses of properties listed for sale and confer with A. Watychowicz regarding updating of master spreadsheet accordingly (.2) | 0.2 | 0.0142857 | $3.71 |
| June 2020 | Asset Disposition | 06/30/20 | AEP | 390 | edit and revise final proposed draft of notice of next tranche of receivership property sales (.2) | 0.2 | 0.0153846 | $6.00 |
| June 2020 | Asset Disposition | 06/30/20 | JRW | 260 | Review and revise publication notice and related communications with broker, K. Duff and A. Porter (.3) | 0.3 | 0.0214286 | $5.57 |
| June 2020 | Asset Disposition | 06/30/20 | JRW | 260 | finalize publication notice and place with newspaper (.2). | 0.2 | 0.0142857 | $3.71 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/24/20 | AEP | 390 | Conference call with receivership accountant regarding proper completion of Form 1099-S tax documents at closings of receivership properties. | 0.3 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/18/20 | AEP | 390 | communications with K. Duff and receivership brokers regarding status of credit bid submissions on all properties and timing of delivery of countersigned purchase and sale agreements to prospective purchasers (.4). | 0.4 | 0.0307692 | $12.00 |
| July 2020 | Business Operations | 07/15/20 | KBD | 390 | Review property manager financial reporting. | 0.4 | 0.008 | $3.12 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | AEP | 390 | numerous communications with counsel for prospective purchasers of all properties in next sales tranche regarding delivery of due diligence materials, receipt of earnest monies, and completion of additional documentation authorizing same (.7) | 0.7 | 0.0538462 | $21.00 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/01/20 | JRW | 260 | Proof and correct publication notice. | 0.3 | 0.0214286 | $5.57 |
| July 2020 | Asset Disposition | 07/04/20 | AEP | 390 | prepare e-mails to property managers identifying properties now under contract and requesting no further capital expenditures or lease renewals absent receivership permission (.1) | 0.1 | 0.0076923 | $3.00 |
| July 2020 | Asset Disposition | 07/20/20 | AEP | 390 | prepare purchase and sale contracts for all Chicago-based apartment properties in final sales tranche (2.4) | 2.4 | 0.16 | $62.40 |
| July 2020 | Asset Disposition | 07/23/20 | JRW | 260 | Communicate with A. Porter regarding publication notices and certificates (.3) | 0.3 | 0.0214286 | $5.57 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | Prepare assignments and assumptions of rent and strict joint order escrow agreements for all properties in current marketing tranche and incorporate same into second-checked and proofread purchase and sale contracts, and distribute proposed final agreements to receivership brokers (3.2) | 3.2 | 0.2133333 | $83.20 |
| July 2020 | Asset Disposition | 07/28/20 | AEP | 390 | review updated title commitments on all but two receivership properties in final marketing tranche and revise portfolio spreadsheet accordingly (.4) | 0.4 | 0.028572 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/06/20 | KBD | 390 | Study analysis of offers on properties and confer with real estate broker, A. Porter, and M. Rachlis regarding same. | 1.7 | 0.121431 | $47.36 |
| August 2020 | Asset Disposition | 08/07/20 | KBD | 390 | Study offers to purchase properties and confer with real estate broker, M. Rachlis, and A. Porter regarding same (.7) | 0.7 | 0.050001 | $19.50 |
| August 2020 | Asset Disposition | 08/10/20 | KBD | 390 | telephone conference and exchange correspondence with real estate broker regarding offers to purchase properties (.4). | 0.4 | 0.028572 | $11.14 |
| August 2020 | Asset Disposition | 08/11/20 | KBD | 390 | Telephone conferences and exchange correspondence with real estate broker and M. Rachlis regarding offers on properties. | 0.9 | 0.064287 | $25.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/13/20 | KBD | 390 | exchange correspondence regarding estimated closing costs (.2). | 0.2 | 0.0153846 | $6.00 |
| August 2020 | Asset Disposition | 08/18/20 | KBD | 390 | Work on purchase and sale agreements and exchange correspondence with A. Porter regarding same (7442 Calumet, 7701 Essex, 7024 Paxton, 816 Marquette, 431 E 42nd, 4317 Michigan) (.6) | 0.6 | 0.1 | $39.00 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Claims Administration & Objections | 08/17/20 | KBD | 390 | exchange correspondence with real estate broker regarding communication with claimant's counsel relating to credit bid declination (4317 S Michigan, 7442-48 S Calumet, 816-20 E Marquette, 7701 S Essex) (.1). | 0.1 | 0.025 | $9.75 |
| August 2020 | Asset Disposition | 08/06/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers to review and analyze bids received in connection with current marketing tranche. | 1.5 | 0.1071429 | $41.79 |
| August 2020 | Asset Disposition | 08/06/20 | MR | 390 | follow up regarding same with brokers and others (1.7). | 1.7 | 0.1307692 | $51.00 |
| August 2020 | Asset Disposition | 08/06/20 | MR | 390 | Review of real estate sales pricing (.5) | 0.5 | 0.0384615 | $15.00 |
| August 2020 | Asset Disposition | 08/07/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers to review and analyze offers received from prospective bidders. | 0.7 | 0.05 | $19.50 |
| August 2020 | Asset Disposition | 08/07/20 | MR | 390 | Attention to sales issues and conferences regarding same. | 0.7 | 0.0538462 | $21.00 |
| August 2020 | Asset Disposition | 08/10/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers to review offers. | 1.1 | 0.0785714 | $30.64 |
| August 2020 | Asset Disposition | 08/10/20 | MR | 390 | Participate in call regarding offers with asset manager, A. Porter, and K. Duff and review summary regarding same. | 1.1 | 0.0846154 | $33.00 |
| August 2020 | Asset Disposition | 08/11/20 | MR | 390 | participate in telephone conference with brokers and K. Duff following up on offers for properties (.8). | 0.8 | 0.0615385 | $24.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/12/20 | AEP | 390 | prepare estimated closing costs for all properties in latest marketing tranche (1.8) | 1.8 | 0.1285714 | $50.14 |
| August 2020 | Asset Disposition | 08/13/20 | AEP | 390 | review rent restoration spreadsheets and finalize closing cost estimate spreadsheets for distribution to lenders associated with final marketing tranche (1.4). | 1.4 | 0.1 | $39.00 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/18/20 | AEP | 390 | review and revise contracts submitted by winning bidders in connection with receivership properties (4317 S Michigan, 7442 S Calumet, 7701 S Essex, 7024 S Paxton, 431 E 42nd, 4750 S Indiana, and 816 E Marquette), prepare incoming wire instructions for each, transmit same to K. Duff for counter-signature, and update closing checklists to reflect current status of each contract (2.1) | 2.1 | 0.3 | $117.00 |
| August 2020 | Asset Disposition | 08/18/20 | JR | 140 | review email from real estate broker regarding SJO Agreements for various properties and update electronic files (.1) | 0.1 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/19/20 | AEP | 390 | Review contracts countersigned by K. Duff in connection with prospective sales of receivership properties (431 E 42nd, 816 E Marquette, 4317 S Michigan, 4533 S Calumet, 4750 S Indiana, 7024 S Paxton, 7442 S Calumet, and 7701 S Essex), update checklists, make revisions as needed, and disseminate same to relevant buyers' counsel with earnest money deposit instructions. | 1.3 | 0.1625 | $63.38 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/25/20 | AEP | 390 | read e-mail from title company regarding earnest money deposits received thus far in connection with receivership properties (4533-47 S Calumet, 7024-32 S Paxton, 4317 S Michigan, 7442 S Calumet, 7701 S Essex, 816 E Marquette, and 4750 S Indiana) and prepare e-mail to counsel for all buyers confirming receipt of same (.2) | 0.2 | 0.0285714 | $11.14 |
| August 2020 | Asset Disposition | 08/25/20 | AEP | 390 | Conference with J. Rak to review status of execution of all purchase and sale agreements in most recent marketing tranche and deposits of earnest money and prepare e-mail to title company requesting confirmation of receipts of earnest monies (.5) | 0.5 | 0.0357143 | $13.93 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | update analysis of apparent reporting discrepancies for discussion with property manager (.2) | 0.2 | 0.0031746 | $1.24 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | and email correspondence with property manager and J. Wine relating to same (.1). | 0.1 | 0.0015873 | $0.62 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Asset Disposition | 09/26/20 | KBD | 390 | Study tenth motion to approve sales and exchange correspondence with real estate broker and A. Porter regarding same (.5) | 0.5 | 0.035715 | $13.93 |
| September 2020 | Asset Disposition | 09/28/20 | KBD | 390 | study tenth motion to approve sales (.3). | 0.3 | 0.021429 | $8.36 |
| September 2020 | Asset Disposition | 09/28/20 | KBD | 390 | Telephone conference with real estate agent regarding negotiation and communication with potential purchasers (.1) | 0.1 | 0.0071429 | $2.79 |
| September 2020 | Asset Disposition | 09/30/20 | KBD | 390 | study revisions to and revise tenth motion to approve sales (1.2). | 1.2 | 0.085716 | $33.43 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | review financial reporting from property manager (.2) | 0.2 | 0.0040816 | $1.59 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Claims Administration & Objections | 09/25/20 | KBD | 390 | Work on communications with claimants. | 0.4 | 0.1333333 | $52.00 |
| September 2020 | Asset Disposition | 09/02/20 | AEP | 390 | inventory all purchase and sale contracts in most recent sales tranche and transmit copies of same to receivership brokers (.2). | 0.2 | 0.0142857 | $5.57 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | exchange communication with the title company regarding same (.4) | 0.4 | 0.028572 | $4.00 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | review deposits of earnest money for all tenth tranche properties (.3) | 0.3 | 0.021429 | $3.00 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/14/20 | AEP | 390 | begin preparation of tenth motion to confirm sales, locating and inserting data pertaining to each property sale, including overview of bidder selection process, listing price, purchase price, identity of buyer, and anticipated brokerage commission (3.1). | 3.1 | 0.221433 | $86.36 |
| September 2020 | Asset Disposition | 09/14/20 | JRW | 260 | Work with K. Duff and M. Rachlis on orders granting ninth motion to confirm sales and preparation of tenth motion to confirm. | 0.5 | 0.0192308 | $5.00 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/19/20 | AEP | 390 | Review updated title commitments and invoices for all properties in tenth sales tranche, research files for evidence of insurance over special exceptions, and create list of action items for purposes of securing either releases or hold harmless letters, and e-mail title underwriter regarding proposed plan for deleting special exceptions (2.5) | 2.5 | 0.1785714 | $69.64 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/24/20 | AEP | 390 | prepare e-mail to title underwriter regarding restriction identified as special exception on title commitment for receivership property (7742 S Calumet) and request guidance regarding deletion of same (.2) | 0.2 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/24/20 | AEP | 390 | prepare e-mail to all counsel for purchasers of properties in tenth sales tranche regarding status of receipt of due diligence documents and anticipated closing timeframe (.3) | 0.3 | 0.0214286 | $8.36 |
| September 2020 | Asset Disposition | 09/25/20 | AEP | 390 | prepare second draft of tenth motion to confirm sales, inserting additional paragraphs describing bidding history for each property and inserting references to all encumbrances to be deleted pursuant to judicial order (4.5). | 4.5 | 0.3214286 | $125.36 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/28/20 | JRW | 260 | exchange correspondence with A. Porter regarding all administrative and housing court proceedings against properties involved in 10th sales motion and related research regarding same (.9). | 0.9 | 0.064287 | $16.71 |
| September 2020 | Asset Disposition | 09/29/20 | JRW | 260 | Finish analysis of administrative orders and proceedings regarding properties in tenth sales motion. | 0.9 | 0.064287 | $16.71 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | MR | 390 | Attention to tenth motion for approval of sales and issues on same. | 0.6 | 0.042858 | $16.71 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| October 2020 | Asset Disposition | 10/01/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding tenth sales motion (.2) | 0.2 | 0.0142857 | $5.57 |
| October 2020 | Asset Disposition | 10/02/20 | KBD | 390 | Study and revise tenth sales motion. | 1.2 | 0.0857143 | $33.43 |
| October 2020 | Asset Disposition | 10/04/20 | KBD | 390 | Revise tenth motion to approve sales and exchange correspondence regarding same. | 0.5 | 0.0357143 | $13.93 |
| October 2020 | Asset Disposition | 10/05/20 | KBD | 390 | Review revised tenth motion to approve sales and exchange correspondence regarding filing of same (.5) | 0.5 | 0.0357143 | $13.93 |
| October 2020 | Asset Disposition | 10/07/20 | KBD | 390 | Work on tenth sales motion (.3) | 0.3 | 0.0214286 | $8.36 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | draft correspondence to real estate broker regarding same (4533-47 South Calumet, 4317-19 South Michigan, 7442-54 South Calumet, 7701-03 South Essex, 816-22 East Marquette, 431 East 42nd Place) (.1) | 0.1 | 0.0166667 | $6.50 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | exchange correspondence with J. Wine regarding order approving sale of properties without objection in tenth motion to approve sales (4533- 47 South Calumet, 4317-19 South Michigan, 7442-54 South Calumet, 7701- 03 South Essex, 816-22 East Marquette, 431 East 42nd Place) (.3) | 0.3 | 0.05 | $19.50 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | exchange correspondence with A. Porter and J. Wine regarding closing on sales of properties (4533-47 South Calumet, 4317-19 South Michigan, 7442-54 South Calumet, 7701-03 South Essex, 816-22 East Marquette, 431 East 42nd Place) (.2) | 0.2 | 0.0333333 | $13.00 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance issues (.2) | 0.2 | 0.0034483 | $1.34 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | draft closing checklist for property with critical information (7442 S. Calumet) (.4) | 0.4 | 0.4 | $56.00 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | draft closing checklist for property with critical information for property (7442 S. Calumet) (.4) | 0.4 | 0.4 | $56.00 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/01/20 | MR | 390 | Attention to issues on tenth motion for sales (.3) | 0.3 | 0.0214286 | $8.36 |
| October 2020 | Asset Disposition | 10/02/20 | JR | 140 | draft water application in anticipation of closings (7442 S. Calumet) (.2) | 0.2 | 0.2 | $28.00 |
| October 2020 | Asset Disposition | 10/02/20 | MR | 390 | Further attention to tenth sales motion. | 0.4 | 0.0285714 | $11.14 |
| October 2020 | Asset Disposition | 10/04/20 | MR | 390 | Review and follow up on draft tenth sales motion. | 0.6 | 0.0428571 | $16.71 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | exchange communication with buyer and request lender information and title related information for purchase of properties (7701 S. Essex and 7442 S. Calumet) (.2) | 0.2 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/05/20 | JRW | 260 | prepare publication notice (.6). | 0.6 | 0.0428571 | $11.14 |
| October 2020 | Asset Disposition | 10/05/20 | JRW | 260 | Review and revise 10th motion to confirm sales (.1) | 0.1 | 0.0071429 | $1.86 |
| October 2020 | Asset Disposition | 10/05/20 | JRW | 260 | related communications with A. Watychowicz and K. Duff regarding service upon claimants by mail (.1) and with K. Pritchard regarding notice of motion (.1) | 0.2 | 0.0142857 | $3.71 |
| October 2020 | Asset Disposition | 10/05/20 | KMP | 140 | serve on defendant and all investors and claimants (1.0). | 1.0 | 0.0714286 | $10.00 |
| October 2020 | Asset Disposition | 10/05/20 | KMP | 140 | Prepare exhibits and notice for tenth motion to confirm sales (.6) | 0.6 | 0.0428571 | $6.00 |
| October 2020 | Asset Disposition | 10/05/20 | KMP | 140 | finalize motion and related documents and file same with court (.4) | 0.4 | 0.0285714 | $4.00 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding status of preparation for closing of tenth tranche of properties (4533-47 S Calumet Avenue, 4317-19 S Michigan Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 431 E 42nd Place, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue) (.2). | 0.2 | 0.0142857 | $5.57 |
| October 2020 | Asset Disposition | 10/21/20 | JR | 140 | exchange correspondence with broker requesting commission statements on 14 properties subject to tenth motion (.1) | 0.1 | 0.0071429 | $1.00 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | review lender objections to the 10th motion and exchange correspondence with A. Porter regarding submitting water applications for processing of various properties not subject to lender objections (.2). | 0.2 | 0.0142857 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | read objection to tenth motion to confirm sales and proofread, reconcile, and revise proposed order partially granting tenth motion as to property sales eliciting no objection (1.8) | 1.8 | 0.1285714 | $50.14 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | prepare email to counsel for all purchasers of receivership property subsumed within tenth motion to confirm regarding status of ruling on motion and anticipated timing of closings (.4). | 0.4 | 0.0285714 | $11.14 |
| October 2020 | Asset Disposition | 10/23/20 | JR | 140 | request buyer information from buyer's counsel on various properties in preparation for submission of water applications (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex and 431 E. 42nd) (.6) | 0.6 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/23/20 | JR | 140 | request title commitment updates regarding same (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex and 431 E. 42nd) (.5) | 0.5 | 0.0833333 | $11.67 |
| October 2020 | Asset Disposition | 10/23/20 | JR | 140 | prepare water applications for properties in preparation for closings (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex and 431 E. 42nd) (1.2). | 1.2 | 0.2 | $28.00 |
| October 2020 | Asset Disposition | 10/23/20 | JRW | 260 | Prepare order partially granting tenth sales motion (.4) | 0.4 | 0.0666667 | $17.33 |
| October 2020 | Asset Disposition | 10/23/20 | JRW | 260 | related communications with A. Porter and revisions to same (.3) | 0.3 | 0.05 | $13.00 |
| October 2020 | Asset Disposition | 10/23/20 | JRW | 260 | draft cover letter to court regarding proposed order (.2). | 0.2 | 0.0333333 | $8.67 |
| October 2020 | Asset Disposition | 10/23/20 | KMP | 140 | Review online banking records to identify account numbers for distribution of proceeds for next tranche of properties to be offered for sale, and communicate with bank representative regarding establishing additional accounts in connection with same. | 0.4 | 0.0285714 | $4.00 |
| October 2020 | Asset Disposition | 10/25/20 | AEP | 390 | review and update closing checklist for receivership property (7442 S Calumet), check status of payment of second installment 2019 property taxes, and prepare e-mail to buyer's counsel requesting nominee, lender, and post-closing management information and describing restriction subject to which property will be conveyed (.3) | 0.3 | 0.3 | $117.00 |
| October 2020 | Asset Disposition | 10/26/20 | AEP | 390 | Read e-mails from prospective purchasers of receivership properties (816 E Marquette, 7701 S Essex and 7742 S Calumet), update closing checklists accordingly, and request revised title commitments (.5) | 0.5 | 0.1666667 | $65.00 |
| October 2020 | Asset Disposition | 10/26/20 | JR | 140 | review email from title company regarding water applications and provide requested information regarding same (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex and 431 E. 42nd) (.3) | 0.3 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/26/20 | JR | 140 | review email from K. Pritchard regarding requested bank account information for future closings and update closing documents regarding same (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex and 431 E. 42nd, 1422 E. 68th, 2800 E. 81st, 4611 S. Drexel, 4750 S. Indiana, 6217 S. Dorchester, 7024 S. Paxton, 7255 S. Euclid, 7840 S. Yates) (.8). | 0.8 | 0.0571429 | $8.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/26/20 | JRW | 260 | Revise proposed order on tenth sales motion and cover email to court clerk regarding proposed order (4533-47 S Calumet Avenue, 4317-19 S Michigan Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 431 E 42nd Place). | 0.4 | 0.0666667 | $17.33 |
| October 2020 | Asset Disposition | 10/26/20 | KMP | 140 | Revise chart regarding next tranche of properties to be offered for sale to identify account numbers for proceeds of same, and communicate with J. Rak regarding same. | 0.3 | 0.0214286 | $3.00 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | teleconference with J. Rak regarding status of preparation for closings of receivership properties (7701 S Essex, 7742 S Calumet, and 816 E Marquette) (.3) | 0.3 | 0.1 | $39.00 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | review proposed order partially granting tenth motion to confirm and provide comments to K. Duff (.1) | 0.1 | 0.0166667 | $6.50 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | review emails related to title commitments and exchange correspondence with lender requesting lender requirements for further updates related to properties (7442 S. Calumet, 7701 S. Essex) (.5) | 0.5 | 0.25 | $35.00 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | update closing checklists regarding same (7442 S. Calumet, 7701 S. Essex) (.2) | 0.2 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | Review email from title company regarding water applications and update closing checklist relating to properties (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex, 431 E. 42nd) (.2) | 0.2 | 0.0333333 | $4.67 |
| October 2020 | Asset Disposition | 10/29/20 | JR | 140 | exchange correspondence with property management providing closing confirmations and request current rent rolls in preparation for closings (816 S. Marquette, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill) (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/30/20 | AW | 140 | Communicate with K. Duff regarding objections to ninth and tenth sale motions. | 0.4 | 0.0142857 | $2.00 |
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | Review emails from property management and update electronic files with requested due diligence documents in anticipation of closings (816 S. Marquette, 7024 S. Paxton, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill) (.4) | 0.4 | 0.08 | $11.20 |
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | review orders entered granting 8th and 10th motion to approve sale and update electronic files relating to same (.3) | 0.3 | 0.0176471 | $2.47 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/29/20 | KMP | 140 | Communication with K. Duff and E. Duff regarding adjustments to insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | prepare form for funds transfer to premium financing company for installment payment on property insurance, and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0066667 | $0.93 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | Communication with insurance broker regarding updated payment schedules for insurance premium financing installments in light of various property sales (.2) | 0.2 | 0.0033333 | $0.47 |
| November 2020 | Asset Disposition | 11/11/20 | KBD | 390 | Work on closing documents (4315 Michigan, 4533 Calumet, 6949 Merrill, 7600 Kingston, 7656 Kingston, 7442 Calumet, 7701 Essex) (1.0) | 1.0 | 0.1428571 | $55.71 |
| November 2020 | Business Operations | 11/13/20 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0065217 | $2.54 |
| November 2020 | Asset Disposition | 11/03/20 | JR | 140 | review leases and security deposits, update certified rent roll in anticipation of closing (7442 S. Calumet) (.9) | 0.9 | 0.9 | $126.00 |
| November 2020 | Asset Disposition | 11/03/20 | JR | 140 | exchange correspondence with property management requesting property and tenant information for anticipated closing (7442 S. Calumet) (.2) | 0.2 | 0.2 | $28.00 |
| November 2020 | Asset Disposition | 11/03/20 | JR | 140 | prepare notices to tenants regarding same (7442 S. Calumet) (.7) | 0.7 | 0.7 | $98.00 |
| November 2020 | Asset Disposition | 11/04/20 | JR | 140 | Review emails from property management and update electronic files relating to closing (7442 S. Calumet) (.2) | 0.2 | 0.2 | $28.00 |
| November 2020 | Asset Disposition | 11/04/20 | JR | 140 | exchange correspondence with all parties regarding same (7442 S. Calumet and 7701 S. Essex) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/04/20 | JR | 140 | review closing confirmations for properties (7442 S. Calumet and 7701 S. Essex) and update electronic files (.2) | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/05/20 | JR | 140 | update closing documents related to property (7442 S. Calumet) (.9) | 0.9 | 0.9 | $126.00 |
| November 2020 | Asset Disposition | 11/06/20 | AW | 140 | compile exhibits to same and prepare transmittal email to claimants (.4). | 0.4 | 0.0285714 | $4.00 |
| November 2020 | Asset Disposition | 11/06/20 | JRW | 260 | work with K. Pritchard to finalize and file response brief (.3). | 0.3 | 0.0214286 | $5.57 |
| November 2020 | Asset Disposition | 11/06/20 | JRW | 260 | review and revise declaration (.2) | 0.2 | 0.0142857 | $3.71 |
| November 2020 | Asset Disposition | 11/06/20 | JRW | 260 | Review and revise multiple drafts of response to lenders' objections to 10th sales motion (1.8) | 1.8 | 0.1285714 | $33.43 |
| November 2020 | Asset Disposition | 11/09/20 | AEP | 390 | review, revise, and inventory all closing documents associated with prospective sale of receivership property (7442 S Calumet) (.9) | 0.9 | 0.9 | $351.00 |
| November 2020 | Asset Disposition | 11/09/20 | AEP | 390 | teleconference with J. Rak regarding preparation for, and status of, next six scheduled closings (.2) | 0.2 | 0.0285714 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | exchange correspondence with property management providing latest closing confirmations for various properties (816 E. Marquette, 7442 S. Calumet, 7701 S. Essex, 4533 S. Calumet) (.2). | 0.2 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | exchange correspondence with A. Porter requesting final approval of closing documents for upcoming closings (7656 S. Kingston, 7600 S. Kingston, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill) (.2) | 0.2 | 0.04 | $5.60 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | follow up with the title company water department on water applications previously submitted for processing (816 E. Marquette, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill, 7600 S. Kingston and 7656 S. Kingston) (.2) | 0.2 | 0.0285714 | $4.00 |
| November 2020 | Asset Disposition | 11/10/20 | AEP | 390 | prepare all notarization-required closing documents for next batch of sales of receivership properties (7600 S Kingston, 7656 S Kingston, 6949 S Merrill, 7442 S Calumet, 7701 S Essex) (2.5) | 2.5 | 0.5 | $195.00 |
| November 2020 | Asset Disposition | 11/10/20 | AEP | 390 | teleconference with J. Rak regarding all outstanding closing-related issues associated with receivership properties (7600 S Kingston, 7656 S Kingston, 6949 S Merrill, 7442 S Calumet, 7701 S Essex) and preparation therefor (.7) | 0.7 | 0.14 | $54.60 |
| November 2020 | Asset Disposition | 11/10/20 | AEP | 390 | review revised surveys and approve same for receivership properties (7600 S Kingston, 7656 S Kingston, 6949 S Merrill, 7742 S Calumet, and 7701 S Essex) (.2). | 0.2 | 0.04 | $15.60 |
| November 2020 | Asset Disposition | 11/10/20 | AW | 140 | Work on finalization of closing documents for seven properties (4315 S Michigan, 4533 S Calumet, 6949-59 S Merrill Avenue, 7442 S Calumet, 7600 S Kingston, 7656 S Kingston, 7701 S Essex) (1.6) | 1.6 | 0.2285714 | $32.00 |
| November 2020 | Asset Disposition | 11/10/20 | JR | 140 | call with A. Porter and J. Porter regarding upcoming closings and attending closings (1.0) | 1.0 | 0.2 | $28.00 |
| November 2020 | Asset Disposition | 11/11/20 | JR | 140 | Prepare closing documents for execution for various properties (4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill, 7600-10 S Kingston Avenue, 7656 S. Kingston) (1.3) | 1.3 | 0.1857143 | $26.00 |
| November 2020 | Asset Disposition | 11/11/20 | JR | 140 | meeting with K. Duff regarding execution of closing documents for same (4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill, 7600-10 S Kingston Avenue, 7656 S. Kingston) (1.2) | 1.2 | 0.1714286 | $24.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | final review of lien waivers and provide property management with lien waivers and notices to tenants for execution in preparation for closing (816 E. Marquette, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill) (.4) | 0.4 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | request same from surveying company (7442 S. Calumet, 7701 S. Essex) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | Exchange correspondence with buyer's counsel regarding upcoming closings (7442 S. Calumet, 7701 S. Essex), requesting updated surveys (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | request property income information for anticipation closings from property management (7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill) (.2) | 0.2 | 0.0666667 | $9.33 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | review broker lien waivers for various properties (816 E. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex) and request execution of same from broker (.3) | 0.3 | 0.06 | $8.40 |
| November 2020 | Asset Disposition | 11/13/20 | JR | 140 | review email from the title company water department regarding status of water application (7442 S. Calumet) (.1) | 0.1 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/13/20 | JR | 140 | review requested property financial reports in preparation for closing (6949 S. Merrill,7442 S. Calumet and 7701 S. Essex) and update electronic files (.3) | 0.3 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/13/20 | JR | 140 | follow up correspondence with property management regarding documents needed for closing (7442 S. Calumet and 7701 S. Essex) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/13/20 | JR | 140 | review requested and executed broker lien waivers and update electronic files (816 E. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex) (.3) | 0.3 | 0.06 | $8.40 |
| November 2020 | Asset Disposition | 11/13/20 | JR | 140 | review delinquency report, ledger and update certified rent roll and rent prorations for property in anticipation for upcoming closing (7442 S. Calumet) (.8) | 0.8 | 0.8 | $112.00 |
| November 2020 | Asset Disposition | 11/13/20 | JR | 140 | finalize remainder of closing documents in preparation for closing and upload to electronic files (7442 S. Calumet) (.9) | 0.9 | 0.9 | $126.00 |
| November 2020 | Asset Disposition | 11/15/20 | AEP | 390 | review settlement statements for closings for receivership properties (7701 S Essex and 7442 S Calumet) to confirm accuracy (.2) | 0.2 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/15/20 | AEP | 390 | teleconference with J. Rak regarding final preparation for closings of receivership properties (7701 S Essex and 7442 S Calumet) (.1) | 0.1 | 0.05 | $19.50 |
| November 2020 | Asset Disposition | 11/16/20 | AEP | 390 | assist with closing of receivership property, including prorations and final review of settlement statement (7442 S Calumet) (.3) | 0.3 | 0.3 | $117.00 |
| November 2020 | Asset Disposition | 11/16/20 | JR | 140 | attend closing (7442 S. Calumet) (2.8) | 2.8 | 2.8 | $392.00 |
| November 2020 | Asset Disposition | 11/16/20 | JR | 140 | exchange correspondence with buyer providing all leases and subsidy agreements related to properties (7701 S. Essex and 7442 S. Calumet) (.2) | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/16/20 | JR | 140 | provide closing details to all parties related to closings (7701 S. Essex and 7442 S. Calumet) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/16/20 | JR | 140 | exchange correspondence with brokers notifying of closing cancellations and provide closing statement from closings (7442 S. Calumet and 7701 S. Essex) (.2) | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/16/20 | JR | 140 | exchange correspondence with the title company regarding missing closing documents related to closing (7701 S. Essex and 7442 S. Calumet) (.1). | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/17/20 | JR | 140 | review email from title company regarding closing documents from closing and update electronic files (7701 S. Essex and 7442 S. Calumet) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/17/20 | KMP | 140 | Review bank records to confirm receipt of proceeds from sales of properties (7701 S Essex, 7442 S Calumet) and communicate with J. Rak regarding same. | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | further review email from property manager requesting buyer information for closed properties (7442 S. Calumet, 7701 S. Essex and 816 E. Marquette) and provide same (.2) | 0.2 | 0.0666667 | $9.33 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review email from K. Pritchard and provide requested closed property report (.1) | 0.1 | 0.0018868 | $0.26 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | email correspondence with K. Duff regarding same  (.2). | 0.2 | 0.0033898 | $1.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/04/20 | ED | 390 | Review financial reporting documents from property managers relating to properties (.3) | 0.3 | 0.0050847 | $1.98 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/09/20 | KMP | 140 | Effectuate blast email service for reply in support of tenth motion to approve property sales (.6) | 0.6 | 0.0428571 | $6.00 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | email correspondence with K. Duff regarding inquiry from lender's counsel (.3) and review and analysis of related records (.4). | 0.7 | 0.1166667 | $45.50 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | review settlement statements from numerous recent closings of receivership properties and update portfolio spreadsheet with relevant data (.3) | 0.3 | 0.0375 | $14.63 |
| December 2020 | Asset Disposition | 12/17/20 | JR | 140 | review property sale price information and generate report related to same, resolve a discrepancy (.9) | 0.9 | 0.0155172 | $2.17 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | Review emails from E. Duff and accounting firm and produce requested sold property report (.1) | 0.1 | 0.0017241 | $0.24 |
| December 2020 | Asset Disposition | 12/23/20 | JR | 140 | Review email from K. Duff and provide requested sold property information for the 3rd quarter 2020 (.2) | 0.2 | 0.01 | $1.40 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/03/20 | KMP | 140 | Review spreadsheet relating to property closings and communicate with insurance broker to advise of recent closings (.2) | 0.2 | 0.02 | $2.80 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| January 2021 | Asset Disposition | 01/06/21 | KBD | 390 | exchange correspondence with A. Porter regarding tenth motion to approve sales and timing for ruling (.1) | 0.1 | 0.0071429 | $2.79 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/13/21 | KBD | 390 | review information regarding claimant's claims (7442-54 S Calumet Avenue, 7600-10 S Kingston Avenue, 8326-32 S Ellis Avenue, CCF2) (.1). | 0.1 | 0.0166667 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/28/21 | KMP | 140 | Exchange correspondence with property manager regarding post-closing reconciliation of properties (816-22 E Marquette Road, 7442-54 S Calumet Avenue, 7701-09 S Essex Avenue). | 0.3 | 0.1 | $14.00 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | Review email from E. Duff and provide requested property information and closed property report (.2). | 0.2 | 0.0033333 | $0.47 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/09/21 | KBD | 390 | attention to post-sale account reconciliation (816-22 E Marquette Road, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue) (.1) | 0.1 | 0.0333333 | $13.00 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | Prepare analysis of sold properties with respect to which accounting reports are final (.7) | 0.7 | 0.0118644 | $4.63 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | email correspondence with accountants and J. Rak regarding same and providing additional data and information necessary for preparation of reports for the three month period ended December 31, 2020 (.4) | 0.4 | 0.0067797 | $2.64 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/17/21 | KMP | 140 | attention to receipt of property manager's year-end annual reports for EB entities (EB South Chicago 3 LLC, 1700 W Juneway LLC, EB South Chicago 4 LLC, EquityBuild LLC, SSDF4 7255 S. Euclid LLC, SSDF7 Portfolio 1 LLC, SSPH Portfolio 1 LLC) (.3) | 0.3 | 0.0078947 | $1.11 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| March 2021 | Asset Disposition | 03/24/21 | KBD | 390 | Telephone conference with real estate broker regarding tenth motion to approve sales and timing (.2) | 0.2 | 0.0142857 | $5.57 |
| March 2021 | Asset Disposition | 03/04/21 | AEP | 390 | Teleconference with receivership broker regarding status of ruling on tenth motion to confirm sales (.1) | 0.1 | 0.0071429 | $2.79 |
| March 2021 | Asset Disposition | 03/17/21 | JRW | 260 | correspondence to courtroom deputy regarding pending motions (.2). | 0.2 | 0.0142857 | $3.71 |
| March 2021 | Asset Disposition | 03/31/21 | JRW | 260 | review court's decision granting remainder of tenth sales motion and related correspondence regarding order (.3). | 0.3 | 0.0214286 | $5.57 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JR | 140 | Exchange communication with A. Porter regarding document recovery pertaining to documents of record for properties (7925 S Kingston Avenue, 7927-29 S Essex Avenue, 7760 S Coles Avenue, 7442-54 S Calumet Avenue, 7300-04 S St Lawrence Avenue, 5001 S Drexel Boulevard, 1102 Bingham, 7625-33 S East End Avenue, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 4533-47 S Calumet Avenue) (.3) | 0.3 | 0.025 | $3.50 |
| April 2021 | Business Operations | 04/08/21 | KBD | 390 | Exchange correspondence with insurance broker regarding credits for sold properties (.1) | 0.1 | 0.0026316 | $1.03 |
| April 2021 | Business Operations | 04/21/21 | KBD | 390 | Exchange correspondence with property manager regarding property expenses (7442-54 S Calumet Avenue, 7701-03 S Essex Avenue) (.1) | 0.1 | 0.05 | $19.50 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | exchange correspondence with S. Zjalic requesting property management reports related to repairs, provide closed property worksheet ([see F] (.3) | 0.3 | 0.0047619 | $0.67 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with S. Zjalic and provide requested sold property report (see F) (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | update closed property workbook and exchange correspondence informing of same (see G) (.2) | 0.2 | 0.003125 | $0.44 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | Begin review drafts of November accounting reports for 27 properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for fourteen properties (2736-44 W 64th Street, 4315-19 S Michigan Avenue, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 7957-59 S Marquette Road, 8326-32 S Ellis Avenue, 7508 S Essex Avenue, 7051 S Bennett Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road) (.5) | 0.5 | 0.0357143 | $13.93 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/27/21 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.2) | 0.2 | 0.0074074 | $2.89 |
| April 2021 | Business Operations | 04/27/21 | ED | 390 | email correspondence with K. Pritchard and with insurance agent regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736- 44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656- 58 S Kingston Avenue, 1131- 41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/28/21 | ED | 390 | Calls with insurance agent to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/28/21 | ED | 390 | calls with accountants and J. Rak to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4). | 0.4 | 0.0148148 | $5.78 |
| April 2021 | Business Operations | 04/28/21 | JR | 140 | Conference call with E. Duff and accounting firm regarding December reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600- 10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0185185 | $2.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/30/21 | SZ | 110 | Attention to property manager's emails with repair invoices related to properties (6949-59 S Merrill Avenue, 7442-54 S Calumet Avenue, 7749-59 S Yates Boulevard, 1414-18 E 62nd Place) and other property manager's emails containing repair documentation (310 E 50th Street, 414 Walnut,416- 24 E 66th Street, 1401 W 109th Place, 638-40 N Avers Avenue, 1700-08 W Juneway Terrace, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 5618-20 S Martin Luther King Drive, 6250 S Mozart Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 6749-59 S Merrill Avenue, 6807 S Indiana Avenue, 7109-19 S Calumet Avenue, 7201-07 S Dorchester Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7300-04 S St Lawrence Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 7957-59 S Marquette Road, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 11117-11119 S Longwood Drive). | 2.7 | 0.675 | $74.25 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | review of related correspondence and documents from insurance agent and accountant (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue) (.7) | 0.7 | 0.0466667 | $18.20 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | prepare analysis of insurance costs and premium refunds attributable to certain properties sold in 2020 (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue) (.9) | 0.9 | 0.06 | $23.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/17/21 | ED | 390 | reply to email correspondence from accountant regarding calculation of insurance reconciliation amounts for properties sold in 2020 (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.4). | 0.4 | 0.0097561 | $3.80 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| June 2021 | Business Operations | 06/01/21 | ED | 390 | Update list of insurance policy endorsements needed to complete reconciliation of costs for properties sold in 2020 and email correspondence with insurance agent to request additional backup (8407-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0219512 | $8.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/03/21 | ED | 390 | email correspondence with insurance agent regarding insurance refunds for sold properties (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.002439 | $0.95 |
| June 2021 | Business Operations | 06/22/21 | ED | 390 | Email correspondence to insurance agent following up on missing documentation regarding refunds for prepaid premium amounts relating to properties sold in 2020 (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.2 | 0.004878 | $1.90 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/25/21 | ED | 390 | email correspondence to J. Rak regarding review and analysis of additional insurance documentation as received (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2). | 0.2 | 0.0074074 | $2.89 |
| June 2021 | Claims Administration & Objections | 06/28/21 | JRW | 260 | exchange emails with A. Porter regarding correspondence from claimant regarding Receiver's deed (7442-54 S Calumet Avenue) (.1). | 0.1 | 0.1 | $26.00 |
| June 2021 | Claims Administration & Objections | 06/29/21 | AEP | 390 | Read e-mail from investor-lender regarding effect of typographical error associated with conveyance of receivership property (7442-54 S Calumet Avenue), consult closing documents and underlying court order, and prepare response. | 0.4 | 0.4 | $156.00 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |
| July 2021 | Business Operations | 07/01/21 | ED | 390 | Update analysis of insurance adjustments relating to sold properties (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2) | 0.2 | 0.0057143 | $2.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/01/21 | ED | 390 | confer with J. Rak regarding follow-up to obtain missing data (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.1). | 0.1 | 0.0028571 | $1.11 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |
| July 2021 | Business Operations | 07/21/21 | JR | 140 | Exchange correspondence with account analyst regarding various property insurance endorsements related to sold properties (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000- 02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554- 58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.3 | 0.0073171 | $1.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/22/21 | JR | 140 | Review property insurance endorsements and communicate with account analyst regarding various property insurance missing endorsements related to sold properties and request production of same (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.7 | 0.0170732 | $2.39 |
| July 2021 | Business Operations | 07/23/21 | JR | 140 | Exchange correspondence with account analyst regarding requested property insurance endorsements for sold properties in 2020, review requested endorsements and save in electronic files (8047-55 S Manistee Avenue, 701-13 S 5th Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 4520-26 S Drexel Boulevard, 8201 S Kingston Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 4315-19 S Michigan Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0119048 | $1.67 |
| August 2021 | Business Operations | 08/09/21 | JR | 140 | Review emails from account analyst requesting endorsements for sold properties and update 2020 spreadsheet regarding same (2736-44 W 64th Street, 7508 S Essex Avenue, 431 E 42nd Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue). | 0.2 | 0.0285714 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Business Operations | 08/11/21 | JR | 140 | Exchange correspondence with account analyst requesting missing property insurance endorsements (2736-44 W 64th Street, 7508 S Essex Avenue, 431 E 42nd Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue). | 0.3 | 0.0428571 | $6.00 |
| August 2021 | Business Operations | 08/16/21 | JR | 140 | Review email from E. Duff related to property endorsements regarding 2020 property insurance, update same and send all endorsements received from accounting firm (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4) | 0.4 | 0.0097561 | $1.37 |
| August 2021 | Business Operations | 08/25/21 | ED | 390 | revise and update analysis of allocation of insurance costs relating to sold properties (1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7442-54 S Calumet Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 3074 E Cheltenham Place, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8403 S Aberdeen Street) (.7) | 0.7 | 0.0318182 | $12.41 |
| August 2021 | Business Operations | 08/25/21 | ED | 390 | Review additional documents received from insurance agent regarding refunds of prepaid premium for sold properties (1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7442-54 S Calumet Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 3074 E Cheltenham Place, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8403 S Aberdeen Street) (.2) | 0.2 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Business Operations | 08/25/21 | ED | 390 | email correspondence to accountant regarding insurance cost allocation to reflect adjustments related to property sales, and completion of final 2020 accounting reports (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Road, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 8403 S Aberdeen Street) (.2). | 0.2 | 0.0055556 | $2.17 |
| September 2021 | Business Operations | 09/23/21 | KBD | 390 | Confer with E. Duff regarding insurance, property allocation, and expense restoration issues and exchange related correspondence (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0361111 | $14.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | confer with accounting firm representatives and E. Duff regarding expense accounting, property spreadsheets, and expense reimbursement issues (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Business Operations | 09/03/21 | JR | 140 | Review property reports and update reimbursable amounts, and related correspondence with E. Duff and K. Duff (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 2.4 | 0.0585366 | $8.20 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/10/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453- 59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5816-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300- 04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Avenue, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326- 58 S Ellis Avenue, 8403 S Aberdeen Street). | 0.5 | 0.0138889 | $5.42 |
| September 2021 | Business Operations | 09/20/21 | ED | 390 | Review draft reports and summary from accountant proposing approach to calculating and reporting adjustments to insurance cost allocations for certain properties sold in 2020 (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0236842 | $9.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/22/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties and related issues regarding reporting content and presentation (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0131579 | $5.13 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Confer with K. Duff regarding allocation of insurance premium costs to certain sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.2) | 1.2 | 0.0315789 | $12.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Email correspondence to accountant regarding calculation of insurance costs with respect to sold properties, and preparation of related reporting (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656- 58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3). | 0.3 | 0.0078947 | $3.08 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Review and analyze reporting regarding insurance cost allocations and refunds with respect to certain sold properties in preparation for discussion with K. Duff (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.9) | 0.9 | 0.0236842 | $9.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | ED | 390 | Conference call with accountants and K. Duff to discuss allocation of costs for insurance and other amounts paid by Receivership for the benefit of sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8216 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Business Operations | 09/28/21 | SZ | 110 | Attention to repair expenses associated with other properties and email communication with the Receiver related to those expenses (7051 S Bennett Avenue, 417 Oglesby Avenue, 1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 61 E 92nd Street, 3213 S Throop Street, 6825 S Indiana Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 11318 S Church Street, 1131-41 E 79th Place, 4520-26 S Drexel Boulevard, 4611-17 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 7024-32 S Paxton Avenue, 7110-16 S Cornell Avenue, 7836 S Shore Drive, 1422-24 E 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 816-20 E Marquette Road, 1017 W 102nd Street, 1414 & 1418 East 62nd Place, 2129 W 71st Street, 2220 E 75th Street, 2453-59 E 75th Street, 4533-47 S Calumet Avenue, 5437 S Laflin Street, 6949-59 S Merrill Avenue, 7442-48 S Calumet Avenue, 7701-03 S Essex Avenue, 7749-59 S Yates Boulevard, 7925 S Kingston Avenue, 8201 S Kingston Avenue, 10012 S LaSalle Avenue). | 0.3 | 0.0065217 | $0.72 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |

**Property:** *7508 S Essex Avenue*
**General Allocation % (Pre 01/29/21):** *0.9487666%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.0195152090%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *87* | *7508 S Essex Avenue* | *37.72* | *$ 10,209.36* | *92.15* | *$ 25,562.43* | *129.88* | *$ 35,771.79* |
| | *Asset Disposition [4]* | 2.00 | $ 653.29 | 50.43 | $ 12,586.11 | 52.42 | $ 13,239.40 |
| | *Business Operations [5]* | 2.01 | $ 603.07 | 29.23 | $ 8,673.39 | 31.24 | $ 9,276.47 |
| | *Claims Administration & Objections [6]* | 33.72 | $ 8,953.00 | 12.49 | $ 4,302.92 | 46.21 | $ 13,255.92 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**       92.15
**Specific Allocation Fees:**   $   25,562.43

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | Prepare for and meet with property manager and A. Porter (1.7) | 1.7 | 0.025 | $9.75 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | telephone conference and exchange correspondence with property manager regarding payment of real estate taxes, source of cash, accounting of transfer, and repayment (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | Telephone conference with property manager regarding buildout at commercial space, cash flow model, and process and study correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding court cases and counsel (.2) | 0.2 | 0.0285714 | $11.14 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding City counsel communications (.2) | 0.2 | 0.0285714 | $11.14 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with property manager (1.5) | 1.5 | 0.0220588 | $8.60 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | study correspondence from property manager representative regarding compensation structure (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conference with and study correspondence from N. Mirjanich regarding litigation status and communications with counsel (.3) | 0.3 | 0.06 | $23.40 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | Telephone conference with property management representative regarding meeting with property manager (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | review correspondence from property manager regarding lockbox payments (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study correspondence from N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | telephone conference with counsel for property manager (.2) | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | second telephone conference with property managers counsel re same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study and revise proposed order from property manager's counsel (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | office conference with A. Porter regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | exchange correspondence with property manager regarding meeting to discuss net rent cash flow (.2) | 0.2 | 0.0029851 | $1.16 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | conference with property manager regarding property management and compensation issues (.9) | 0.9 | 0.0132353 | $5.16 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | exchange correspondence with property manager regarding escrow issue and conference with A. Porter and N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | draft correspondence to property manager regarding escrow and compensation issues (.7) | 0.7 | 0.0102941 | $4.01 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/23/18 | KBD | 390 | Study correspondence from and telephone conference with lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | Meeting with property managers regarding roles and responsibilities, background of properties under management, accounting issues, cash management, and action items (2.0) | 2.0 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/23/18 | AEP | 390 | teleconference with EquityBuild employee regarding need to pay property tax arrearages to ensure passage of CHA inspections, building code violations, and other pressing issues (.5). | 0.5 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | conferences with N. Mirjanich and E. Duff regarding status of building code violation actions, contact with institutional lenders, and outstanding insurance invoices (.5) | 0.5 | 0.03125 | $12.19 |
| August 2018 | Business Operations | 08/27/18 | NM | 260 | address matters relating to pending EquityBuild litigation including corresponding with EquityBuild attorneys, corresponding with property management company regarding same, correspond with K. Duff regarding same and other litigation matters including hearings on August 28, 2018 (2.5) | 2.5 | 0.3571429 | $92.86 |
| August 2018 | Business Operations | 08/28/18 | AEP | 390 | conference with N. Mirjanich regarding status of building code violation actions (.2). | 0.2 | 0.0285714 | $11.14 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/28/18 | NM | 260 | study correspondence from EquityBuild attorneys regarding status of pending litigation and correspond with K. Duff regarding same and update spreadsheet with same (1.6) | 1.6 | 0.32 | $83.20 |
| August 2018 | Business Operations | 08/28/18 | NM | 260 | study draft order from property management company attorney and revise same (.1). | 0.1 | 0.0014925 | $0.39 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/23/18 | ED | 390 | Correspondence with lenders regarding receivership and request for loan documents (.8) | 0.8 | 0.0333333 | $13.00 |
| August 2018 | Claims Administration & Objections | 08/23/18 | NM | 260 | Correspond with E. Duff regarding institutional lenders and notices for same. | 0.3 | 0.0125 | $3.25 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | correspond with lenders regarding loan documents and terms | 0.5 | 0.0294118 | $11.47 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | review of loan documents received (.4) | 0.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver regarding release of escrow funds to pay past due property taxes (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study correspondence from A. Porter regarding property manager compensation issue (.1). | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | Exchange correspondence with A. Porter regarding property management agreement (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with property management company representatives regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | telephone conference with property manager representatives regarding same (.6) | 0.6 | 0.0088235 | $3.44 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with E. Duff regarding same and lender escrow funds (.1). | 0.1 | 0.0014706 | $0.57 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | revise correspondence to property manager regarding compensation (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference and exchange correspondence with Andrew Porter regarding draft letter agreement with property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/05/18 | KBD | 390 | revise and exchange correspondence with property manager regarding compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study correspondence from N. Mirjanich and property manager and office conferences with N. Mirjanich regarding various housing and building violation actions (.6) | 0.6 | 0.0461538 | $18.00 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/09/18 | KBD | 390 | Revise agreement with property manager. | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | telephone conference with and study correspondence from property manager regarding compensation structure and prospective property improvements (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study notes from and office conference with E. Duff regarding property manager compensation (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | revise compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | office conference with N. Mirjanich regarding hearing in law division case, city code violations, investigation into transactions, property manager's estimate to repair and improve properties to address code violations, and preparation of claims process motion and receivership status report (.8) | 0.8 | 0.08 | $31.20 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | revise agreement with property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | telephone conference with property manager and A. Porter regarding efforts to protect overall portfolio and property values (.4) | 0.4 | 0.0059701 | $2.33 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | Study financial reporting from property manager and correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/17/18 | KBD | 390 | Office conferences with N. Mirjanich regarding property violation notices and hearings relating to same (.4) | 0.4 | 0.04 | $15.60 |
| September 2018 | Business Operations | 09/17/18 | KBD | 390 | study and revise correspondence to city attorney regarding various housing court cases and office conference with N. Mirjanich regarding same (.2) | 0.2 | 0.02 | $7.80 |
| September 2018 | Business Operations | 09/17/18 | KBD | 390 | further office conference with N. Mirjanich regarding property management, and violation notices, repair work, and hearings (.4) | 0.4 | 0.04 | $15.60 |
| September 2018 | Business Operations | 09/17/18 | KBD | 390 | study and revise correspondence regarding same (.2) | 0.2 | 0.02 | $7.80 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to and office conference with N. Mirjanich regarding property violation notices and municipal court and housing court matters (.4) | 0.4 | 0.0307692 | $12.00 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/05/18 | KBD | 390 | Study correspondence from and office conferences with E. Duff regarding various correspondence from institutional lenders and counsel requests for information. | 0.3 | 0.0115385 | $4.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/05/18 | AEP | 390 | Conference with N. Mirjanich to inventory and track status of all properties with pending building code violations (1.1) | 1.1 | 0.0916667 | $35.75 |
| September 2018 | Business Operations | 09/05/18 | NM | 260 | telephone conference with A. Porter and attorney regarding status of admin matter and property and lawsuits (.2) | 0.2 | 0.0166667 | $4.33 |
| September 2018 | Business Operations | 09/05/18 | NM | 260 | revise spreadsheet of pending City of Chicago litigation and study documents and correspondence from property managers and documents provided by EB attorney regarding same (1.0) | 1.0 | 0.0833333 | $21.67 |
| September 2018 | Business Operations | 09/07/18 | ED | 390 | call with property manager [WPD] regarding rent rolls and financial reporting, and review of documents received regarding same (.6). | 0.6 | 0.0089552 | $3.49 |
| September 2018 | Business Operations | 09/07/18 | NM | 260 | draft correspondence regarding status of pending litigation to City of Chicago administrative attorneys and exchange correspondence with property managers regarding same, update chart of pending litigation regarding same (2.9) | 2.9 | 0.2230769 | $58.00 |
| September 2018 | Business Operations | 09/08/18 | AEP | 390 | Review all correspondence and documents associated with notices of violation filed against EquityBuild properties. | 0.3 | 0.0230769 | $9.00 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | Review draft letter agreement with property manager and confer with Receiver regarding same (.7); | 0.7 | 0.0104478 | $4.07 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/11/18 | NM | 260 | update spreadsheet of property manager's matters and study correspondence from property manager regarding same (.3) | 0.3 | 0.075 | $19.50 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with N. Mirjanich and property manager regarding prioritization of improvements directed to remedying building code violations (.4) | 0.4 | 0.04 | $15.60 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/17/18 | AEP | 390 | Conference call with N. Mirjanich and property manager regarding overview of all administrative and housing court matter (1.1) | 1.1 | 0.11 | $42.90 |
| September 2018 | Business Operations | 09/17/18 | NM | 260 | exchange correspondence with attorneys regarding property status, open building code violations, upcoming court dates, and repairs necessary to address same and to preserve property, correspond with K. Duff and A. Porter regarding same, study spreadsheets from property managers regarding same, revise internal spreadsheet regarding same and asset preservation (3.7). | 3.7 | 0.37 | $96.20 |
| September 2018 | Business Operations | 09/18/18 | NM | 260 | update spreadsheet pertaining to open City of Chicago lawsuits and property preservation for same, study notes and emails from property managers and City attorneys for same and correspond with K. Duff regarding same and potential new lawsuit filed against EB since receivership appointment (1.3). | 1.3 | 0.1 | $26.00 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | correspond with City of Chicago attorneys and property managers regarding status of lawsuits and property preservation for same and update spreadsheet further (.9). | 0.9 | 0.15 | $39.00 |
| September 2018 | Business Operations | 09/21/18 | NM | 260 | update spreadsheet and exchange emails regarding outstanding City of Chicago lawsuits (.2) | 0.2 | 0.1 | $26.00 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | update spreadsheet regarding open City of Chicago matters and property preservation (.1) | 0.1 | 0.0090909 | $2.36 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Claims Administration & Objections | 09/02/18 | ED | 390 | Review and reply to emails from Receiver re followup on communications with lender. | 0.3 | 0.0176471 | $6.88 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | email to property manager regarding release of rent rolls to lender (.1) | 0.1 | 0.0058824 | $2.29 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | call with counsel to lender, review file and notes relating to same (.4). | 0.4 | 0.0235294 | $9.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | Send emails to property managers regarding release of information to lender, send email to EquityBuild personnel regarding historical reporting to lenders, reply to email counsel for lender requesting information, confer with Receiver regarding the foregoing (1.3) | 1.3 | 0.0764706 | $29.82 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/12/18 | ED | 390 | Draft email to lender's counsel regarding financial reporting and rental stream (.8) | 0.8 | 0.0470588 | $18.35 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | Review and reply to email correspondence with lenders and counsel (2.9) | 2.9 | 0.090625 | $35.34 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | review of loan documents and property information (2.9) | 2.9 | 0.1705882 | $66.53 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | review loan documents and update mortgage loan summary (4.9). | 4.9 | 0.2227273 | $86.86 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/05/18 | KEP | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | study correspondence from N. Mirjanich regarding housing court matters (.1) | 0.1 | 0.05 | $19.50 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with N. Mirjanich regarding property repairs and communications with property managers (.3) | 0.3 | 0.3 | $117.00 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | telephone conference with property street manager regarding property repair, housing court, and confirmation of accounting for rents (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/11/18 | KBD | 390 | further office conferences with N. Mirjanich regarding housing court and building court matters and study correspondence regarding same (.3) | 0.3 | 0.0428571 | $16.71 |
| October 2018 | Business Operations | 10/11/18 | KBD | 390 | Office conferences with and study correspondence from N. Mirjanich regarding housing court matters (.5) | 0.5 | 0.0192308 | $7.50 |
| October 2018 | Business Operations | 10/12/18 | KBD | 390 | Exchange correspondence with property manager regarding finances, commercial space, and unit turns (.1) | 0.1 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/12/18 | KBD | 390 | study spreadsheet of open city housing and property matters from N. Mirjanich (.3) | 0.3 | 0.0115385 | $4.50 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with property manager regarding various property and financial issues (1.8) | 1.8 | 0.0264706 | $10.32 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | exchange correspondence with property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/17/18 | KBD | 390 | study correspondence from N. Mirjanich and property managers regarding administrative and housing court actions, hearing update, and actions to address various property repair issues (.3) | 0.3 | 0.15 | $58.50 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | exchange correspondence with A. Watychowicz regarding same (.1). | 0.1 | 0.0014706 | $0.57 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | study property manager monthly report (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/20/18 | KBD | 390 | Review correspondence from property manager regarding monthly reporting distribution. | 0.1 | 0.0014925 | $0.58 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | study correspondence from property manager regarding property repair issues (.1) | 0.1 | 0.025 | $9.75 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/06/18 | KBD | 390 | Exchange correspondence with E. Duff regarding lender's counsel's communication regarding debt service and rents. | 0.1 | 0.0052632 | $2.05 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/12/18 | KBD | 390 | Various telephone conferences and exchange of communications with property managers regarding property inspections and lenders' request for information (1.1) | 1.1 | 0.1375 | $53.63 |
| October 2018 | Claims Administration & Objections | 10/12/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.025 | $9.75 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | Study and revise correspondence to lender regarding rent issue and office conferences with M. Rachlis, E. Duff and A. Porter regarding same (2.0) | 2.0 | 0.1176471 | $45.88 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | study correspondence from lender's counsel regarding rents and exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| October 2018 | Claims Administration & Objections | 10/17/18 | KBD | 390 | review correspondence from property manager regarding communication with lender relating to various property issues and review correspondence from E. Duff regarding same (.1) | 0.1 | 0.0166667 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | Prepare for meeting with broker by updating spreadsheet regarding open City of Chicago litigation matters and create folders for bids and other documents provided by the property managers to address compliance with violations (1.2) | 1.2 | 0.0461538 | $12.00 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | Meeting with property managers regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0223881 | $8.73 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | communicate with another property manager regarding access to reports (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | request reporting info from property management through K. Duff and A. Porter (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/03/18 | NM | 260 | draft correspondence to property managers regarding outstanding code violations and progress on same in advance of housing court next week, update spreadsheet regarding City of Chicago litigation, and correspond with K. Duff and E. Duff regarding same (2.2). | 2.2 | 0.3142857 | $81.71 |
| October 2018 | Business Operations | 10/08/18 | NM | 260 | correspond with K. Duff regarding housing court properties and property with criminal activity in advance of telephone conferences for property managers for same (.3) | 0.3 | 0.0428571 | $11.14 |
| October 2018 | Business Operations | 10/08/18 | NM | 260 | correspond with A. Porter, K. Duff, and property manager regarding properties in housing court (2453 W 75th Street) and payment for repairs on same (.5) | 0.5 | 0.5 | $130.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/08/18 | NM | 260 | correspond with K. Duff and A. Porter regarding property with criminal activity and boarding on same and housing court properties under property manager (.4) | 0.4 | 0.0571429 | $14.86 |
| October 2018 | Business Operations | 10/09/18 | NM | 260 | Prepare for City of Chicago housing court and administrative matters, update spreadsheet regarding same, exchange correspondence with property managers and city attorneys regarding same, and correspond with K. Duff regarding same (2.3) | 2.3 | 0.3833333 | $99.67 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/10/18 | NM | 260 | prepare for housing court on October 11, 2018 (.4) | 0.4 | 0.0153846 | $4.00 |
| October 2018 | Business Operations | 10/11/18 | AW | 140 | attention to email from N. Mirjanich regarding scheduled hearing in housing court (.1) | 0.1 | 0.0038462 | $0.54 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | prepare for housing court (.4) | 0.4 | 0.0666667 | $17.33 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | appear for housing court on seven cases (8100 S Essex, 7508 S Essex, 7237 S Bennett, 6751 S Merrill, 7933 S Essex, 8107 S Ellis, 7616 S Phillips) and correspond with city counsel regarding same and other EB matter up later this month (2.5) | 2.5 | 0.3571429 | $92.86 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | updates to spreadsheet following housing court and draft correspondence to property managers regarding same (1.1). | 1.1 | 0.1571429 | $40.86 |
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/17/18 | AW | 140 | Communicate with property manager regarding issues with provided documents (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Business Operations | 10/25/18 | MR | 390 | conferences with opposing counsel and follow up on various issues (2.2). | 2.2 | 0.0814815 | $31.78 |
| October 2018 | Business Operations | 10/31/18 | MR | 390 | Further work on various motions. | 0.9 | 0.0529412 | $20.65 |
| October 2018 | Business Operations | 10/31/18 | NM | 260 | prepare summary list of requests given to real estate broker relating to building code violations and bids for same (.2) | 0.2 | 0.0222222 | $5.78 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | Review and respond to messages from lenders and counsel (1.2) | 1.2 | 0.0666667 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | confer with Receiver regarding lender communications and requests (.4) | 0.4 | 0.0210526 | $8.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | Review and reply to queries from lenders and counsel (1.2) | 1.2 | 0.0363636 | $14.18 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/17/18 | ED | 390 | Review and reply to correspondence and messages from lenders and counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/24/18 | ED | 390 | Review and reply to questions from lenders' counsel (2.9) | 2.9 | 0.1208333 | $47.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and reply to requests and inquiries from lenders and counsel ( .5) | 0.5 | 0.0208333 | $8.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | attention to various issues on emails regarding response to requests from lenders (.4). | 0.4 | 0.0235294 | $9.18 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | Attention to lender's motion (.5) | 0.5 | 0.0294118 | $11.47 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Business Operations | 11/02/18 | KBD | 390 | study correspondence from N. Mirjanich and property manager regarding administrative court proceedings (4520 Drexel, 7508 Essex, 2954 60th, 7959 Marquette, 7456 Saginaw, and 7237 Bennett) (.2) | 0.2 | 0.0333333 | $13.00 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/07/18 | KBD | 390 | study various correspondence from N. Mirjanich and property manager regarding violation issues and repair work (.2). | 0.2 | 0.04 | $15.60 |
| November 2018 | Business Operations | 11/08/18 | KBD | 390 | Review records regarding property inspection (7508 Essex) and extermination report (4520 Drexel). | 0.1 | 0.05 | $19.50 |
| November 2018 | Business Operations | 11/12/18 | KBD | 390 | Office conference with and review correspondence from N. Mirjanich and property manager representative regarding building court violation notice and property inspections (.3) | 0.3 | 0.1 | $39.00 |
| November 2018 | Business Operations | 11/13/18 | KBD | 390 | study property manager financial reports (.6). | 0.6 | 0.0088235 | $3.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/15/18 | KBD | 390 | study financial reports from property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/08/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding analysis of loan documents relative to lender positions (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KBD | 390 | Study and revise draft response to lender rent motion and affidavit (.6) | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding monthly reporting to lenders (.2). | 0.2 | 0.0029851 | $1.16 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | exchange correspondence with property manager regarding monthly financials (.1) | 0.1 | 0.0014925 | $0.58 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study lender reply regarding lender rights (.5) | 0.5 | 0.0294118 | $11.47 |
| November 2018 | Asset Disposition | 11/09/18 | AEP | 390 | Teleconference with receivership brokers regarding debt structure of receivership entity and implications on timing of sales and marketing [SSDF7 Portfolio 1]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Asset Disposition | 11/12/18 | AEP | 390 | Teleconference with outside brokers regarding latest recommendations regarding sequencing of marketing and EBF mortgages on properties [owned by SSDF7 Portfolio 1]. | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Asset Disposition | 11/17/18 | AEP | 390 | Teleconference with receivership broker regarding latest developments in investigation and implications on timing and market strategy [SSDF7]. | 0.4 | 0.0235294 | $9.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/07/18 | NM | 260 | correspond with SEC and the property managersregarding outstanding City violations, payment of same, and deadlines to submit permits for porches (.9) | 0.9 | 0.1285714 | $33.43 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | Review financial reporting regarding mortgaged properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | email correspondence with property managers regarding same (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Business Operations | 11/12/18 | NM | 260 | Study and respond to outstanding emails regarding code violations, lenders, property tax appeals (.4) | 0.4 | 0.025 | $6.50 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/01/18 | ED | 390 | Review and reply to questions from lenders' counsel regarding property inspections, financial reporting, and other issues (1.8) | 1.8 | 0.1058824 | $41.29 |
| November 2018 | Claims Administration & Objections | 11/01/18 | MR | 390 | review correspondence and attention to issues raised by lender [Liberty] (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | confer with M. Rachlis regarding replies to questions from lender's counsel (.4). | 0.4 | 0.0235294 | $9.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | Review motions of lenders regarding mortgage rights and remedies (.4) | 0.4 | 0.0181818 | $7.09 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | conferences regarding issues raised by creditor regarding same with E. Duff (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | Review various emails regarding issues with secured creditors (.2) | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/06/18 | ED | 390 | review and respond to messages from lenders and counsel (1.8). | 1.8 | 0.05 | $19.50 |
| November 2018 | Claims Administration & Objections | 11/07/18 | ED | 390 | Review and reply to questions and requests from lenders' counsel. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/07/18 | MR | 390 | Attention to issues on access raised by secured creditors to property managers. | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | review, analyze, and collect underlying documentation [SSDF7 Portfolio 1] (1.2). | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | confer with Receiver, M. Rachlis and A Porter regarding same (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | Review proposal from lender for agreed order (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | conferences with A Porter and E. Duff regarding issues for response (1.0). | 1.0 | 0.0588235 | $22.94 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | Attention to issues on lender loans for response to motion regarding issues on rents and priority (2.8) | 2.8 | 0.1647059 | $64.24 |
| November 2018 | Claims Administration & Objections | 11/09/18 | ED | 390 | Email correspondence with Receiver, M. Rachlis, and A Porter regarding response to inquiries from lender's counsel. | 0.2 | 0.0117647 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/09/18 | MR | 390 | Work on draft response to lender motion. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/11/18 | MR | 390 | Work on draft response brief to lender issues and review various exhibits regarding same, and follow up on emails regarding same. | 3.2 | 0.1882353 | $73.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | AEP | 390 | Continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties [owned by SSDF7 Portfolio 1]. | 4.9 | 0.2882353 | $112.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | conferences with E. Duff regarding issues on loan documentation and reporting (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | Attention to response to lender's motion and issues regarding same (4.0) | 4.0 | 0.2352941 | $91.76 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties and prepare affidavit for K. Duff in connection with opposition to lender motion (4.5) [SSDF7 Portfolio 1]. | 4.5 | 0.2647059 | $103.24 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | Review documents relating to formation and ownership of receivership entities [South Side Development Fund 7 and additional entity] and prepare e-mail to M. Rachlis and E. Duff regarding equity ownership and managerial control over properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and comment on draft of reply to lender's motion (1.3) | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and reply to questions from lenders and counsel (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | Revise Receiver's affidavit in support of response to lender's motion for rights (.5) | 0.5 | 0.0294118 | $4.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | conferences with M. Rachlis and A Watychowicz regarding same (.2) | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | conferences with K. Duff and K. Pritchard regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | Further work on lender response and related affidavit (3.1) | 3.1 | 0.1823529 | $71.12 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AW | 140 | Attention to SEC's pleading (.2) | 0.2 | 0.0090909 | $1.27 |
| November 2018 | Claims Administration & Objections | 11/15/18 | ED | 390 | Review and reply to questions from lenders and counsel (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | conferences with K. Duff, M. Rachlis and A. Watychowicz regarding same (.2). | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | revise and finalize Receiver's response and affidavit to lender's motion for rights and file same electronically with the court (1.1) | 1.1 | 0.0647059 | $9.06 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | Work on various elements of Liberty response and affidavits (4.3) | 4.3 | 0.2529412 | $98.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | conferences with various team members regarding same (.8). | 0.8 | 0.0470588 | $18.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/20/18 | KMP | 140 | Review draft affidavit in support of response to lender's motion for rents and conference with A. Watychowicz regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | teleconference with K. Duff regarding same (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | Cursory review of reply brief submitted by EquityBuild lender for information relating to alleged existence of mortgagee agency and servicing agreements with EBF (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/30/18 | MR | 390 | Attention to issues raised by lender reply brief (.6) | 0.6 | 0.0352941 | $13.76 |
| December 2018 | Business Operations | 12/05/18 | KBD | 390 | study correspondence from N. Mirjanich regarding city litigation and analysis of same (.2). | 0.2 | 0.0090909 | $3.55 |
| December 2018 | Business Operations | 12/06/18 | KBD | 390 | Study and revise draft correspondence to city counsel regarding property repairs, housing court matters, and permit issues and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0045455 | $1.77 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | exchange correspondence with asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.0073529 | $2.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | Exchange correspondence with asset manager regarding property manager financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/14/18 | KBD | 390 | exchange correspondence and office conference with N. Mirjanich regarding follow up communication to counsel for city (.3) | 0.3 | 0.0428571 | $16.71 |
| December 2018 | Business Operations | 12/14/18 | KBD | 390 | study correspondence from N. Mirjanich regarding administrative and housing issues (.2) | 0.2 | 0.0285714 | $11.14 |
| December 2018 | Business Operations | 12/16/18 | KBD | 390 | Review correspondence from M. Rachlis regarding communication with counsel for city regarding plan for property repairs. | 0.1 | 0.0142857 | $5.57 |
| December 2018 | Business Operations | 12/17/18 | KBD | 390 | review correspondence from N. Mirjanich and city counsel regarding meeting with city counsel and action plan for property repairs (.2) | 0.2 | 0.0285714 | $11.14 |
| December 2018 | Business Operations | 12/18/18 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/06/18 | NM | 260 | address outstanding City litigation and revise spreadsheet to reflect same and to reflect deadlines and correspondence with City attorneys (.7) | 0.7 | 0.1 | $26.00 |
| December 2018 | Business Operations | 12/06/18 | NM | 260 | address outstanding City litigation, revise spreadsheet to reflect same and to reflect deadlines and correspondence with City attorneys (.5). | 0.5 | 0.0714286 | $18.57 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/10/18 | NM | 260 | correspond with K. Duff, City attorney, and property managers regarding outstanding code violations and court deadlines regarding same (2.1). | 2.1 | 0.525 | $136.50 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | Study and respond to outstanding emails relating to creditors, title companies, and code violations and with property managers on the same (.5) | 0.5 | 0.125 | $32.50 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | KMP | 140 | Review distribution spreadsheet from property manager regarding November net profits from rents and conference with K. Duff regarding same. | 0.2 | 0.05 | $7.00 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/14/18 | NM | 260 | Draft correspondence to City attorney following meeting and addressing status of properties in court (.4) | 0.4 | 0.0666667 | $17.33 |
| December 2018 | Business Operations | 12/16/18 | MR | 390 | Attention to email to City (.3) | 0.3 | 0.0428571 | $16.71 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/18/18 | KMP | 140 | Review transaction history of Receivership Estate account to confirm receipt of rental income from property manager and conference with K. Duff regarding same. | 0.1 | 0.0014706 | $0.21 |
| December 2018 | Business Operations | 12/19/18 | KMP | 140 | prepare wire transfer request form for November rent expenses and transmit to bank for processing (.2) | 0.2 | 0.05 | $7.00 |
| December 2018 | Business Operations | 12/19/18 | NM | 260 | Study and respond to outstanding emails regarding Court docket entries, creditor invoices, City litigation and updates to properties from property managers and City attorneys, outstanding water debt and correspondence from City attorneys and with K. Duff on same, EB counsel regarding motion to lift stay in personal injury case, emails in EB account (1.2) | 1.2 | 0.1 | $26.00 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Business Operations | 12/28/18 | MBA | 390 | Review and respond to email from insurance broker inquiring about whether particular location should be scheduled on policies (.4) | 0.4 | 0.04 | $15.60 |
| December 2018 | Claims Administration & Objections | 12/03/18 | ED | 390 | Review and respond to email correspondence regarding lender questions. | 0.4 | 0.0666667 | $26.00 |
| December 2018 | Claims Administration & Objections | 12/04/18 | ED | 390 | confer with Receiver, M. Rachlis, and A. Watychowicz regarding same (.4). | 0.4 | 0.0666667 | $26.00 |
| December 2018 | Claims Administration & Objections | 12/04/18 | ED | 390 | Review and respond to questions from lenders' counsel regarding property inspection, financial reporting questions (3.3) | 3.3 | 0.55 | $214.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/04/18 | MR | 390 | follow up on issues raised on secured creditors reply (.3). | 0.3 | 0.0176471 | $6.88 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property management report (.2) | 0.2 | 0.0029412 | $1.15 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0059701 | $2.33 |
| January 2019 | Business Operations | 01/11/19 | KBD | 390 | study housing court summary (.2). | 0.2 | 0.1 | $39.00 |
| January 2019 | Business Operations | 01/11/19 | KBD | 390 | study property manager financial reporting and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/14/19 | KBD | 390 | study correspondence from N. Mirjanich regarding housing court update regarding various properties (.2). | 0.2 | 0.1 | $39.00 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study financial reporting from other property manager (.3). | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/22/19 | KBD | 390 | Confer with and draft correspondence to N. Mirjanich regarding numerous property repair issues and planning (.8) | 0.8 | 0.1142857 | $44.57 |
| January 2019 | Business Operations | 01/22/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0142857 | $5.57 |
| January 2019 | Business Operations | 01/22/19 | KBD | 390 | study various correspondence from property managers and asset management firm representative regarding same (.5) | 0.5 | 0.0714286 | $27.86 |
| January 2019 | Business Operations | 01/22/19 | KBD | 390 | study operating reports and exchange correspondence with asset manager regarding same (.5). | 0.5 | 0.0714286 | $27.86 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/08/19 | NM | 260 | exchange correspondence with property manager regarding housing court update and prepare for same (1.0). | 1.0 | 0.1428571 | $37.14 |
| January 2019 | Business Operations | 01/09/19 | NM | 260 | correspond with K. Duff regarding housing court (.2) | 0.2 | 0.0285714 | $7.43 |
| January 2019 | Business Operations | 01/09/19 | NM | 260 | prepare for housing court and correspond with property manager regarding same (.5) | 0.5 | 0.0714286 | $18.57 |
| January 2019 | Business Operations | 01/09/19 | NM | 260 | correspond with real estate broker regarding housing court (.3) | 0.3 | 0.0428571 | $11.14 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/10/19 | NM | 260 | appear for status in housing court on properties (8100 S. Essex, 7508 S. Essex, 7237 S. Bennett, 7760 S. Coles, 8107 S. Ellis, 7933 S. Essex, 6751 S. Merrill, and 7616 S. Phillips) (2.4) | 2.4 | 0.3 | $78.00 |
| January 2019 | Business Operations | 01/10/19 | NM | 260 | correspond with K. Duff regarding same (.4). | 0.4 | 0.0571429 | $14.86 |
| January 2019 | Business Operations | 01/10/19 | NM | 260 | Prepare for housing court today on properties (8100 S. Essex, 7508 S. Essex, 7237 S. Bennett, 7760 S. Coles, 8107 S. Ellis, 7933 S. Essex, 6751 S. Merrill, and 7616 S. Phillips) (.4) | 0.4 | 0.05 | $13.00 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/11/19 | NM | 260 | Correspond with property managers following housing court and revise spreadsheet to reflect status of same (1.2) | 1.2 | 0.1714286 | $44.57 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | Review online transaction history for Receivership Estate account to confirm receipt of gross rents for December (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | prepare wire transfer request for funds to property manager for property expense shortfalls for December and communications with K. Duff regarding same (.2). | 0.2 | 0.0029412 | $0.41 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | Email correspondence with property manage and counsel regarding financial reporting questions (.2) | 0.2 | 0.0133333 | $5.20 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Business Operations | 02/01/19 | KBD | 390 | Review correspondence from K. Pritchard regarding property expense summary. | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | Study correspondence from property manager regarding property revenue and expenses (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/06/19 | KBD | 390 | conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.03125 | $12.19 |
| February 2019 | Business Operations | 02/06/19 | KBD | 390 | Conference with city officials regarding property repairs and sales (1.0) | 1.0 | 0.0625 | $24.38 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with property manager regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | Study correspondence from property manager regarding December portfolio performance and financial information (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with broker representative regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | exchange correspondence with E. Duff regarding insurance on properties in the portfolio and lender communication relating to same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and net rental income (.1) | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/18/19 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/20/19 | KBD | 390 | Exchange correspondence with property manager and E. Duff regarding housing authority documentation (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | Review housing authority documentation from property manager (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/24/19 | KBD | 390 | Draft correspondence to asset manager regarding affordable housing contact (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange correspondence and office conferences with M. Rachlis regarding communications with lenders' counsel relating to real estate taxes (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange communication and telephone conference with property manager representatives regarding real estate taxes and financial reporting (.4) | 0.4 | 0.0059701 | $2.33 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting and evidence of insurance (.4). | 0.4 | 0.0173913 | $6.78 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | KMP | 140 | Review bank and property records to determine payments made to property manager for property expenses, and communicate same to K. Duff (.2) | 0.2 | 0.0029412 | $0.41 |
| February 2019 | Business Operations | 02/05/19 | NM | 260 | prepare for meeting with City of Chicago regarding property repairs and code compliance and correspond with K. Duff and M. Rachlis regarding same (.8) | 0.8 | 0.05 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/06/19 | AW | 140 | Assist counsel with preparation for meeting with City of Chicago counsel. | 0.6 | 0.0375 | $5.25 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | Email correspondence to property manager regarding updated financial reporting information (.1) | 0.1 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | email correspondence with replies to requests for information (.5). | 0.5 | 0.0294118 | $11.47 |
| February 2019 | Business Operations | 02/06/19 | MR | 390 | Prepare for and participate in meeting with City officials and follow up discussion regarding same (2.0) | 2.0 | 0.125 | $48.75 |
| February 2019 | Business Operations | 02/06/19 | NM | 260 | attend meeting with City, M. Rachlis and K. Duff and correspond with M. Rachlis and K. Duff regarding same (1.5) | 1.5 | 0.09375 | $24.38 |
| February 2019 | Business Operations | 02/06/19 | NM | 260 | Prepare for meeting regarding property repairs and code compliance and revise and print spreadsheet highlighting efforts to address code issues for same (.6) | 0.6 | 0.0375 | $9.75 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | calls and email correspondence with property managers regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | and review of reports and related documents to begin drafting replies (1.6) | 1.6 | 0.0941176 | $36.71 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review multiple emails regarding financial reporting questions from lender (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review notes and documents regarding outstanding inquiries from various lenders and counsel regarding mortgaged properties (.6). | 0.6 | 0.0315789 | $12.32 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | begin draft of reply to lender regarding financial reporting questions (.9) | 0.9 | 0.0529412 | $20.65 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence and telephone conferences with K. Pritchard and property manager regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence to K. Duff and M. Rachlis regarding same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/08/19 | NM | 260 | Study and respond to correspondence with the City of Chicago following meeting regarding property repairs and code compliance and correspond with A. Porter, K. Duff, and real estate broker regarding a list of single-family home portfolio to send to same. | 0.9 | 0.015 | $3.90 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | review of related financial reporting documents from September through November (2.9) | 2.9 | 0.1705882 | $66.53 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | confer with M. Rachlis and N. Mirjanich regarding same (.6) | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/13/19 | KMP | 140 | Review communication from property manager regarding gross rents for and related building expenses. | 0.1 | 0.0014706 | $0.21 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | revise draft of message to lender regarding answers to financial reporting questions (.6). | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | Email correspondence with M. Rachlis and K. Duff regarding replies to lender's financial reporting questions (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/15/19 | KMP | 140 | attention to communications with property manager regarding posting of January rents (.1). | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/20/19 | ED | 390 | review CHA management authorization form and related email correspondence with property manager and K. Duff (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | review and reply to new email correspondence from lender regarding financial reporting question (.2). | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | revise and send reply to lender regarding multiple financial reporting questions (.7) | 0.7 | 0.0411765 | $16.06 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | Attention to email from E. Duff and confer with her regarding PIN numbers of properties in receivership (.1) | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | proofread spreadsheets with attention to PINs accuracy (.8) | 0.8 | 0.0119403 | $1.67 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | work on reconciliation of property manager payments of 2018 taxes (.4). | 0.4 | 0.0059701 | $0.84 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/02/19 | KBD | 390 | Exchange correspondence with M. Rachlis and E. Duff regarding communication with lender's counsel regarding real estate taxes. | 0.3 | 0.0176471 | $6.88 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff and M. Rachlis regarding communications with lender's counsel (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/07/19 | KBD | 390 | Address various housing court and sanitation violation notices with N. Mirjanich (.4) | 0.4 | 0.05 | $19.50 |
| March 2019 | Business Operations | 03/07/19 | KBD | 390 | study correspondence from E. Duff regarding outstanding real estate taxes and communications with property manager (.2). | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | study correspondence regarding property manager financial reporting (.1). | 0.1 | 0.0014925 | $0.58 |
| March 2019 | Business Operations | 03/11/19 | KBD | 390 | preparation for housing court hearings, property inspections, and communications with property managers and city officials regarding same with N. Mirjanich (.3) | 0.3 | 0.02 | $7.80 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study information from property regarding real estate taxes and exchange correspondence with property manager and E. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/13/19 | KBD | 390 | study correspondence from N. Mirjanich regarding property code violations and evaluation of course of action (.2) | 0.2 | 0.025 | $9.75 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study property manager financial reporting (.3) | 0.3 | 0.0044118 | $1.72 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study financial reporting from property manager (.4). | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | draft correspondence regarding properties with outstanding real estate taxes (.1) | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | study correspondence from property manager regarding outstanding taxes and payment of same from property cash flows (.2) | 0.2 | 0.0166667 | $6.50 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding tax payment and analysis of same and cash position of various properties (.3). | 0.3 | 0.025 | $9.75 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study property manager financial report (.2). | 0.2 | 0.0029851 | $1.16 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/06/19 | JR | 140 | update spreadsheet regarding outstanding real estate taxes for properties managed by management company adding PIN number and the balance due as well as accrued interest (2.6) | 2.6 | 0.0393939 | $5.52 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | ED | 390 | Email correspondence with K. Duff and M. Rachlis regarding response to lender's counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | revise draft of email to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | follow up with counsel for lender regarding taxes, attention to issue regarding taxes and property issues (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | NM | 260 | revise spreadsheets of outstanding code violations and in advance of status conference on housing court matters next week (1.2). | 1.2 | 0.15 | $39.00 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding outstanding tax amounts (.1). | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | Update information regarding outstanding real estate taxes and email to property manager regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise spreadsheet of outstanding code violations and prepare for housing court on March 14, 2019 (.7) | 0.7 | 0.0875 | $22.75 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | correspond with K. Duff regarding same (.5). | 0.5 | 0.0625 | $16.25 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | Review from property manager documents and information regarding outstanding real estate taxes (.4) | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/11/19 | NM | 260 | Prepare for housing court on approximately 11 properties and administrative court on nearly a half dozen others and update spreadsheets to reflect same and correspond with property manager, City attorneys, and K. Duff regarding same. | 2.9 | 0.1933333 | $50.27 |
| March 2019 | Business Operations | 03/12/19 | NM | 260 | tend to electrical inspection issues at properties in advance of housing court and correspond with the inspector, the property managers, and K. Duff regarding same (.5) | 0.5 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/12/19 | NM | 260 | prepare for housing court and tend to administrative court matters by revising spreadsheet for same and corresponding with property manager (.3) | 0.3 | 0.0375 | $9.75 |
| March 2019 | Business Operations | 03/13/19 | NM | 260 | prepare for housing court tomorrow and tend to other administrative matters, including those default orders, by updating spreadsheets to reflect same and studying email correspondence and other documents for same (1.8) | 1.8 | 0.225 | $58.50 |
| March 2019 | Business Operations | 03/13/19 | NM | 260 | correspond with property manager regarding same (.3) | 0.3 | 0.0375 | $9.75 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/14/19 | NM | 260 | Prepare for housing court by studying spreadsheets and making notes for same and studying correspondence from property manager for same (.8) | 0.8 | 0.1 | $26.00 |
| March 2019 | Business Operations | 03/14/19 | NM | 260 | correspond with M. Abraham regarding same (.3) | 0.3 | 0.0375 | $9.75 |
| March 2019 | Business Operations | 03/14/19 | NM | 260 | revise spreadsheets to reflect housing court today and draft correspondence to property managers regarding same (1.5) | 1.5 | 0.1875 | $48.75 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants  regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | correspond with K. Duff regarding the same (.3) | 0.3 | 0.0375 | $9.75 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | Revise spreadsheets following housing court and related correspondence received (1.1) | 1.1 | 0.1375 | $35.75 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | draft correspondence to lender regarding properties in housing court (.6) | 0.6 | 0.075 | $19.50 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with A. Porter to search for evidence of property insurance payments from closing statement (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with M. Rachlis regarding investigation of statements from lender's counsel regarding insurance premiums and related issues (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | NM | 260 | send reporting information from property manager to accountant and save same to file (.2) | 0.2 | 0.0029851 | $0.78 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | ED | 390 | email correspondence with property manager (.1) | 0.1 | 0.0083333 | $3.25 |
| March 2019 | Business Operations | 03/22/19 | ED | 390 | and confer with K. Duff (.1) regarding same | 0.1 | 0.0083333 | $3.25 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | draft email to lender's counsel regarding payment of insurance premiums relating to mortgaged properties (.8) | 0.8 | 0.0470588 | $18.35 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/04/19 | MR | 390 | Conferences on communications with institutional lenders (.4) | 0.4 | 0.0235294 | $9.18 |
| March 2019 | Claims Administration & Objections | 03/08/19 | MR | 390 | Attention to response from lender. | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/05/19 | KBD | 390 | exchange correspondence with property manager regarding estimated costs (.1) | 0.1 | 0.0014925 | $0.58 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | study correspondence from N. Mirjanich regarding administrative court hearing (.1). | 0.1 | 0.0166667 | $6.50 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | study analyses from E. Duff regarding potential use of funds and properties with positive NOI (.3). | 0.3 | 0.0176471 | $6.88 |
| April 2019 | Business Operations | 04/24/19 | KBD | 390 | Review planning to address housing court matters (.1) | 0.1 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/07/19 | JR | 140 | Draft additional spreadsheet for outstanding delinquent balances on real estate taxes that excluded various tranches. | 1.2 | 0.0333333 | $4.67 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/08/19 | JR | 140 | email communication with A. Porter advising of updates to real estate tax delinquencies spreadsheet (.1) | 0.1 | 0.0027778 | $0.39 |
| April 2019 | Asset Disposition | 04/11/19 | AEP | 390 | read all e-mail correspondence relating to pending building code violations, update property-specific closing files accordingly, and discuss status of same with N. Mirjanich (.7) | 0.7 | 0.1166667 | $45.50 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | read all administrative orders entered on 04/11/19 and update property-specific files accordingly (.8) | 0.8 | 0.1333333 | $52.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | attention to communication to lender regarding issues on accounting (.5) | 0.5 | 0.0294118 | $11.47 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | conferences on same (.2). | 0.2 | 0.0117647 | $4.59 |
| April 2019 | Business Operations | 04/04/19 | NM | 260 | exchange correspondence with City attorneys regarding administrative court cases [more than 25] and revise spreadsheet to reflect same (2.0) | 2.0 | 0.125 | $32.50 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/10/19 | NM | 260 | Study code violations notices sent by former EB attorney (.1) | 0.1 | 0.0076923 | $2.00 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | Review information from property manager regarding March income and distribution amounts (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/15/19 | NM | 260 | study documents relating to code violations and properties sent by former EB attorneys and registered agents on entities (.1) | 0.1 | 0.0076923 | $2.00 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | assist E. Duff with most up to date real estate tax balances (2.5) | 2.5 | 0.0362319 | $5.07 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/19/19 | ED | 390 | Review and analysis of financial reports and other documentation regarding properties with insufficient income to support expenses. | 1.5 | 0.0217391 | $8.48 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | Meeting with K. Duff, M, Rachis, and asset manager regarding property management and expenses (1.8) | 1.8 | 0.026087 | $10.17 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | Prepare analysis of outstanding tax liabilities for properties with positive net operating income (.8) | 0.8 | 0.04 | $15.60 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding  accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/24/19 | NM | 260 | prepare for housing court next week and exchange correspondence with property managers on same (.3). | 0.3 | 0.0333333 | $8.67 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | NM | 260 | revise code violations spreadsheet to reflect sales process motions and prepare for housing court on 12 matters next week (1.4) | 1.4 | 0.1166667 | $30.33 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5). | 0.5 | 0.0056818 | $2.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | Correspond with K. Duff regarding housing court matters next week (.1) | 0.1 | 0.0090909 | $2.36 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | NM | 260 | prepare for housing court and correspond with property managers regarding same (1.0). | 1.0 | 0.0909091 | $23.64 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | NM | 260 | Prepare for housing court and communicate with property managers regarding same (.8) | 0.8 | 0.0727273 | $18.91 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | discussion with M. Rachlis of sources of funds (.8). | 0.8 | 0.0115942 | $4.52 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | study correspondence from property manager regarding same (.1) | 0.1 | 0.0083333 | $3.25 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | preparation with N. Mirjanich for various housing court matters (.2) | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | review with N. Mirjanich results of hearing in housing court, communications with city officials, and plan for repairing properties (.3) | 0.3 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0046154 | $1.80 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/20/19 | KBD | 390 | study spreadsheets relating to water accounts for various properties (.2) | 0.2 | 0.0029851 | $1.16 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | Discuss administrative court hearing with N. Mirjanich (.2) | 0.2 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0015625 | $0.61 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | Telephone conference with property manager regarding unpaid property management expenses (.3) | 0.3 | 0.0046875 | $1.83 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | update water utility spreadsheet with addresses (.2). | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | exchange correspondence with management company regarding same (.2) | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | Update water account spreadsheet and provide to management companies for set up of online water payment and management (2.6) | 2.6 | 0.038806 | $5.43 |
| May 2019 | Asset Disposition | 05/20/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding water account balance spreadsheet (.3) | 0.3 | 0.0044776 | $0.63 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/01/19 | MR | 390 | Attention to upcoming hearing on housing issues. | 0.2 | 0.0181818 | $7.09 |
| May 2019 | Business Operations | 05/01/19 | NM | 260 | Prepare for housing court tomorrow and correspond with K. Duff regarding same (2.5) | 2.5 | 0.2272727 | $59.09 |
| May 2019 | Business Operations | 05/01/19 | NM | 260 | prepare for administrative housing court matters next week and correspond with property manager and City attorneys regarding same (1.0). | 1.0 | 0.0833333 | $21.67 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/02/19 | NM | 260 | correspond with M. Rachlis and K. Duff regarding same (.1) | 0.1 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/02/19 | NM | 260 | appear for housing court on nearly a dozen properties (2.0) | 2.0 | 0.1818182 | $47.27 |
| May 2019 | Business Operations | 05/02/19 | NM | 260 | Prepare for housing court (1.0) | 1.0 | 0.0909091 | $23.64 |
| May 2019 | Business Operations | 05/02/19 | NM | 260 | revise spreadsheet to reflect same and correspond with property managers regarding same (1.3). | 1.3 | 0.1083333 | $28.17 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence with property manager (.5) | 0.5 | 0.0076923 | $3.00 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0015385 | $0.60 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/20/19 | NM | 260 | Revise City litigation spreadsheet and follow up with property managers regarding same in advance of administrative and housing court next week on nearly a dozen properties (1.2) | 1.2 | 0.15 | $39.00 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/28/19 | NM | 260 | Prepare for administrative court on May 29, 2019 and housing court on May 30, 2019 and correspond with property managers and K. Duff regarding same. | 0.9 | 0.15 | $39.00 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/29/19 | NM | 260 | Prepare for housing court tomorrow and correspond with property managers for same (.1) | 0.1 | 0.025 | $6.50 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/30/19 | NM | 260 | appear for housing court on properties (7508 S Essex, 7237 S Bennett, 7760 S Coles, and 8107 S Ellis) (1.6) | 1.6 | 0.4 | $104.00 |
| May 2019 | Business Operations | 05/30/19 | NM | 260 | Prepare for housing court on properties (7508 S Essex, 7237 S Bennett, 7760 S Coles, and 8107 S Ellis) and exchange correspondence with property manager regarding properties with porch violations (7760 S Coles and 8107 S Ellis) (1.0) | 1.0 | 0.25 | $65.00 |
| May 2019 | Business Operations | 05/30/19 | NM | 260 | correspond with K. Duff and property managers regarding same and revise spreadsheet to reflect same (.6) | 0.6 | 0.15 | $39.00 |
| May 2019 | Business Operations | 05/30/19 | NM | 260 | study documents received by former EB attorneys relating to new code violations and revise spreadsheet to reflect same and correspond with City attorney and property manager regarding same (1.3). | 1.3 | 0.1625 | $42.25 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/20/19 | NM | 260 | exchange correspondence regarding Liberty objections (.3). | 0.3 | 0.0176471 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study lenders objection to court order regarding credit bid procedures and letter of credit (.3) | 0.3 | 0.0085714 | $3.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | Telephone conference with real estate broker regarding real estate broker commission (.2) | 0.2 | 0.0028571 | $1.11 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | Telephone conference with real estate broker regarding progress of current listings and potential for new grouping to list for sale (.2) | 0.2 | 0.0039216 | $1.53 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/12/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/14/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/16/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to lender objections to credit bid procedures and revise multiple versions of same. | 2.5 | 0.0714286 | $27.86 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | Exchange correspondence and confer with M. Rachlis regarding response to lender objections to credit bid procedures (.5) | 0.5 | 0.0142857 | $5.57 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | Study notice of agreement with Receiver and lender as to credit bid procedures (.1) | 0.1 | 0.0058824 | $1.53 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | correspond with M. Rachlis regarding substance of same and other lenders' objections in advance of hearing on same (.2) | 0.2 | 0.0057143 | $1.49 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | Work on sixth motion to approve sale with A. Porter (1.5) | 1.5 | 0.0416667 | $5.83 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/28/19 | JR | 140 | draft checklist for the fourth and fifth tranche (2.6). | 2.6 | 0.0742857 | $10.40 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/10/19 | KMP | 140 | Revise redlined draft of proposed sealed bid process and communication with M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/13/19 | NM | 260 | Correspond with property manager regarding updates on housing court and administrative matters in court next month and revise spreadsheet to reflect same (.9) | 0.9 | 0.05625 | $14.63 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding document submissions to claims portal (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | confer with N. Mirjanich regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding inquiry from lender's counsel regarding information required under claims form (.2) | 0.2 | 0.0117647 | $4.59 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | ED | 390 | Confer with N. Mirjanich regarding lender's counsel's questions about claim form. | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | study correspondence from A. Porter relating to various issues regarding sixth tranche of properties for sale (.2). | 0.2 | 0.0055556 | $2.17 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| July 2019 | Business Operations | 07/18/19 | KBD | 390 | confer with and review correspondence from N. Mirjanich regarding housing court hearing (.2) | 0.2 | 0.025 | $9.75 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | Analysis and planning with M. Rachlis regarding court order setting schedule for responses to objections relating to real estate sales and credit bidding (.8) | 0.8 | 0.0228571 | $8.91 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/17/19 | KBD | 390 | draft correspondence to lender's counsel regarding rent restoration analysis, planning, and efforts (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/18/19 | KBD | 390 | draft and revise correspondence to and exchange correspondence with lender's counsel regarding rent restoration payments and exchange correspondence with E. Duff and M. Rachlis regarding same (.5). | 0.5 | 0.0294118 | $11.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/26/19 | KBD | 390 | Draft correspondence to lender's counsel regarding rent restoration and study correspondence from M. Rachlis regarding same. | 0.3 | 0.0176471 | $6.88 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | update real estate taxes for properties (1.5). | 1.5 | 0.0238095 | $3.33 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | exchange correspondence with property managers regarding updates to real estate taxes on all properties for property manager (.1) | 0.1 | 0.0015873 | $0.22 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | review tax balance spreadsheet for property manager and make corrections to spreadsheet and resend (.5) | 0.5 | 0.0079365 | $1.11 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/18/19 | JR | 140 | review email correspondence from N. Mirjanich, save housing court matters in electronic files and exchange correspondence with A. Porter relating to same (.4) | 0.4 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | distribute draft motion to team and prepare e-mail regarding remaining unresolved issues (.3). | 0.3 | 0.0083333 | $3.25 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Asset Disposition | 07/30/19 | JR | 140 | Exchange correspondence with surveying company regarding types of building pertaining to survey request (.1) | 0.1 | 0.0027778 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | Correspond with property managers regarding housing court this week and prepare for the same (.9) | 0.9 | 0.1125 | $29.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/15/19 | NM | 260 | correspond with property managers regarding inspections occurring before housing court (.2) | 0.2 | 0.025 | $6.50 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review and comment on draft reply to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/17/19 | NM | 260 | Prepare for housing court and correspond with property managers for same and regarding other code violations (1.3) | 1.3 | 0.1625 | $42.25 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | NM | 260 | Prepare for housing court and study correspondence from property manager relating to same and inspections from the same (.6) | 0.6 | 0.075 | $19.50 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/22/19 | NM | 260 | study objections filed by lenders to Court's July 7, 2019 Order (.1) | 0.1 | 0.0028571 | $0.74 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/25/19 | KBD | 390 | Exchange correspondence with E. Duff and A. Porter regarding closing cost issues. | 0.3 | 0.0166667 | $6.50 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/12/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/15/19 | KBD | 390 | study delinquency report and draft correspondence to asset manager regarding same (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of lender motion on credit bidding and draft correspondence to M. Rachlis regarding same (.9). | 0.9 | 0.0257143 | $10.03 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | read e-mails from title underwriter and surveyor requesting additional information regarding timetable for receipt of title commitments and surveys and prepare responses to both (.4). | 0.4 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | review and inventory survey orders received for all Tranche 06 properties and update portfolio spreadsheet with pricing information (.3) | 0.3 | 0.0083333 | $3.25 |
| August 2019 | Asset Disposition | 08/05/19 | AEP | 390 | miscellaneous correspondence with title company regarding potential updating of title commitments on properties in next tranches of marketing and sales (.1). | 0.1 | 0.0027778 | $1.08 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AW | 140 | Attention to marked up draft of sixth motion for approval of sale process, scan, and email to A. Porter. | 0.1 | 0.0027778 | $0.39 |
| August 2019 | Asset Disposition | 08/20/19 | JR | 140 | exchange correspondence with the surveyor pertaining to contact information for property manager and providing management companies for various properties (.3) | 0.3 | 0.0073171 | $1.02 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | MR | 390 | attention to motion for Rule 72 appeal and expedited review and issues on same (.2) | 0.2 | 0.0057143 | $2.23 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | study motion by lenders for expedited consideration of credit bid issues and K. Duff email regarding the same (.2). | 0.2 | 0.0057143 | $1.49 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | draft declaration (2.4) | 2.4 | 0.1333333 | $52.00 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | study property manager financial reports (.3) | 0.3 | 0.0046875 | $1.83 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/04/19 | KBD | 390 | study lenders objections relating to credit bidding and prepare for hearing (.5). | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | analysis of issues raised by lender credit bidding motion (.6) | 0.6 | 0.0171429 | $6.69 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | study correspondence regarding lender credit bid notifications (.1) | 0.1 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | confer with N. Mirjanich regarding same (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/08/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures. | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/09/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures (4.4) | 4.4 | 0.1257143 | $49.03 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | draft and revise response to lenders' objections to credit bid procedures (3.1) | 3.1 | 0.0885714 | $34.54 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | Revise response to lenders' objections on credit bidding and study revisions to same (2.2) | 2.2 | 0.0628571 | $24.51 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | study SEC response relating to same (.2). | 0.2 | 0.0057143 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | study lender's reply brief and affidavit (.4) | 0.4 | 0.0235294 | $9.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | analysis of response (.5) | 0.5 | 0.0294118 | $11.47 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | exchange correspondence with broker and M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| September 2019 | Asset Disposition | 09/04/19 | JR | 140 | confer with A. Porter, K. Duff, M. Rachlis and broker regarding status of motions (.3) | 0.3 | 0.0176471 | $2.47 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | study and revise prior to filing (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | Correspond with K. Duff regarding the response to the lenders objections to the 8/19/19 order (.1) | 0.1 | 0.0058824 | $1.53 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | correspond with A. Watychowicz regarding docket citations and assist A. Watychowicz regarding same (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/09/19 | NM | 260 | study draft response to credit bid motion and objections sent by A. Watychowicz (.3) | 0.3 | 0.0085714 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | multiple revisions to response as per redlined and hard copy edits from M. Rachlis and K. Duff, email exchanges with K. Duff, and intraoffice conferences regarding same (1.9) | 1.9 | 0.0542857 | $7.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | Proofread response to institutional lender's objection to Judge Kim's order and confer with K. Duff regarding same (1.4) | 1.4 | 0.04 | $5.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | compile exhibits supporting response (.3) | 0.3 | 0.0085714 | $1.20 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/12/19 | AEP | 390 | Read brief filed 09/11 by institutional lender regarding credit bid issues. | 0.6 | 0.0375 | $14.63 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/18/19 | AEP | 390 | teleconference with receivership broker regarding affidavit submitted by institutional lender in connection with reply brief relating to upcoming hearing on objections to credit bid procedures (.4). | 0.4 | 0.025 | $9.75 |
| September 2019 | Claims Administration & Objections | 09/18/19 | NM | 260 | study institutional lender's reply to credit bid motion objection (.2). | 0.2 | 0.0117647 | $3.06 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/15/19 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/11/19 | AEP | 390 | begin preparation of next draft of receiver's motion to market all remaining commercial apartment buildings (2.1). | 2.1 | 0.0777778 | $30.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | locate organizational charts for all titleholding receivership properties and e-mail same to title company with explanation regarding additional corporate documentation available (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | conference with E. Duff regarding resolution of accounting issues associated with future closings (.4) | 0.4 | 0.00625 | $2.44 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/07/19 | KBD | 390 | Exchange correspondence with property manager regarding funds for property expenses. | 0.2 | 0.0032787 | $1.28 |
| November 2019 | Business Operations | 11/12/19 | KBD | 390 | study property manager reports (.6). | 0.6 | 0.0098361 | $3.84 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | continue to work and review the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |
| November 2019 | Asset Disposition | 11/08/19 | JR | 140 | review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties and prepare sixth motion for approval of sales process (5.8) | 5.8 | 0.1611111 | $62.83 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/24/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties subject to loans extended by certain lenders and prepare first draft of anticipated motions for approval of sales process. | 1.5 | 0.0416667 | $16.25 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | telephone conference with property manager regarding onsite property manager information that is required for future sales of properties (.2). | 0.2 | 0.0033333 | $0.47 |
| November 2019 | Asset Disposition | 11/29/19 | AEP | 390 | Consolidate drafts of sixth, seventh, eighth, and ninth motions to approve sales into single consolidated motion and conform all allegations for consistency. | 2.2 | 0.0814815 | $31.78 |
| November 2019 | Asset Disposition | 11/30/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by completing title searches on all properties encumbered by mortgages in favor of certain secured lenders, assembling information pertaining to acquisitions and dispositions, updating portfolio spreadsheet, and enumerating relevant factual allegations as paragraphs in motion. | 5.5 | 0.1527778 | $59.58 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/18/19 | NM | 260 | Address pending City matters by communicating with property manager regarding more than a dozen administrative and housing matters some of which are in court next week and communicate with City regarding the same. | 1.4 | 0.0608696 | $15.83 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/10/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0081967 | $3.20 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/01/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by finalizing title searches on all lender-specific properties, assembling information pertaining to all acquisitions, dispositions, refinancings, and mortgage releases, and grouping factual allegations. | 4.2 | 0.1166667 | $45.50 |
| December 2019 | Asset Disposition | 12/03/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve sales (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | assist in drafting sixth motion to approve sale process (5.3). | 5.3 | 0.1472222 | $20.61 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | telephone conference with A. Porter relating to the 6th motion to approve sale (.3) | 0.3 | 0.0083333 | $1.17 |
| December 2019 | Asset Disposition | 12/05/19 | AEP | 390 | make major structural changes to sixth motion to approve sales (.9). | 0.9 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | review and update sixth motion to approve sale (4.7) | 4.7 | 0.1305556 | $18.28 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | begin researching title histories of all properties and compiling new exhibits for inclusion in sixth motion to approve sales (.7). | 0.7 | 0.0194444 | $7.58 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | Teleconference with J. Rak regarding exhibits to sixth motion to approve sales and edits and revisions thereto (.6) | 0.6 | 0.0166667 | $6.50 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve and status of due diligence and financing contingency dates for properties currently under contract (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | Further review of the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |
| December 2019 | Asset Disposition | 12/07/19 | AEP | 390 | Continue researching title histories of all properties, including conveyances to and from third-party investors, review title commitments associated therewith, and revise all paragraphs in existing draft accordingly. | 3.4 | 0.0944444 | $36.83 |
| December 2019 | Asset Disposition | 12/08/19 | AEP | 390 | Perform title searches on properties within sixth motion to approve sales, review title commitments, edit and revise motion pertaining to property acquisition and encumbrance dates and recording of releases. | 3.2 | 0.0888889 | $34.67 |
| December 2019 | Asset Disposition | 12/08/19 | JR | 140 | Review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |
| December 2019 | Asset Disposition | 12/09/19 | JR | 140 | review title commitments and identify assignment of partial interest in mortgage for various properties included in the sixth motion to approve sales process and update the motion with corresponding information (3.8). | 3.8 | 0.1055556 | $14.78 |
| December 2019 | Asset Disposition | 12/12/19 | AEP | 390 | teleconference with receivership brokers regarding status of currently pending sales and potential marketing commencement periods for properties to be included in sixth motion to approve (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Asset Disposition | 01/09/20 | KBD | 390 | Exchange correspondence with A. Porter regarding motions to approve sale of remaining properties (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/12/20 | KBD | 390 | Study motion to approve marketing and sales (2.2) | 2.2 | 0.0611111 | $23.83 |
| January 2020 | Asset Disposition | 01/14/20 | KBD | 390 | Work on motion for approval of process for sale of properties with A Porter and M. Rachlis and analysis of various related issues (3.1) | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/21/20 | KBD | 390 | Study and revise motion for approval to sell properties and work on same with A. Porter (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/22/20 | KBD | 390 | study revised consolidated motion for listing and sale of properties (.7). | 0.7 | 0.0194444 | $7.58 |
| January 2020 | Asset Disposition | 01/23/20 | KBD | 390 | Study and revise combined motion for approval to list and sell properties and confer with A. Porter and M. Rachlis relating to same (1.8) | 1.8 | 0.05 | $19.50 |
| January 2020 | Asset Disposition | 01/24/20 | KBD | 390 | Study motion for listing and sale of properties. | 0.5 | 0.0138889 | $5.42 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/15/20 | KBD | 390 | Study financial reporting from property managers (.7) | 0.7 | 0.012069 | $4.71 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/03/20 | AEP | 390 | Review all survey orders and property files, update EquityBuild portfolio spreadsheet and prepare detailed email memorandum to surveyor and title company regarding status of closings, properties in the pipeline, properties for which survey quotes are needed, properties for which surveys have not yet been completed, and timing of prospective closings. | 1.1 | 0.0916667 | $35.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | correspondence with J. Rak regarding remaining assistance required in connection with finalization of three nearly-completed motions (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Asset Disposition | 01/07/20 | JR | 140 | review emails from property manager pertaining to rent received from subsidized housing on several properties which sold and exchange correspondence with A. Porter relating to same (.5) | 0.5 | 0.25 | $35.00 |
| January 2020 | Asset Disposition | 01/07/20 | JR | 140 | produce title commitments to surveyors pertaining to several properties (.2) | 0.2 | 0.1 | $14.00 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | search and add exhibits relating to same to prepare for filing (1.1). | 1.1 | 0.0244444 | $3.42 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | assist A. Porter in review of title commitments and online searches for those whose interests are in various properties and review and further prepare the 5th motion to confirm sale and 6th motion to approve sale (5.6) | 5.6 | 0.1244444 | $17.42 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to title company regarding special exceptions requiring hold harmless letters and special exceptions to be included on title in connection with all properties subsumed within sixth motion to approve sales process (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | continue working with J. Rak on preparation of fifth motion to confirm sales and sixth motion to approve sales process, including review and analysis of all title commitments and recorded documents (5.5) | 5.5 | 0.1222222 | $47.67 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to receivership team regarding near-finality of sixth motion to approve sales and requesting assistance with lis pendens issues, preparation of notice of motion, and substantive analysis (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/09/20 | JR | 140 | work with A. Porter on further review and preparation of the 5th motion to confirm sale and 6th motion to approve sale (5.5) | 5.5 | 0.1222222 | $17.11 |
| January 2020 | Asset Disposition | 01/10/20 | MR | 390 | Attention to draft motion for approval of property sales. | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/11/20 | AEP | 390 | assemble additional exhibits in connection with sixth motion to approve sales of receivership property and verify all pertinent information against assertions in motion papers (2.3). | 2.3 | 0.0638889 | $24.92 |
| January 2020 | Asset Disposition | 01/12/20 | AEP | 390 | Read through provisionally final sixth motion to approve sales of receivership properties and include new paragraphs, where applicable, identifying all assignees of EquityBuild mortgage interests. | 2.7 | 0.075 | $29.25 |
| January 2020 | Asset Disposition | 01/12/20 | MR | 390 | Further review draft motion for approval of sales and process. | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/13/20 | AEP | 390 | Review and analyze prior surveys, prior deeds, and current title commitments associated with receivership properties (7508 S Essex and 8109 S Ellis) and prepare e-mail to surveyor clarifying confusion between Cook County records and prior conveyance documents (.7) | 0.7 | 0.35 | $136.50 |
| January 2020 | Asset Disposition | 01/13/20 | AEP | 390 | review and execute proposal for surveys of remaining commercial properties (.1) | 0.1 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | attention to issues on draft motion for approval of sale process (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | Conferences regarding certificate of service issue (.1) | 0.1 | 0.0027778 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | work on potential revisions to sixth motion to approve marketing and sale of remaining receivership properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | prepare e-mail to title company providing detailed chain of title information for receivership properties subsumed within sixth motion to approve sales and requesting confirmation of deletion of special exceptions relating to miscellaneous mechanic's liens (.8) | 0.8 | 0.0222222 | $8.67 |
| January 2020 | Asset Disposition | 01/14/20 | MR | 390 | conferences with A. Porter and K. Duff regarding motion to approve sale of remaining properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | and prepare e-mail to team enclosing nearly file-ready draft with report on remaining incomplete items (.3). | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | Rearrange order of presentation of argument and prepare additional explanatory paragraphs in sixth motion for court approval of sales of receivership properties, per recommendation of receiver (.4) | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | insert all exhibit citations into motion and review corresponding exhibit for accuracy and completeness (2.2) | 2.2 | 0.0488889 | $19.07 |
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | reach out to claims vendor with request to assist in preparation of same and respond to follow up emails (.1). | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | Confer with A. Porter regarding service list for sixth motion to approve sale process (.1) | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | Prepare notice of sale, revise proposed judicial order, and perform inventory of exhibits in connection with finalization of sixth motion to approve sales of receivership properties, revise proposed judicial order (1.2) | 1.2 | 0.0333333 | $13.00 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | inventory and review first seven batches of publicly-recorded documents received from title company and insert as exhibits to sixth motion to approve sales (.6). | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2) | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/17/20 | AW | 140 | Attention to transfer from claims vendor of information regarding primary and secondary emails of all claimants and prepare service list for sixth motion to approve sale process. | 1.6 | 0.0444444 | $6.22 |
| January 2020 | Asset Disposition | 01/19/20 | AEP | 390 | Begin second pass through fifth motion to approve marketing and sales of receivership property, adding additional properties for which due diligence and financing contingencies have now expired, and generally proofing, editing, and revising motion. | 4.5 | 0.125 | $48.75 |
| January 2020 | Asset Disposition | 01/20/20 | AEP | 390 | Assemble and inventory all exhibits associated with fifth motion to approve marketing and sales of receivership properties, double-check all representations pertaining thereto in motion, and prepare additional paragraphs. | 2.4 | 0.0666667 | $26.00 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | Attention to motion for approval of sales and for process (.3) | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/21/20 | AEP | 390 | Begin consolidating sixth motion to confirm sales, fifth motion to approve marketing and sales, and motion to amend Order Appointing Receiver into single motion, inventory all exhibits received from title company and create final list of materials still needed to complete the motion, and make revisions consistent with suggestions received from K. Duff and M. Rachlis. | 5.1 | 0.1133333 | $44.20 |
| January 2020 | Asset Disposition | 01/21/20 | AW | 140 | Brief review of exhibits and near final sixth motion for approval of sale process. | 0.4 | 0.0111111 | $1.56 |
| January 2020 | Asset Disposition | 01/21/20 | MR | 390 | Further review of motion and follow up on various issues regarding same (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/21/20 | NM | 260 | Correspond with courtroom deputy and receivership team regarding filing separate or consolidated motions to approve next batch of sales and sales process. | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | reconcile all duplicative definitions following merger of separate motions (.4) | 0.4 | 0.0088889 | $3.47 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | conduct final online searches in connection with all properties under contract and revise consolidated motion as necessary (1.6) | 1.6 | 0.0355556 | $13.87 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | third pass through consolidated motion to ensure accuracy and consistency (2.1). | 2.1 | 0.0466667 | $18.20 |
| January 2020 | Asset Disposition | 01/22/20 | JR | 140 | work with A. Porter regarding drafting a table of contents for the 6th motion to confirm sale and approve sale (.2) | 0.2 | 0.0044444 | $0.62 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | discuss preparation of table of contents with J. Rak and review and edit first draft thereof (.5) | 0.5 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | review all exhibit numbers in motion to ensure consistency in numbering and double-check all exhibit documents against motion (.8) | 0.8 | 0.0177778 | $6.93 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | read entire motion and make final edits thereto (2.3). | 2.3 | 0.0511111 | $19.93 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | Prepare additional paragraphs for consolidated motion to incorporate discussions regarding effect of lis pendens filed against certain properties, and to supplement introduction, to include reference to additional releases (1.3) | 1.3 | 0.0288889 | $11.27 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | renumber all exhibits in motion to account for last-minute inclusion of additional releases (.9) | 0.9 | 0.02 | $7.80 |
| January 2020 | Asset Disposition | 01/23/20 | AW | 140 | Review sixth motion to approve sale process and communicate with A. Porter and J. Rak regarding preparation of exhibits. | 0.6 | 0.0166667 | $2.33 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | compile all the exhibits into one document in preparation to file the motion to confirm and approve sale (2.7) | 2.7 | 0.06 | $8.40 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | continue drafting the 6th motion to approve sale and draft table of contents (1.8) | 1.8 | 0.05 | $7.00 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | Attention to edits to motion for approval of sales process (.3) | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/23/20 | NM | 260 | Study motion to approve sales and correspond with receivership team regarding same. | 0.6 | 0.0166667 | $4.33 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of receivership property now under contract attaching consolidated motion and advising regarding timing of potential closings (.2). | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make revisions to draft certificate of service (.2) | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make final revisions to table of contents to consolidated motion (.3) | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | MR | 390 | Attention regarding upcoming closings and motion for approval. | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | NM | 260 | correspond with broker regarding sale of properties and prioritization of same (.1). | 0.1 | 0.0333333 | $8.67 |
| January 2020 | Asset Disposition | 01/24/20 | NM | 260 | Study motion to approve sales process and confirm sales of other properties before filing and correspond with A. Watychowicz regarding same (.3) | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/07/20 | KMP | 140 | Study communications with property manager regarding November reporting (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/14/20 | ED | 390 | Review objection to motion for approval of sale of real estate, and review and analysis of related investor documents (.7) | 0.7 | 0.0189189 | $7.38 |
| January 2020 | Claims Administration & Objections | 01/16/20 | AEP | 390 | prepare second round of revisions to motion (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | Study draft publication notice and various correspondence regarding order approving sale listings and confer with N. Mirjanich regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/25/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to objections to motion to list properties for sale (.3) | 0.3 | 0.0083333 | $3.25 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | Study and revise response to objections to motion to list properties for sale (1.2) | 1.2 | 0.0266667 | $10.40 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study revised response to objections to sale motion and exchange correspondence regarding same (1.4) | 1.4 | 0.0311111 | $12.13 |
| February 2020 | Business Operations | 02/06/20 | KBD | 390 | exchange correspondence with N. Mirjanich regarding compliance order (7508 S Essex) (.1). | 0.1 | 0.1 | $39.00 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/13/20 | KBD | 390 | Study property manager financial reporting. | 0.4 | 0.0070175 | $2.74 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/25/20 | KBD | 390 | review correspondence from property manager regarding payment of real estate taxes (.1) | 0.1 | 0.0017857 | $0.70 |
| February 2020 | Claims Administration & Objections | 02/18/20 | KBD | 390 | study lenders' objections to motion to sell properties (.5) | 0.5 | 0.0178571 | $6.96 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | Review title commitments relating to all properties subsumed within sixth motion to approve sales and create master list of remaining issues to be resolved prior to closings (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to surveyor regarding request for legal description and certification information for various receivership properties subsumed within sixth motion to approve (.1) | 0.1 | 0.0027778 | $1.08 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | read injunction orders entered in housing court cases involving receivership properties subsumed within sixth motion to approve sales (7760 S Coles and 7508 S Essex) and respond to N. Mirjanich regarding same (.2) | 0.2 | 0.1 | $39.00 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to inquiry from buyer of receivership property regarding judicial timetable for ruling on motion to confirm sales of properties currently under contract (.1). | 0.1 | 0.05 | $19.50 |
| February 2020 | Asset Disposition | 02/18/20 | NM | 260 | Study objections to sales motions and correspond with K. Duff and J. Rak regarding same and obtaining list of properties for which no objections were filed to send order to court on same. | 1.0 | 0.0222222 | $5.78 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | Work with K. Duff on reply in support of consolidated motion (.5) | 0.5 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | final review of objections to motion related to the properties included in the consolidated motion (.7). | 0.7 | 0.0194444 | $2.72 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | Exchange communication with N. Mirjanich regarding orders related to the 5th and 6th motion (.1) | 0.1 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/20/20 | NM | 260 | draft notice for next marketing tranche and correspondence with receiver team on same (.4). | 0.4 | 0.0111111 | $2.89 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read reply in support of consolidated motion (.2). | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read orders granting in part fifth motion to confirm sales and sixth motion to approve sales process and prepare e-mails to buyers' counsel regarding preparation for closing (.2) | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | NM | 260 | Correspond with broker regarding next marketing tranche. | 0.3 | 0.0083333 | $2.17 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | correspond with receiver team and broker regarding next marketing tranche and revise notice of publication for same (.2) | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | related telephone call with same (.5). | 0.5 | 0.0138889 | $3.61 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/25/20 | NM | 260 | Attention to next marketing tranche and publication notice for same. | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/26/20 | NM | 260 | Study correspondence relating to fourth marketing tranche and objections to consolidated sales motion. | 0.3 | 0.0066667 | $1.73 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | Follow up correspondence with property manager regarding cash balance for real estate taxes related to paying property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | Follow up correspondence with property manager regarding funds available to pay property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | confer with A. Watychowicz regarding review of property manager's requested contract revisions (.1). | 0.1 | 0.0014706 | $0.57 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/24/20 | NM | 260 | attention to City matters (.2). | 0.2 | 0.2 | $52.00 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/18/20 | AEP | 390 | Read institutional lenders' memorandum in opposition to receiver's consolidated motion and prepare outline of issues and responses thereto. | 2.1 | 0.0466667 | $18.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/18/20 | MR | 390 | review and develop possible response to objections on sales motion (.8). | 0.8 | 0.0177778 | $6.93 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/24/20 | MR | 390 | attention to objection on sales motion and issues on sales (.3). | 0.3 | 0.0066667 | $2.60 |
| February 2020 | Claims Administration & Objections | 02/25/20 | MR | 390 | Further attention to objections by lenders to property sales. | 2.2 | 0.0488889 | $19.07 |
| February 2020 | Claims Administration & Objections | 02/26/20 | AW | 140 | further work on draft response to objections (5.0). | 5.0 | 0.1111111 | $15.56 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | communicate with counsel regarding additional revisions and language from previous pleadings (.3). | 0.3 | 0.0066667 | $0.93 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | proofread reply in support of consolidated motion and email Receivership team regarding revisions [long time due to tracking down of all objections filed by institutional lenders] (.9) | 0.9 | 0.02 | $2.80 |
| February 2020 | Claims Administration & Objections | 02/28/20 | MR | 390 | attention to objections to sixth sales moron and review and revise same (1.7). | 1.7 | 0.0377778 | $14.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with receiver's team regarding response to consolidated sales motion and revise same (1.3). | 1.3 | 0.0288889 | $7.51 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | Study revisions to and further revise motion to approve sale of Naples property and proposed order (.6) | 0.6 | 0.0133333 | $5.20 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | study reply in support of consolidated property sales motion (.4). | 0.4 | 0.0111111 | $4.33 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | Study lenders' supplemental objection to consolidated motion (.5) | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/31/20 | KBD | 390 | study order approving listing and sale of properties and exchange correspondence regarding same (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0052632 | $2.05 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/27/20 | KBD | 390 | analysis of property revenue and exchange correspondence with asset manager regarding same (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | additional notices of violation filed against properties in next marketing tranche (.2) | 0.2 | 0.0055556 | $2.17 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | lender objections to consolidated motion to sell (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | updates to property-specific closing checklists and seller's figures (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/05/20 | AEP | 390 | read, edit, and revise draft reply in support of consolidated motion (2.9) | 2.9 | 0.0644444 | $25.13 |
| March 2020 | Asset Disposition | 03/06/20 | NM | 260 | study reply to consolidated motion and study correspondence with Receiver's team on same (.6). | 0.6 | 0.0166667 | $4.33 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/12/20 | JR | 140 | draft purchase and sale contracts in preparation for new buyers for properties currently being marketed and telephone communication with real estate broker regarding same (.2). | 0.2 | 0.0055556 | $0.78 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | Research regarding proposed orders relating to sales motions and communicate with K. Duff regarding same (.2) | 0.2 | 0.0044444 | $0.62 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | attention to email from A. Porter forwarding all current drafts of proposed orders. (.1). | 0.1 | 0.0022222 | $0.31 |
| March 2020 | Asset Disposition | 03/24/20 | JR | 140 | Phone conference with A. Porter and the real estate brokers regarding status of closings of various properties under contract and currently on the market and plan of action regarding same (.7) | 0.7 | 0.0194444 | $2.72 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | review due diligence files for all properties in next tranche of sales and update purchase and sale agreements to incorporate disclosures of administrative and housing court actions and to confirm accuracy of legal descriptions and PINs (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | Edit and revise form purchase and sale agreement to be tendered to prospective bidders on next tranche of receivership properties to incorporate necessary changes based on past experience (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/27/20 | MR | 390 | prepare for and participate in calls regarding same with asset manager and K. Duff (1.0) | 1.0 | 0.0222222 | $8.67 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | Conferences with asset manager regarding various property issues (.2) | 0.2 | 0.0044444 | $1.73 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | attention to issues regarding properties (.1). | 0.1 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to orders regarding sales and issues moving forward and conferences regarding same (.4) | 0.4 | 0.0088889 | $3.47 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | Draft and revise motion for clarification and other relief and follow up regarding various issues with K. Duff and A. Watychowicz (2.2) | 2.2 | 0.0488889 | $19.07 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | exchange correspondence with A. Pruitt and J. Wine regarding alternative addresses omitted from the master spreadsheet and add same (1.1). | 1.1 | 0.0478261 | $6.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Asset Disposition | 04/07/20 | KBD | 390 | telephone conference and exchange correspondence with real estate broker, A. Porter, and M. Rachlis regarding property sales, communication with claimant's counsel, and closing challenges (.6). | 0.6 | 0.2 | $78.00 |
| April 2020 | Asset Disposition | 04/23/20 | KBD | 390 | telephone conference with real estate broker regarding timing for next marketing and sales, property inspections, property management, public notice, purchaser financing issues, and various additional sales matters (.2) | 0.2 | 0.0153846 | $6.00 |
| April 2020 | Asset Disposition | 04/24/20 | KBD | 390 | telephone conference with real estate broker, M. Rachlis, and A. Porter regarding pricing and timing for marketing and sale of next tranche properties (1.0) | 1.0 | 0.0769231 | $30.00 |
| April 2020 | Asset Disposition | 04/24/20 | KBD | 390 | study information regarding pricing of properties and portfolio summary (.6). | 0.6 | 0.0428571 | $16.71 |
| April 2020 | Asset Disposition | 04/28/20 | KBD | 390 | attention to publication notice for next marketing tranche (.1) | 0.1 | 0.0076923 | $3.00 |
| April 2020 | Asset Disposition | 04/29/20 | KBD | 390 | exchange correspondence regarding publication notice for sale of properties (.1). | 0.1 | 0.0076923 | $3.00 |
| April 2020 | Asset Disposition | 04/29/20 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding property sales and credit bid communication (.2) | 0.2 | 0.0153846 | $6.00 |
| April 2020 | Asset Disposition | 04/30/20 | KBD | 390 | telephone conference with J. Wine and M. Rachlis regarding publication and sales issues (.3) | 0.3 | 0.02 | $7.80 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | study property manager reporting (.3). | 0.3 | 0.0052632 | $2.05 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and receivership brokers regarding bids submitted in connection with latest marketing tranche and strategies for responding thereto, as well as anticipated timing of closings of properties subsumed within order approving fifth motion to confirm sales and remaining obstacles thereto (1.7) | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order approving fifth motion to confirm sales and exhibit to sixth motion to approve sales process (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | Attention to exchanges regarding revisions to proposed orders (.1) | 0.1 | 0.0022222 | $0.31 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | additional revisions to orders and submit to Judge Lee as per standing order (.2). | 0.2 | 0.0044444 | $0.62 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | Review draft orders and follow up on various related issues regarding orders on marketing and other issues (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | prepare for meeting on property sales and emails regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | participate in call regarding upcoming bids and anticipated closings with K. Duff, A. Porter and real estate broker (1.7). | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/06/20 | JRW | 260 | Review correspondence from K. Duff regarding marketing of property (7508 S. Essex), to-do list, and sample notices of real estate sales. | 0.2 | 0.2 | $52.00 |
| April 2020 | Asset Disposition | 04/07/20 | JR | 140 | exchange correspondence with real estate broker regarding purchase and sale agreement language (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/08/20 | AEP | 390 | Read and respond to inquiries from K. Duff regarding outstanding judgments recorded against EquityBuild properties (.1) | 0.1 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/09/20 | AEP | 390 | Prepare e-mail to title underwriters requesting opinion regarding inter-underwriter indemnification agreement pertaining to receivership property (.2) | 0.2 | 0.2 | $78.00 |
| April 2020 | Asset Disposition | 04/09/20 | AEP | 390 | e-mail exchanges with J. Wine regarding status of administrative actions pending against receivership properties (.3) | 0.3 | 0.0333333 | $13.00 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | save purchase and sale agreements and SJOs for various properties in series x and update closing checklists with property information (.5). | 0.5 | 0.0138889 | $1.94 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | exchange correspondence with the property management team requesting due diligence documents for various properties listed for sale (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | update master and closing checklists regarding same (.5) | 0.5 | 0.0138889 | $1.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | exchange correspondence with real estate broker regarding status of purchase and sale agreements for series 4 properties and review and update buyer counsel information and buyer information regarding same (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/13/20 | JR | 140 | follow up correspondence with the property manager regarding due diligence documents for series x and related to all properties recently under contract (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | further correspondence with the property manager regarding requested items for closings and due diligence documents (.4) | 0.4 | 0.0108108 | $1.51 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | calculate prorated property taxes for various properties and update settlement statements regarding same (1.4) | 1.4 | 0.0388889 | $5.44 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | review due diligence documents received from property manager and update corresponding electronic property folders for various properties currently under contract (1.8). | 1.8 | 0.05 | $7.00 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | further exchange correspondence with the title company  related to confirmation of earnest money deposit for various properties (.4) | 0.4 | 0.0111111 | $1.56 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | draft same for buyer (.9) | 0.9 | 0.025 | $3.50 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027778 | $0.39 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | review email from the title company regarding third party authorization forms for buyer and exchange further correspondence with the title company (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | review due diligence documents received from property manager for various properties (1.3). | 1.3 | 0.0361111 | $5.06 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | conference call with K. Duff, M. Rachlis, A. Porter and real estate brokers related to current properties under contract and related matters and issues with closings (1.0) | 1.0 | 0.0222222 | $3.11 |
| April 2020 | Asset Disposition | 04/23/20 | JR | 140 | update closed property spreadsheet and forward to K. Duff, E. Duff and K. Pritchard (.6) | 0.6 | 0.0153846 | $2.15 |
| April 2020 | Asset Disposition | 04/24/20 | MR | 390 | Conferences regarding sales related issues for next tranche of properties for sale with K. Duff, A. Porter and real estate broker. | 1.8 | 0.1384615 | $54.00 |
| April 2020 | Asset Disposition | 04/28/20 | JRW | 260 | Draft publication notice for tranche 5.0 sales and related review of prior notices and correspondence and exchange correspondence with real estate broker. | 0.7 | 0.0538462 | $14.00 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | exchange correspondence with the title company regarding confirmed wires receipt on various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | review email from J. Wine and provide legal descriptions and property addresses for the upcoming publication notice of various properties (.6) | 0.6 | 0.0166667 | $2.33 |
| April 2020 | Asset Disposition | 04/29/20 | JRW | 260 | exchange correspondence with K. Duff and A. Watychowicz regarding publication and related review of prior records and correspondence (.4) | 0.4 | 0.0307692 | $8.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/29/20 | JRW | 260 | Update publication notice for newspaper and related exchange with real estate broker (.2) | 0.2 | 0.0153846 | $4.00 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | review email from K. Duff related to status of various properties and motions [as of 2019] and prepare requested information regarding same (.8) | 0.8 | 0.0126984 | $1.78 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | exchange correspondence with the real estate broker regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2020 | Asset Disposition | 04/30/20 | JRW | 260 | send inquiry to newspaper regarding new publication (.1). | 0.1 | 0.0076923 | $2.00 |
| April 2020 | Asset Disposition | 04/30/20 | JRW | 260 | Study sixth motion for approval of process for public sale, exhibits and order granting same, and related correspondence regarding notice requirements (.6) | 0.6 | 0.0166667 | $4.33 |
| April 2020 | Asset Disposition | 04/30/20 | MR | 390 | Attention to property sales requirements for public notice and conference with K. Duff, J. Wine and A. Watychowicz. | 0.3 | 0.0230769 | $9.00 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | exchange correspondence regarding content and timing of publication notice for sale of properties (.1) | 0.1 | 0.0076923 | $3.00 |
| May 2020 | Asset Disposition | 05/13/20 | KBD | 390 | telephone conference with real estate broker regarding potential offers and negotiation strategy (.1). | 0.1 | 0.0076923 | $3.00 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0054545 | $2.13 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Claims Administration & Objections | 05/07/20 | KBD | 390 | Work on communication to claimants' counsel regarding marketing and sale of properties (.5) | 0.5 | 0.0138889 | $5.42 |
| May 2020 | Asset Disposition | 05/01/20 | JR | 140 | review notice of public sale related to additional properties listed for offers and update spreadsheet (.5) | 0.5 | 0.0138889 | $1.94 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | related correspondence with real estate broker and A. Porter (.2) | 0.2 | 0.0153846 | $4.00 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | Revise publication notice to add PIN numbers and submission deadline (.1) | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | exchange correspondence with newspaper regarding publication (.2) | 0.2 | 0.0153846 | $4.00 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | review proof and related email regarding proposed revisions (.3). | 0.3 | 0.0230769 | $6.00 |
| May 2020 | Asset Disposition | 05/04/20 | JRW | 260 | exchange correspondence with newspaper regarding invoice and proof (.1). | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/04/20 | JRW | 260 | Revise publication notice and related emails (.2) | 0.2 | 0.0153846 | $4.00 |
| May 2020 | Asset Disposition | 05/05/20 | JR | 140 | update spreadsheet with additional properties listed for sale, under contract and status of judicial process (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with the property manager regarding payments for property taxes (.2). | 0.2 | 0.0035088 | $0.49 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/18/20 | JR | 140 | review the status of various properties related to judicial process and sale process (.9) | 0.9 | 0.025 | $3.50 |
| May 2020 | Asset Disposition | 05/22/20 | JRW | 260 | Review code violations for properties listed for sale and related updating of spreadsheet (.5) | 0.5 | 0.0384615 | $10.00 |
| May 2020 | Asset Disposition | 05/22/20 | JRW | 260 | email exchange with J. Rak and real estate broker regarding publication notice (.1). | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/27/20 | AEP | 390 | read e-mail from surveyor regarding items still needed to complete first draft of surveys, assemble requested information for each property, and respond, then update portfolio spreadsheet to reflect field work date (.3) | 0.3 | 0.0230769 | $9.00 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | update closing checklist regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review receipts of earnest money (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review properties currently being marketed and exchange correspondence with the property managers requesting all due diligence documents (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review email and exchange correspondence with the property manager regarding preparation of due diligence folders for properties going under contract and missing information for same (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review water account information for same and update closing checklists (.7) | 0.7 | 0.0194444 | $2.72 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review drafted purchase and sale agreement and make modifications to each related to new batch [series x] of marketed properties (7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 6250 S. Mozart, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 1131-41 E. 79th, 3074 Cheltenham, 7508 S. Essex, 5618 MLK, 6558 S. Vernon) (1.0) | 1.0 | 0.0769231 | $10.77 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | begin drafting closing checklists and closing documents for properties under contract and in anticipation of court approval of confirmation of sale (1.8). | 1.8 | 0.05 | $7.00 |
| May 2020 | Asset Disposition | 05/28/20 | AEP | 390 | Prepare purchase and sale contracts for all properties in next marketing tranche (1131-41 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 6356 S California, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-59 S Marquette, 5618-20 S King, and 6558 S Vernon) entailing preparation of joint order escrow agreements and assignments of leases, review of surveys and title commitments, and research into administrative and circuit court dockets for evidence of unknown litigation, then systematically review and correct errors in all provisionally final drafts prior to circulation to receivership brokers. | 5.5 | 0.4230769 | $165.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | review and organize due diligence documents produced by the property management team (1.4). | 1.4 | 0.35 | $49.00 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | review email and follow up correspondence with the property manager regarding due diligence documents and not having access (.2) | 0.2 | 0.0181818 | $2.55 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | exchange correspondence with the property management team regarding due diligence documents for properties being prepared for purchase and sale agreements (.2) | 0.2 | 0.0153846 | $2.15 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | Review draft purchase and sale agreements for the new batch of properties on the market and make modifications (1.1) | 1.1 | 0.0846154 | $11.85 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | review water certification applications and further exchange correspondence with the property manager regarding same (.2) | 0.2 | 0.0153846 | $2.15 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | draft master closing checklist for current properties under contract and in preparation for drafting closing documents (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Asset Disposition | 05/29/20 | JR | 140 | review due diligence documents for various properties from property manager related to properties being accepted for purchase and begin organizing (.8) | 0.8 | 0.0615385 | $8.62 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Asset Disposition | 06/01/20 | KBD | 390 | Telephone conference with real estate broker regarding status of mixed use properties and upcoming sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/05/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with potential purchasers relating to offers (.2) | 0.2 | 0.02 | $7.80 |
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | telephone conference with real estate broker regarding offers and communications with potential purchasers relating to most recently listed properties (.2) | 0.2 | 0.02 | $7.80 |
| June 2020 | Asset Disposition | 06/09/20 | KBD | 390 | Analyze offers and follow up issues regarding same with real estate broker, A. Porter, and M. Rachlis (1.3) | 1.3 | 0.1 | $39.00 |
| June 2020 | Asset Disposition | 06/10/20 | KBD | 390 | and telephone conference regarding same (.4) | 0.4 | 0.1 | $39.00 |
| June 2020 | Asset Disposition | 06/10/20 | KBD | 390 | Study report on offers from real estate broker and correspondence regarding same (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/11/20 | KBD | 390 | telephone conference with real estate broker regarding communications with potential purchasers and assembly of closing costs (.3). | 0.3 | 0.0230769 | $9.00 |
| June 2020 | Asset Disposition | 06/15/20 | KBD | 390 | exchange correspondence with real estate broker regarding highest bids and notice (.2). | 0.2 | 0.0142857 | $5.57 |
| June 2020 | Asset Disposition | 06/15/20 | KBD | 390 | Review estimated closing costs for properties and exchange correspondence with A. Porter and real estate broker regarding same (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | exchange correspondence regarding planning for execution of additional agreements (.1). | 0.1 | 0.0142857 | $5.57 |
| June 2020 | Asset Disposition | 06/18/20 | KBD | 390 | correspondence with real estate broker regarding sales (.3). | 0.3 | 0.0214286 | $8.36 |
| June 2020 | Asset Disposition | 06/19/20 | KBD | 390 | review and execute purchase and sale agreement (7508 Essex) (.2). | 0.2 | 0.2 | $78.00 |
| June 2020 | Asset Disposition | 06/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with lenders' counsel relating to highest bids and credit bidding (.1) | 0.1 | 0.0027778 | $1.08 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/04/20 | KBD | 390 | Exchange correspondence with property manager regarding status of properties (.1) | 0.1 | 0.0019231 | $0.75 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/15/20 | KBD | 390 | Study financial reporting from property manager. | 0.2 | 0.0037736 | $1.47 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/17/20 | KBD | 390 | review and exchange correspondence declining credit bids (.1) | 0.1 | 0.0125 | $4.88 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | Attention to property sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | conferences with real estate broker A. Porter regarding same (.3). | 0.3 | 0.0065217 | $2.54 |
| June 2020 | Asset Disposition | 06/03/20 | JR | 140 | review partial due diligence documents received from property manager related to series x properties (.3). | 0.3 | 0.075 | $10.50 |
| June 2020 | Asset Disposition | 06/03/20 | JR | 140 | review, update and save due diligence documents for properties in electronic files (1131 E. 79th, 3074 Cheltenham, 7051 S. Bennett, 7508 S. Essex) (1.2) | 1.2 | 0.3 | $42.00 |
| June 2020 | Asset Disposition | 06/03/20 | JR | 140 | review email from collection manager related to eviction documents for various properties (.1) | 0.1 | 0.025 | $3.50 |
| June 2020 | Asset Disposition | 06/03/20 | JR | 140 | review previously requested due diligence documents for various series x properties and follow up with property managers regarding delivery of missing documents (.2) | 0.2 | 0.0153846 | $2.15 |
| June 2020 | Asset Disposition | 06/04/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers regarding analysis of offers received in connection with latest marketing tranche and proposed responses to bidders (2.0) | 2.0 | 0.1538462 | $60.00 |
| June 2020 | Asset Disposition | 06/04/20 | AEP | 390 | review all updated title commitments associated with next tranche of receivership properties being marketed for sale and update portfolio spreadsheet and closing checklists accordingly (1131 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736 W 64th, 6355 S Talman, 6356 S California, 7051 S Bennett, 7201 S Dorchester, 7508 S Essex, 7953-59 S Marquette, 5618 S Martin Luther King, 6558 S Vernon) (.5) | 0.5 | 0.0384615 | $15.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review uploaded due diligence documents from property manager for various properties in series x (.6) | 0.6 | 0.0166667 | $2.33 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | update closing checklists with requested due diligence documents for various properties in series 7 and series x, including water account information (.5). | 0.5 | 0.0138889 | $1.94 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review email from J. Wine regarding litigation matters and move all matters into Property Sales folder in anticipation of production of documents to buyers related to series x properties (.8) | 0.8 | 0.0222222 | $3.11 |
| June 2020 | Asset Disposition | 06/05/20 | AEP | 390 | teleconference with receivership broker regarding potential costs associated with receivership property (7508 S Essex) (.2) | 0.2 | 0.2 | $78.00 |
| June 2020 | Asset Disposition | 06/05/20 | AEP | 390 | Teleconference with receivership brokers regarding potential tours of properties (.3) | 0.3 | 0.0230769 | $9.00 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | follow up correspondence with property management related to a request for utility bills for various properties in series x (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | begin preparation of spreadsheet listing all properties, associated litigation matters, judgment amounts, judgment dates, and payment status (3.2) | 3.2 | 0.0405063 | $15.80 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | Assemble all files relating to any administrative or housing court proceedings pertaining to any receivership properties between 2018 and the present (2.4) | 2.4 | 0.0303797 | $11.85 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | reorganize same (1.4) | 1.4 | 0.0177215 | $6.91 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | review settlement statements relating to closed sales of receivership properties for title indemnities and holdbacks relating to recorded judgments and requesting releases from escrow for judgments paid by EquityBuild (2.2) | 2.2 | 0.1294118 | $50.47 |
| June 2020 | Asset Disposition | 06/08/20 | JR | 140 | telephone conference with A. Porter related to litigation material recorded against the properties and/or EquityBuild entities (.5) | 0.5 | 0.0384615 | $5.38 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers regarding selection of winning bidders in connection with latest sales tranche and strategies for obtaining best and final offers (1.1) | 1.1 | 0.0846154 | $33.00 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review email from property management regarding new leases for properties soon to be under contract for various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | Cont'd...received requested brokerage commission statements from real estate broker (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/12/20 | AEP | 390 | review utility bills, title commitments, rate cards, survey invoices, and current property tax delinquencies and prepare closing cost estimates for all properties in latest marketing tranche for submission to potential credit bidding lenders (4.0). | 4.0 | 0.3076923 | $120.00 |
| June 2020 | Asset Disposition | 06/12/20 | AEP | 390 | review final offer summary and update EquityBuild portfolio spreadsheet to reflect final accepted bids and waivers of financing and due diligence contingencies (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/12/20 | JR | 140 | review email from K. Pritchard regarding new account information and wire instructions in preparation for the next tranche of properties to close (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | review all rent restoration figures received through accountants, incorporate same into estimated closing cost spreadsheets, and finalize same for dissemination to prospective credit bidding lenders in connection with next tranche of receivership properties (1131 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736 W 64th, 6355 S Talman, 7051 S Bennett, 6356 S California, 7201 S Dorchester, 7508 S Essex, 7953 S Marquette, 5618 S King, and 6558 S Vernon) (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | edit and revise proposed communication from receivership broker to prospective credit bidding lenders regarding sales process (.1). | 0.1 | 0.0076923 | $3.00 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | review various reports and provide the restoration amounts (.5) | 0.5 | 0.0138889 | $1.94 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | Review email from A. Porter and E. Duff regarding potential lender credit bid (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | review all administrative and housing court actions pertaining to all properties in current sales tranche, update spreadsheets, attempt to ascertain status using online records, and prepare separate e-mails for J. Wine, management companies, and City of Chicago corporation counsel regarding status of litigation and status of payment of judgments in connection with every case in order to clear remaining title exceptions prior to closing (2.6). | 2.6 | 0.2 | $78.00 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | communications with receivership brokers regarding lack of receipt of purchase and sale contract from prospective purchasers of receivership property (7508 S Ellis and 7051 S Bennett) and status of submission of same (.2) | 0.2 | 0.1 | $39.00 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | review purchase and sale contracts submitted by prospective purchasers of receivership property in most recent sales tranche (1131-41 E 79th Place, 6250 S Mozart, 3074 E Cheltenham Place, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 6356 S California, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-59 S Marquette, 5618-20 S King, 6558 S Vernon), make annotations as necessary, and forward same to receiver for counter-signature (.8) | 0.8 | 0.0615385 | $24.00 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | check status of contracts submitted by purchasers of prospective receivership properties (1131-41 E 79th Place, 6250 S Mozart, 3074 E Cheltenham Place, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 6356 S California, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-9 S Marquette, 5618-20 S King, 6558 S Vernon) and prepare status report to K. Duff and receivership brokers (.4) | 0.4 | 0.0307692 | $12.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | review Secretary of State corporation website regarding validity of prospective acquiring entity and communications with counsel for prospective purchaser of receivership property (7508 S Essex) regarding confusion over authority of signatory to purchase and sale contract (.3) | 0.3 | 0.3 | $117.00 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | continued correspondence with K. Duff and receivership brokers regarding status of credit bidding (.2) | 0.2 | 0.0153846 | $6.00 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | read and respond to communications from K. Duff and receivership brokers regarding current status of credit bidding and finalized purchase and sale agreements ready for return to successful bidders read and respond to e-mail from J. Wine regarding sources of information used to assemble new folder of administrative and housing court proceedings affecting receivership properties (.1) | 0.1 | 0.0076923 | $3.00 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | read e-mails regarding lack of credit bids on various properties, perform final review of contract for each receivership property (6558 S Vernon, 3074 E Cheltenham, 7051 S Bennett, 7201 S Constance, 7201 S Dorchester, 7508 S Essex, and 7953 S Marquette), and send copy of same to each respective buyers' counsel with instructions regarding next steps in process (1.1). | 1.1 | 0.1571429 | $61.29 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | prepare e-mails to both sets of property managers requesting copies of recent water bills associated with properties in next sales tranche for purposes of accurately prorating liability at closing (.2). | 0.2 | 0.0153846 | $6.00 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | read payoff letters received from corporation counsel in connection with next tranche of closings, reconcile with current spreadsheet, and respond with request for copies of alleged judgments (.5) | 0.5 | 0.0384615 | $15.00 |
| June 2020 | Asset Disposition | 06/23/20 | AEP | 390 | Prepare incoming wire instructions for all remaining earnest money deposits associated with receivership properties in latest sales tranche (1131-41 E 79th Place, 3074 E Cheltenham, 7201 S Constance, 7051 S Bennett, 7508 S Essex, 7953 S Marquette, and 6558 S Vernon), assemble corresponding strict joint order escrow agreements, and transmit copies of same to counsel for all purchasers and title company (.6) | 0.6 | 0.0857143 | $33.43 |
| June 2020 | Asset Disposition | 06/23/20 | JR | 140 | draft and provide requested wire instructions to real estate broker regarding property (7508 S. Essex) (.2) | 0.2 | 0.2 | $28.00 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/26/20 | AEP | 390 | communications with title underwriter regarding status of receipt of earnest money associated with latest tranche of property sales (.3) | 0.3 | 0.0375 | $14.63 |
| June 2020 | Asset Disposition | 06/26/20 | AEP | 390 | begin preparation of ninth motion to confirm sales of receivership properties (.4). | 0.4 | 0.0285714 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/30/20 | AEP | 390 | send e-mails to counsel for prospective purchasers of receivership properties regarding production of due diligence documentation and confirmation of receipt of earnest money (.4). | 0.4 | 0.05 | $19.50 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/02/20 | JRW | 260 | Study notices of city code violations, administrative complaints, correspondence files, and orders entered against listed properties, update records and related report to A. Porter. | 2.2 | 0.1692308 | $44.00 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/24/20 | AEP | 390 | Conference call with receivership accountant regarding proper completion of Form 1099-S tax documents at closings of receivership properties. | 0.3 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/24/20 | JRW | 260 | Correspond with K. Duff and A. Porter regarding upcoming deadline in housing court order (7508 S. Essex). | 0.2 | 0.2 | $52.00 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| July 2020 | Asset Disposition | 07/23/20 | KBD | 390 | exchange correspondence regarding certificate of publication (.1). | 0.1 | 0.0043478 | $1.70 |
| July 2020 | Business Operations | 07/14/20 | KBD | 390 | exchange correspondence with A. Porter regarding property expenses and sales (7051 S Bennett, 7508 S Essex) (.1) | 0.1 | 0.05 | $19.50 |
| July 2020 | Business Operations | 07/15/20 | KBD | 390 | Review property manager financial reporting. | 0.4 | 0.008 | $3.12 |
| July 2020 | Business Operations | 07/27/20 | KBD | 390 | exchange correspondence with J. Wine regarding property repair and expense (7508 Essex) (.1). | 0.1 | 0.1 | $39.00 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/07/20 | JR | 140 | review recently entered Purchase and Sale Agreements and update property spreadsheet with all pertinent sale information (7201 S. Dorchester, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 3074 Cheltenham, 5618 S. Martin Luther King, 6250 S. Mozart and 1131 E. 79th, 7201 S. Constance, 7957 S. Marquette, 7051 S. Bennett, 7508 S. Essex, 6554 S. Vernon) (1.1). | 1.1 | 0.0846154 | $11.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/10/20 | AEP | 390 | review and analyze status of receipt of earnest monies associated with current sales tranche and prepare e-mail to title company seeking confirmation of recent deposits by prospective buyers (.2). | 0.2 | 0.0166667 | $6.50 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/27/20 | JRW | 260 | Email exchange with property manager regarding notice (7508 S Essex) and related email exchange with K. Duff (.4) | 0.4 | 0.4 | $104.00 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | Study draft order granting motion to sell properties and exchange correspondence with A. Porter regarding same (.4) | 0.4 | 0.0444444 | $17.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | exchange correspondence with A. Porter regarding hold harmless requests to title insurance companies (7953- 59 Marquette, 7508 Essex, 6356 California) (.3). | 0.3 | 0.1 | $39.00 |
| August 2020 | Business Operations | 08/11/20 | KBD | 390 | Exchange correspondence with J. Wine and J. Rak regarding property repairs (7508 Essex). | 0.2 | 0.2 | $78.00 |
| August 2020 | Business Operations | 08/12/20 | KBD | 390 | Exchange correspondence with J. Wine and A. Porter regarding property repairs (7508 Essex) (.1). | 0.1 | 0.1 | $39.00 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Claims Administration & Objections | 08/30/20 | KBD | 390 | Study pleadings regarding objections to property sales and draft correspondence to A. Watychowicz and K. Pritchard. | 0.4 | 0.0285714 | $11.14 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/18/20 | AEP | 390 | Review marked-up title commitment received from counsel for prospective purchaser of receivership property (7508 S Essex) and respond regarding special exceptions to be deleted from pro forma title policy delivered at closing (.2) | 0.2 | 0.2 | $78.00 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/25/20 | AEP | 390 | research files for relevant information relating to original acquisition of receivership property (7508 S Essex) and prepare hold harmless request in order to obtain deletion of three special exceptions on title commitment (.4) | 0.4 | 0.4 | $156.00 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | Draft water certificate applications for various properties in tranche 9 (2.4) | 2.4 | 0.24 | $33.60 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | update closing checklist regarding same (.5) | 0.5 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | exchange communication with the title company regarding same (.3) | 0.3 | 0.03 | $4.20 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | follow up communication with the title company regarding status of previously submitted water applications (.2) | 0.2 | 0.02 | $2.80 |
| August 2020 | Asset Disposition | 08/25/20 | JRW | 260 | Review proposed order partially granting 9th motion to confirm sales and related correspondence with A. Porter and M. Rachlis. | 0.2 | 0.0166667 | $4.33 |
| August 2020 | Asset Disposition | 08/25/20 | MR | 390 | attention to draft order on other properties that were not objected to and follow up regarding same (.3). | 0.3 | 0.025 | $9.75 |
| August 2020 | Asset Disposition | 08/26/20 | AEP | 390 | assemble exhibits for hold harmless requests signed by K. Duff in connection with special exceptions on title commitments associated with receivership properties (6356 S California, 7508 S Essex, and 7953 S Marquette) and transmit same to appropriate title insurers with explanatory e-mail (.3). | 0.3 | 0.1 | $39.00 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | update water applications for various properties in anticipation of sale (.4) | 0.4 | 0.04 | $5.60 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | follow up correspondence with the title company regarding water application status of various applications (.3) | 0.3 | 0.03 | $4.20 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | further communication with the title company regarding same (.2) | 0.2 | 0.02 | $2.80 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | exchange correspondence with real estate agent requesting commission statements for various properties in anticipation of sale (.2) | 0.2 | 0.0142857 | $2.00 |
| August 2020 | Asset Disposition | 08/27/20 | AEP | 390 | review revised title commitments received in connection with single-family residence portfolio and other receivership properties (7953 S Marquette, 7051 S Bennett, 7201 S Constance, and 7508 S Essex) and transmit same to counsel for prospective purchasers (.3) | 0.3 | 0.075 | $29.25 |
| August 2020 | Asset Disposition | 08/27/20 | JR | 140 | Exchange correspondence with the title company water department regarding status of water applications (.1) | 0.1 | 0.01 | $1.40 |
| August 2020 | Asset Disposition | 08/27/20 | JR | 140 | review email from property management and update property information (7051 S. Bennett, 3074 Cheltenham and 7508 Essex) (.2) | 0.2 | 0.0666667 | $9.33 |
| August 2020 | Asset Disposition | 08/27/20 | JR | 140 | exchange correspondence with property management requesting updated information for upcoming closings (7051 S. Bennett, 3074 Cheltenham and 7508 Essex) (.2) | 0.2 | 0.0666667 | $9.33 |
| August 2020 | Asset Disposition | 08/31/20 | AEP | 390 | Read denial of hold harmless requests in connection with receivership properties (7508 S Essex and 6356 S California), review publicly-recorded documents enclosed therewith, and prepare responses requesting copies of actual title policies (.5) | 0.5 | 0.25 | $97.50 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | Review emails related to status of various property closings (.2) | 0.2 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | review email from real estate agent related to commission statements for various properties (.1) | 0.1 | 0.0076923 | $1.08 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.0307692 | $4.31 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/10/20 | JRW | 260 | Email exchange with property manager regarding Fire Prevention Bureau Report (7508 S. Essex) (.1) | 0.1 | 0.1 | $26.00 |
| August 2020 | Business Operations | 08/11/20 | JRW | 260 | exchange correspondence with K. Duff regarding quote for repairs to address violations at property (7508 S. Essex) (.1) | 0.1 | 0.1 | $26.00 |
| August 2020 | Business Operations | 08/11/20 | JRW | 260 | exchange correspondence with J. Rak regarding status of property sale (7508 S. Essex) (.1) | 0.1 | 0.1 | $26.00 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | update analysis of apparent reporting discrepancies for discussion with property manager (.2) | 0.2 | 0.0031746 | $1.24 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | and email correspondence with property manager and J. Wine relating to same (.1). | 0.1 | 0.0015873 | $0.62 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Claims Administration & Objections | 08/31/20 | AW | 140 | review of pleadings relating to objections to sales motion (.4). | 0.4 | 0.0285714 | $4.00 |
| September 2020 | Asset Disposition | 09/03/20 | KBD | 390 | Exchange correspondence with J. Rak and A. Watychowicz regarding communications with and documents from title insurance company regarding properties (7508 S Essex, 6356 S. California) (.2) | 0.2 | 0.1 | $39.00 |
| September 2020 | Asset Disposition | 09/03/20 | KBD | 390 | study correspondence from title insurance representative regarding title exceptions (7508 S Essex, 6356 S. California) (.2). | 0.2 | 0.1 | $39.00 |
| September 2020 | Asset Disposition | 09/15/20 | KBD | 390 | exchange correspondence with A. Porter and J. Wine regarding order and title commitment issue (7508 Essex) (.1). | 0.1 | 0.1 | $39.00 |
| September 2020 | Asset Disposition | 09/24/20 | KBD | 390 | exchange correspondence with A. Porter regarding issue relating to sale and closing of property (7508 Essex) (.2) | 0.2 | 0.2 | $78.00 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | review financial reporting from property manager (.2) | 0.2 | 0.0040816 | $1.59 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Business Operations | 09/28/20 | KBD | 390 | Exchange correspondence with J. Rak and property managers regarding real estate taxes (1700 Juneway Terrace, 6250 S Mozart Avenue, 6558 S Vernon Avenue, 1414 E 62nd, 4611 S. Drexel, 6217 S. Dorchester, 7255 S. Euclid, 6250 S. Mozart, 7109 S. Calumet, 11318 Church, 406 E 87th Place, 61 E 92nd, 7210 Vernon, 6759 Indiana, 1131 E 79th, 7508 Essex Ave). | 0.6 | 0.04 | $15.60 |
| September 2020 | Asset Disposition | 09/01/20 | JR | 140 | draft preliminary closing documents in preparation for closing (7508 S. Essex) (2.3) | 2.3 | 2.3 | $322.00 |
| September 2020 | Asset Disposition | 09/01/20 | JR | 140 | Review email from property management regarding status of closings and respond accordingly (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/01/20 | JR | 140 | exchange correspondence with the buyer's counsel related to request for buyer information in anticipation of closing (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/02/20 | AEP | 390 | review judgment order associated with special exception on title commitment to receivership property (7508 S Essex) and prepare notes for discussion with corporation counsel (.1) | 0.1 | 0.1 | $39.00 |
| September 2020 | Asset Disposition | 09/02/20 | AEP | 390 | continued research on potential avenues for deletion of remaining special exceptions to title commitments on receivership properties (7508 S Essex and 6356 S California) (.3) | 0.3 | 0.15 | $58.50 |
| September 2020 | Asset Disposition | 09/02/20 | AEP | 390 | prepare comprehensive memorandum detailing affiliate relationship between EquityBuild and portfolio for purpose of obtaining hold harmless indemnities against special exceptions on title commitments to receivership properties (7508 S Essex and 6356 S California) (1.4) | 1.4 | 0.7 | $273.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/02/20 | JR | 140 | draft closing documents for property (7508 S. Essex) in preparation for closing (.4) | 0.4 | 0.4 | $56.00 |
| September 2020 | Asset Disposition | 09/03/20 | AEP | 390 | Read response to appeal of denial of request for hold harmless letter in connection with receivership properties (7508 S Essex and 6356 S California), review and analyze documents included therewith, and prepare e-mail to title underwriters demanding deletion of all remaining special exceptions and issuance of revised title commitments. | 0.8 | 0.4 | $156.00 |
| September 2020 | Asset Disposition | 09/03/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/03/20 | JR | 140 | review email from K. Duff related to property documents and update electronic files for various properties (.2) | 0.2 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/04/20 | AEP | 390 | prepare e-mail to corporation counsel requesting assistance with deletion of special exceptions on title commitment associated with receivership property (7508 S Essex) (.3) | 0.3 | 0.3 | $117.00 |
| September 2020 | Asset Disposition | 09/04/20 | AEP | 390 | Prepare detailed e-mail to former title insurer setting forth the basis for reconsideration of the denial of hold harmless indemnities in connection with receivership properties (6356 S California and 7508 S Essex) (.8) | 0.8 | 0.4 | $156.00 |
| September 2020 | Asset Disposition | 09/04/20 | AEP | 390 | research City of Chicago legal portals and prepare e-mail inquiry providing general background and requesting production of certificates of compliance in connection with pending title exceptions associated with sale of receivership property (7508 S Essex) (.4). | 0.4 | 0.4 | $156.00 |
| September 2020 | Asset Disposition | 09/08/20 | AEP | 390 | and correspond at length with title underwriter regarding remaining title exceptions and obstacles to obtaining deletion of same (7508 S Essex) (.4). | 0.4 | 0.4 | $156.00 |
| September 2020 | Asset Disposition | 09/08/20 | AEP | 390 | Review and analyze certificate of compliance letter received from the City of Chicago in connection with attempt to obtain deletion of special exceptions to title commitment associated with receivership property (7508 S Essex) (.1) | 0.1 | 0.1 | $39.00 |
| September 2020 | Asset Disposition | 09/08/20 | AEP | 390 | forward same to title insurer with request for issuance of revised commitment (.1) | 0.1 | 0.1 | $39.00 |
| September 2020 | Asset Disposition | 09/08/20 | JR | 140 | review lease terms, security deposits, lessee and lessor information for property (7508 S. Essex) and update certified rent roll in anticipation of closing (.7) | 0.7 | 0.7 | $98.00 |
| September 2020 | Asset Disposition | 09/08/20 | JR | 140 | exchange correspondence with property management requesting missing due diligence documents for properties (7840 S. Yates, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 3074 Cheltenham, 6355 S. Talman, 7508 S. Essex) (.1). | 0.1 | 0.01 | $1.40 |
| September 2020 | Asset Disposition | 09/09/20 | AEP | 390 | Prepare e-mail to corporation counsel regarding lien recorded against receivership property (7508 S Ellis) and requesting assistance in obtaining information regarding the same (.2) | 0.2 | 0.2 | $78.00 |
| September 2020 | Asset Disposition | 09/09/20 | AEP | 390 | teleconference with J. Rak regarding current status of closing preparations for all properties in most recent two sales tranches and allocation of responsibility for remaining outstanding tasks (1.0) | 1.0 | 0.0833333 | $32.50 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | exchange correspondence with buyer's counsel related to same and regarding property (7508 S. Essex) (.1) | 0.1 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | review various property loan information, loan amounts and contact information related to various properties (1700 Juneway, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 3074 Cheltenham, 7508 S. Essex, 5618 S. Martin Luther King, 6558 S. Vernon) (1.3) | 1.3 | 0.1083333 | $15.17 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | review email responses regarding same and update closing documents and checklists related to all properties, loan information and loan amounts for properties (7840 S. Yates, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 3074 Cheltenham, 6355 S. Talman, 7508 S. Essex) (1.9) | 1.9 | 0.19 | $26.60 |
| September 2020 | Asset Disposition | 09/10/20 | AEP | 390 | revise proposed order partially granting ninth motion to confirm sales and Tab A thereto (.4) | 0.4 | 0.0333333 | $13.00 |
| September 2020 | Asset Disposition | 09/10/20 | AEP | 390 | revise proposed order partially granting ninth motion to confirm to include additional prefatory language (.2) | 0.2 | 0.0166667 | $6.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | MR | 390 | Attention to proposed order (.3) | 0.3 | 0.025 | $9.75 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | Review title updates for properties subject to the 9th motion and exchange correspondence with the title company regarding missing items relating to title updates (1.3) | 1.3 | 0.1083333 | $15.17 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | exchange correspondence with property manager regarding same (7508 S Essex and 3074 Cheltenham) (.4) | 0.4 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | review emails from property management regarding HAP agreements for properties (7508 S Essex and 3074 Cheltenham) (.7) | 0.7 | 0.35 | $49.00 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | Review status of water cert applications for various properties subject to the ninth motion (.1) | 0.1 | 0.0083333 | $1.17 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/11/20 | JRW | 260 | Work with A. Porter on order partially confirming sales (.2) | 0.2 | 0.0166667 | $4.33 |
| September 2020 | Asset Disposition | 09/11/20 | JRW | 260 | finalize order and draft correspondence to court regarding same (.4). | 0.4 | 0.0333333 | $8.67 |
| September 2020 | Asset Disposition | 09/11/20 | MR | 390 | Review and comment on proposed order. | 0.3 | 0.025 | $9.75 |
| September 2020 | Asset Disposition | 09/14/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of property in ninth sales tranche regarding entry of confirmation order and scheduling of closings (.3) | 0.3 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/14/20 | AEP | 390 | Review proposed order confirming ninth tranche of sales (.1) | 0.1 | 0.0083333 | $3.25 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | review surveys and exchange correspondence with the surveyor and request updates to surveys for various properties subject to the ninth motion (.8) | 0.8 | 0.0666667 | $9.33 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | exchange correspondence with the title company regarding grantee updates for various properties subject to the ninth motion (.2) | 0.2 | 0.0166667 | $2.33 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | update closing checklists regarding same for various properties subject to the 9th motion (.6) | 0.6 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | review water applications and update electronic files for various properties subject to the ninth motion (.4) | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | follow up correspondence with buyer's counsel requesting lender information for property (7508 Essex) (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/14/20 | JRW | 260 | Work with K. Duff and M. Rachlis on orders granting ninth motion to confirm sales and preparation of tenth motion to confirm. | 0.5 | 0.0192308 | $5.00 |
| September 2020 | Asset Disposition | 09/14/20 | MR | 390 | Conferences and follow up regarding order on ninth motion for approval of sales with K. Duff and J. Wine. | 0.5 | 0.0416667 | $16.25 |
| September 2020 | Asset Disposition | 09/15/20 | AEP | 390 | Update outstanding issues list for all properties in ninth sales tranche in preparation for resolution of final pre-closing issues (.6) | 0.6 | 0.05 | $19.50 |
| September 2020 | Asset Disposition | 09/15/20 | AEP | 390 | teleconference with J. Rak regarding all outstanding issues requiring attention in connection with imminent scheduling of closings of receivership properties in ninth sales tranche (.5). | 0.5 | 0.0416667 | $16.25 |
| September 2020 | Asset Disposition | 09/15/20 | AW | 140 | Work on reply in support of Receiver's motion to approve ninth sale motion, finalize reply, file with the court, and serve as per service list. | 3.1 | 0.2583333 | $36.17 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | review email from property management regarding status of closings (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | further communication with property manager regarding same (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | review expired water application status and submit water application for properties subject to the ninth motion (.2). | 0.2 | 0.0166667 | $2.33 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | telephone conference with A. Porter regarding preparation of upcoming closings subject to the ninth motion (.4) | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | draft correspondence to court regarding same (.2). | 0.2 | 0.0037037 | $0.96 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | Prepare proposed orders granting remainder of ninth sales motion and second motion for restoration (.4) | 0.4 | 0.0074074 | $1.93 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | Exchange correspondence with buyer's counsel and provide updated title commitments and surveys for various properties in preparation for closing (.3) | 0.3 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review requested property financial documents and rent rolls for various closings and update electronic files (.3) | 0.3 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with A. Porter requesting approval of lien waivers to property managers and real estate brokers (.2) | 0.2 | 0.0153846 | $2.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/17/20 | AEP | 390 | teleconference with receivership broker regarding status of closing preparations and potential assistance in connection therewith (.1). | 0.1 | 0.0083333 | $3.25 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/24/20 | AEP | 390 | review litigation file pertaining to receivership property (7508 S Essex) and prepare e-mail to K. Duff and J. Wine regarding obstacles to closing associated with compliance dismissal order (.4) | 0.4 | 0.4 | $156.00 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/15/20 | JRW | 260 | exchange correspondence with A. Porter and K. Duff regarding housing court judgment (7508 S. Essex) and related review of complaint and interim orders (.4). | 0.4 | 0.4 | $104.00 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/25/20 | JRW | 260 | Correspondence from property manager regarding property repairs and inspection (7508 S Essex) and related report to team (.2) | 0.2 | 0.2 | $52.00 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | update reports and exchange communication with property management regarding request for payment of property taxes (1700 Juneway, 7201 Dorchester, 6250 S. Mozart, 1131 E. 79th, 7508 S. Essex, 6448 S. Vernon) (.4). | 0.4 | 0.0666667 | $9.33 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Claims Administration & Objections | 09/09/20 | JRW | 260 | Review objections to ninth sales motion and related communications regarding properties at issue and proposed order regarding unobjected to properties (.7) | 0.7 | 0.05 | $13.00 |
| September 2020 | Claims Administration & Objections | 09/09/20 | MR | 390 | attention to issues regarding order on disposition of assets not objected to (.3) | 0.3 | 0.025 | $9.75 |
| September 2020 | Claims Administration & Objections | 09/11/20 | AW | 140 | communicate with counsel regarding draft partial order regarding ninth motion to approve sales, prepare service list, and submit order to proposed order email (.4). | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Claims Administration & Objections | 09/14/20 | JRW | 260 | confer regarding entry of minute order and order partially granting ninth motion to confirm sales, and submission of orders granting remainder of motion (.4) | 0.4 | 0.0333333 | $8.67 |
| October 2020 | Asset Disposition | 10/07/20 | KBD | 390 | exchange correspondence with A. Porter regarding planning for additional sales (6558 South Vernon, 1700 West Juneway, 7201 South Dorchester, 7508 South Essex, 431 East 42nd Street, 7237 South Bennett, 638 North Avers, and 7109 South Calumet) (.2). | 0.2 | 0.025 | $9.75 |
| October 2020 | Asset Disposition | 10/12/20 | KBD | 390 | exchange correspondence with J.Wine and real estate broker regarding housing court action (7508 Essex) (.2). | 0.2 | 0.2 | $78.00 |
| October 2020 | Asset Disposition | 10/12/20 | KBD | 390 | confer with real estate broker, A. Porter, and M. Rachlis regarding efforts and planning to sell property (7508 Essex) (.3). | 0.3 | 0.3 | $117.00 |
| October 2020 | Asset Disposition | 10/14/20 | KBD | 390 | Work on closing documents with J. Rak and A. Watychowicz (6558 S Vernon, 1700 S Juneway, 7201 S Dorchester, 7508 S. Essex). | 0.8 | 0.2 | $78.00 |
| October 2020 | Asset Disposition | 10/15/20 | KBD | 390 | exchange correspondence with A. Porter regarding PSA for property (7508 Essex) (.2) | 0.2 | 0.2 | $78.00 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/11/20 | KBD | 390 | Work on state court actions regarding property (7508 Essex) and exchange correspondence with A. Porter and asset manager. | 0.5 | 0.5 | $195.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/06/20 | JR | 140 | review email from A. Porter regarding scheduling of closings (1700 Juneway, 7201 Dorchester, 7508 Essex and 6558 Vernon) (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/06/20 | JR | 140 | further correspondence with A. Porter advising on expiration of water certificate applications for properties (1700 Juneway, 7201 Dorchester, 7508 Essex and 6558 Vernon) (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare letter to counsel for purchaser of receivership property (7508 S Essex) scheduling closing date (.2) | 0.2 | 0.2 | $78.00 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/09/20 | AEP | 390 | Communications with counsel for purchaser of receivership property (7508 S Essex) regarding request for continuance of closing (.1) | 0.1 | 0.1 | $39.00 |
| October 2020 | Asset Disposition | 10/09/20 | AEP | 390 | research judgments entered against SSDF7 Portfolio 1 properties (7508 S Essex and 7957 S Marquette) for which title indemnities remain outstanding and prepare e-mail to corporation counsel and title company regarding status of payment of same (.3) | 0.3 | 0.15 | $58.50 |
| October 2020 | Asset Disposition | 10/09/20 | AEP | 390 | read e-mail from corporation counsel regarding status of payment of judgments against SSDF7 Portfolio 1 properties (7508 S Essex and 7957 S Marquette), research public records for evidence of recording of same, and prepare e- mail to title underwriter requesting disbursement of funds held back from closing of receivership property (7748 S Essex) (.3). | 0.3 | 0.15 | $58.50 |
| October 2020 | Asset Disposition | 10/09/20 | JR | 140 | review leases and subsidy contracts and update certified rent roll in anticipation of closing (7508 S. Essex) (1.2) | 1.2 | 1.2 | $168.00 |
| October 2020 | Asset Disposition | 10/09/20 | JR | 140 | update closing checklist related to closing date for same (7508 S. Essex) (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/09/20 | JR | 140 | Review email from A. Porter requesting to submit water application due to expiration prior to closing (7508 S. Essex) (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/09/20 | JR | 140 | exchange correspondence with the title company requesting to process water application in preparation for closing (7508 S. Essex) (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/09/20 | JR | 140 | follow up correspondence with buyer's counsel (A. Jotkus) regarding buyer requested information for closing (7508 S. Essex) (.2) | 0.2 | 0.2 | $28.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/09/20 | JR | 140 | update rent roll regarding same (7508 S Essex) (.6) | 0.6 | 0.6 | $84.00 |
| October 2020 | Asset Disposition | 10/09/20 | JR | 140 | exchange correspondence with A. Porter regarding same (7508 S. Essex) (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/09/20 | JR | 140 | update electronic files and update notices to tenants regarding same (7508 S Essex) (.3). | 0.3 | 0.3 | $42.00 |
| October 2020 | Asset Disposition | 10/09/20 | JR | 140 | exchange correspondence with property management requesting missing items related to same and request additional property financial reports (7508 S. Essex) (.2) | 0.2 | 0.2 | $28.00 |
| October 2020 | Asset Disposition | 10/09/20 | JR | 140 | update closing checklist regarding same (7508 S. Essex) (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/10/20 | AEP | 390 | review closing checklist for receivership property (7508 S Essex), update same consistent with new nominee and management company information received from buyer, order revised survey for inclusion of additional certification parties, and request revised title commitment with disclosure of lis pendens (.4) | 0.4 | 0.4 | $156.00 |
| October 2020 | Asset Disposition | 10/10/20 | AEP | 390 | research EquityBuild files for information relating to receivership property (7508 S Essex), read all correspondence relating to history of housing court proceedings and efforts to cure violations, and prepare e-mail memorandum to K. Duff (1.5) | 1.5 | 1.5 | $585.00 |
| October 2020 | Asset Disposition | 10/12/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership broker regarding receivership property sales(7508 S Essex) (.3) | 0.3 | 0.3 | $117.00 |
| October 2020 | Asset Disposition | 10/12/20 | AEP | 390 | review updated title commitment for receivership property (7508 S Essex) and provide comments regarding lis pendens to title underwriter (.1) | 0.1 | 0.1 | $39.00 |
| October 2020 | Asset Disposition | 10/12/20 | JR | 140 | exchange correspondence with A. Porter and K. Duff regarding upcoming execution of documents related to closings (1700 Juneway, 7201 Dorchester, 6558 Vernon, 7508 S. Essex) (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/12/20 | JR | 140 | review and request updated commission statement from broker (7508 S. Essex) (.2) | 0.2 | 0.2 | $28.00 |
| October 2020 | Asset Disposition | 10/12/20 | JR | 140 | update power of attorneys for upcoming closings (1700 Juneway, 7201 Dorchester, 6558 Vernon, 7508 S. Essex) (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/12/20 | JR | 140 | exchange communication with firm regarding same (1700 Juneway, 7201 Dorchester, 6558 Vernon and 7508 S. Essex) (.1) | 0.1 | 0.025 | $3.50 |
| October 2020 | Asset Disposition | 10/12/20 | JRW | 260 | Exchange correspondence with A. Porter, K. Duff and brokers regarding injunction against property (7508 S Essex). | 0.4 | 0.4 | $104.00 |
| October 2020 | Asset Disposition | 10/13/20 | AEP | 390 | Read e-mails from receivership broker regarding communications with prospective purchaser of receivership property (7508 S Essex) concerning outstanding housing court action and prepare e-mail to counsel for purchaser explaining status of compliance with dismissal order, requesting loan amount, attaching updated survey, and providing other closing-related information. | 0.3 | 0.3 | $117.00 |
| October 2020 | Asset Disposition | 10/13/20 | JR | 140 | draft transfer tax declaration form for property in preparation for closing (7508 S. Essex) (.3) | 0.3 | 0.3 | $42.00 |
| October 2020 | Asset Disposition | 10/13/20 | JR | 140 | Review emails and save revised surveys to files for properties (7508 S. Essex and 6558 S. Vernon) (.1) | 0.1 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/13/20 | JR | 140 | draft tenants address labels for notices to tenants for upcoming closings (1700 Juneway, 6558 Vernon, 7201 Dorchester and 7508 S. Essex) (1.1) | 1.1 | 0.275 | $38.50 |
| October 2020 | Asset Disposition | 10/14/20 | AW | 140 | Work with K. Duff and J. Rak on finalization of closing documents for four properties (7508 S. Essex, 1700 Juneway, 6558 S. Vernon and 6217 S. Dorchester). | 0.8 | 0.2 | $28.00 |
| October 2020 | Asset Disposition | 10/14/20 | JR | 140 | Prepare closing documents for execution by K. Duff (1700 Juneway, 7201 Dorchester, 6558 Vernon and 7508 S. Essex) (1.2) | 1.2 | 0.3 | $42.00 |
| October 2020 | Asset Disposition | 10/14/20 | JR | 140 | prepare notice to tenant letter in preparation for notification of sale of properties (1700 Juneway, 7201 Dorchester, 6558 Vernon and 7508 S. Essex) (1.5) | 1.5 | 0.375 | $52.50 |
| October 2020 | Asset Disposition | 10/14/20 | JR | 140 | meeting with A. Watychowicz and K. Duff regarding same (1700 Juneway, 7201 Dorchester, 6558 Vernon and 7508 S. Essex) (.8) | 0.8 | 0.2 | $28.00 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review proposed first amendment to purchase and sale agreement relating to receivership property (7508 S Essex), prepare revisions thereto, and return same to purchaser's counsel (.2) | 0.2 | 0.2 | $78.00 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review updated survey and title commitment for receivership property (7508 S Essex), research and confirm property tax payment status, and transmit additional changes to title insurer (.2) | 0.2 | 0.2 | $78.00 |
| October 2020 | Asset Disposition | 10/15/20 | JR | 140 | follow up correspondence with the title company water department regarding status of water applications for upcoming closing (7508 S. Essex) (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/19/20 | JR | 140 | further correspondence with property management requesting property information for closing (7508 S. Essex) (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/19/20 | JR | 140 | Review email from property management and provide closing details of property (7508 S. Essex) (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/20/20 | AEP | 390 | review settlement statement for closing of receivership property (7508 S Essex) and prepare e-mail to title agent requesting modifications thereto (.1) | 0.1 | 0.1 | $39.00 |
| October 2020 | Asset Disposition | 10/21/20 | JR | 140 | request execution of same from property management (7508 S. Essex) (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/21/20 | JR | 140 | review leases regarding same (7508 S. Essex) (.2) | 0.2 | 0.2 | $28.00 |
| October 2020 | Asset Disposition | 10/21/20 | JR | 140 | review final waiver of lien for property management and notices to tenants (.2) | 0.2 | 0.2 | $28.00 |
| October 2020 | Asset Disposition | 10/21/20 | JR | 140 | update transfer tax declaration form with the correct dates relating to same (7508 S. Essex) (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/21/20 | JR | 140 | review ledgers, delinquency report and update certified rent roll regarding upcoming closing (7508 S. Essex) (.7) | 0.7 | 0.7 | $98.00 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | review email from buyer's counsel regarding request for information related to closing (7508 S. Essex) (1.) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | update certified rent roll for property (7508 S. Essex) and provide requested prorations to buyer's counsel (.3) | 0.3 | 0.3 | $42.00 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | forward same to buyer's counsel regarding property (7508 S. Essex) (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | review documents requested for closing (7508 S. Essex) from property management and update electronic files (.2) | 0.2 | 0.2 | $28.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | exchange correspondence with A. Porter regarding same (7508 S. Essex) (.2) | 0.2 | 0.2 | $28.00 |
| October 2020 | Asset Disposition | 10/23/20 | JR | 140 | review email from buyer's counsel and provide requested documents for property (7508 S. Essex) (.2) | 0.2 | 0.2 | $28.00 |
| October 2020 | Asset Disposition | 10/23/20 | JR | 140 | exchange correspondence with property management requesting current property reports requested by buyer's counsel (7508 S. Essex) (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | read order granting remainder of eighth and ninth motions to confirm sales and peruse notice of appeal and motion to stay filed by certain lenders (.3) | 0.3 | 0.0176471 | $6.88 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | review email from broker and respond regarding property keys coordination for closing (7508 S. Essex) (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | forward same to buyer's counsel (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | review email from property management regarding closing (7508 S. Essex) and update files with subsidy agreement (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | exchange correspondence with property management requesting updated property reports for closing (7508 S. Essex) (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | exchange correspondence with K. Duff and A. Porter regarding execution of closing documents (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | review emails regarding scheduling of various closings and update closing checklist (.5) | 0.5 | 0.125 | $17.50 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | draft documents in preparation for closing of property (7508 S. Essex) (1.0) | 1.0 | 1 | $140.00 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | review requested reports and update certified rent roll for same (7508 S. Essex), update electronic files (.4) | 0.4 | 0.4 | $56.00 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | telephone call with A. Porter regarding status of upcoming closings and plan of action (.4) | 0.4 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/28/20 | AEP | 390 | remote assistance with closing of receivership property, including negotiations over encroachment endorsements, review and analysis of certified rent roll and computation of prorations and credits, and review of final settlement statement (1.0). | 1.0 | 1 | $390.00 |
| October 2020 | Asset Disposition | 10/28/20 | JR | 140 | prepare power of attorney for various properties (.4). | 0.4 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/28/20 | JR | 140 | Exchange correspondence with property management requesting updates for closing (7508 S. Essex) (.3) | 0.3 | 0.3 | $42.00 |
| October 2020 | Asset Disposition | 10/28/20 | JR | 140 | attend closing for property (7508 S. Essex) (4.2) | 4.2 | 4.2 | $588.00 |
| October 2020 | Asset Disposition | 10/28/20 | JR | 140 | update certified rent roll regarding same (7508 S. Essex) (.5) | 0.5 | 0.5 | $70.00 |
| October 2020 | Asset Disposition | 10/28/20 | JR | 140 | notify all parties on confirmation of closing and net proceeds of sale (7508 S. Essex) (.2) | 0.2 | 0.2 | $28.00 |
| October 2020 | Asset Disposition | 10/28/20 | JRW | 260 | draft email to court clerk regarding entry of proposed orders and related email exchange (.3). | 0.3 | 0.0176471 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/28/20 | JRW | 260 | Work with A. Porter on preparation of proposed orders granting eighth and ninth sales motions (.2) | 0.2 | 0.0142857 | $3.71 |
| October 2020 | Asset Disposition | 10/28/20 | KMP | 140 | Review online bank records to confirm receipt of proceeds for sold property (7508 S Essex) and communicate with J. Rak regarding same. | 0.2 | 0.2 | $28.00 |
| October 2020 | Asset Disposition | 10/30/20 | AW | 140 | Communicate with K. Duff regarding objections to ninth and tenth sale motions. | 0.4 | 0.0142857 | $2.00 |
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | review email from title company regarding requested county information for upcoming closings and respond accordingly (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | telephone call with A. Watychowicz regarding upcoming closings and scheduling of execution of documents on various properties (.3) | 0.3 | 0.075 | $10.50 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | JRW | 260 | exchange correspondence and records with A. Porter regarding lis pendens and injunction in order dismissing housing court matter (7508 S Essex) (.4) and related correspondence to corporate counsel (.2) | 0.6 | 0.6 | $156.00 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/13/20 | JRW | 260 | exchange correspondence with A. Porter regarding housing court matter (7508 S Essex) (.1). | 0.1 | 0.1 | $26.00 |
| October 2020 | Business Operations | 10/14/20 | JRW | 260 | Correspond with City counsel regarding extension of compliance deadline in housing court matter (7508 S. Essex) and entry of orders in various matters (.3) | 0.3 | 0.3 | $78.00 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | JRW | 260 | Communicate with City counsel regarding extension of compliance date (7508 S Essex) and entry of orders (.2) | 0.2 | 0.2 | $52.00 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Asset Disposition | 11/03/20 | JR | 140 | review email from property management and provide requested information regarding post-sale rents for property (7508 S. Essex) (.1) | 0.1 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/05/20 | JR | 140 | review closing statement from sale of properties regarding tax payments (1.1). | 1.1 | 0.022 | $3.08 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review email from K. Pritchard and provide requested closed property report (.1) | 0.1 | 0.0018868 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/03/20 | KMP | 140 | begin collecting and downloading documents from property managers (1.2). | 1.2 | 0.0461538 | $6.46 |
| November 2020 | Business Operations | 11/04/20 | KMP | 140 | Continue collecting and downloading documents from property manager's electronic data file (.9) | 0.9 | 0.0346154 | $4.85 |
| November 2020 | Business Operations | 11/04/20 | KMP | 140 | review information and documents on property manager's portal and communicate with K. Duff regarding same (.8). | 0.8 | 0.0307692 | $4.31 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/09/20 | KMP | 140 | work on analysis of payments to property managers for property expenses (2.4). | 2.4 | 0.0923077 | $12.92 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/10/20 | KMP | 140 | Further work on analysis of payments to property managers for property expenses. | 3.2 | 0.1230769 | $17.23 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | email correspondence with K. Duff regarding inquiry from lender's counsel (.3) and review and analysis of related records (.4). | 0.7 | 0.1166667 | $45.50 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/17/20 | KMP | 140 | Work on analysis of funds expended for property expenses, in connection with anticipated motion for restoration. | 1.1 | 0.0423077 | $5.92 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Claims Administration & Objections | 12/22/20 | KBD | 390 | revise correspondence to claimant's counsel (6437-41 S Kenwood Avenue, 8100 S Essex Avenue, 701-13 S 5th Avenue, 7508 S Essex Avenue) (.2) | 0.2 | 0.05 | $19.50 |
| December 2020 | Asset Disposition | 12/17/20 | JR | 140 | review property sale price information and generate report related to same, resolve a discrepancy (.9) | 0.9 | 0.0155172 | $2.17 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | Review emails from E. Duff and accounting firm and produce requested sold property report (.1) | 0.1 | 0.0017241 | $0.24 |
| December 2020 | Asset Disposition | 12/23/20 | JR | 140 | Review email from K. Duff and provide requested sold property information for the 3rd quarter 2020 (.2) | 0.2 | 0.01 | $1.40 |
| December 2020 | Asset Disposition | 12/23/20 | KMP | 140 | communicate with property manager regarding final reconciliations for sold properties (3074 Cheltenham, 7508 Essex, 4520 Drexel, 7110 Cornell, 5450 Indiana, 6437 Kenwood, 7450 Luella) (.5). | 0.5 | 0.0714286 | $10.00 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/03/20 | KMP | 140 | Review spreadsheet relating to property closings and communicate with insurance broker to advise of recent closings (.2) | 0.2 | 0.02 | $2.80 |
| December 2020 | Business Operations | 12/03/20 | KMP | 140 | work on analysis of paid property expenses for April-November 2020, including identifying supporting documentation (2.6). | 2.6 | 0.1 | $14.00 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/04/20 | KMP | 140 | Work on analysis of paid property expenses for April-November 2020, including identifying and compiling supporting documentation. | 3.3 | 0.1269231 | $17.77 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| January 2021 | Asset Disposition | 01/11/21 | KBD | 390 | study final reports from property manager (7450 S Luella Avenue, 7508 S Essex Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7110 S Cornell Avenue, 3074 E Cheltenham Place) (.4). | 0.4 | 0.0571429 | $22.29 |
| January 2021 | Asset Disposition | 01/11/21 | KBD | 390 | Confer with J. Wine regarding post-sale account reconciliation and transfers of funds from property managers to separate accounts (7450 S Luella Avenue, 7508 S Essex Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7110 S Cornell Avenue, 3074 E Cheltenham Place) (.2) | 0.2 | 0.0285714 | $11.14 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/04/21 | KMP | 140 | briefly review property manager's report in connection with same (2453-59 E 75th Street) (.2). | 0.2 | 0.2 | $28.00 |
| January 2021 | Asset Disposition | 01/04/21 | KMP | 140 | communicate with bank representative to confirm receipt of final distribution for property (2453-59 E 75th Street) from property manager (.2) | 0.2 | 0.2 | $28.00 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | Exchange communication with J. Wine regarding post-closing reconciliation request and provide same (7508 S Essex Avenue, 4520-26 S Drexel Boulevard, 7450 S Luella Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7110 S Cornell Avenue, 3074 E Cheltenham Place) (.1) | 0.1 | 0.0142857 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/11/21 | KMP | 140 | Telephone conference with J. Wine regarding property manager's post- sale reconciliation reports and review online bank records to confirm deposits of post-sale funds (7508 S Essex Avenue, 4520-26 S Drexel Boulevard, 7450 S Luella Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7110 S Cornell Avenue, 3074 E Cheltenham Place). | 0.4 | 0.0571429 | $8.00 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/11/21 | JRW | 260 | study spreadsheets from property manager (2220 East 75th Street, 2453-59 E 75th Street, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7110 S Cornell Avenue, 7836 S Shore Drive) (.6). | 0.6 | 0.0857143 | $22.29 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | Review email from E. Duff and provide requested property information and closed property report (.2) | 0.2 | 0.0033333 | $0.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | Prepare analysis of sold properties with respect to which accounting reports are final (.7) | 0.7 | 0.0118644 | $4.63 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/05/21 | ED | 390 | email correspondence with accountants and J. Rak regarding same and providing additional data and information necessary for preparation of reports for the three month period ended December 31, 2020 (.4) | 0.4 | 0.0067797 | $2.64 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/17/21 | KMP | 140 | attention to receipt of property manager's year-end annual reports for EB entities (EB South Chicago 3 LLC, 1700 W Juneway LLC, EB South Chicago 4 LLC, EquityBuild LLC, SSDF4 7255 S. Euclid LLC, SSDF7 Portfolio 1 LLC, SSPH Portfolio 1 LLC) (.3) | 0.3 | 0.0078947 | $1.11 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| April 2021 | Business Operations | 04/08/21 | KBD | 390 | Exchange correspondence with insurance broker regarding credits for sold properties (.1) | 0.1 | 0.0026316 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | study property manager reporting (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 7450 S Luella Avenue, 8201 S Kingston Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7508 S Essex Avenue, 7701-03 S Essex Avenue, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 1414-18 East 62nd Place) (.3) | 0.3 | 0.0066667 | $2.60 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | Telephone conference with S. Zjalic regarding restoration of funds and property managers' documentation (.1) | 0.1 | 0.0038462 | $1.50 |
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | exchange correspondence with S. Zjalic regarding property expense analysis and restoration (.2). | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/23/21 | KBD | 390 | Exchange correspondence with S. Zjalic regarding property expenses and third restoration motion. | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | study information from S. Zjalic regarding property expenses and restoration issues (.2) | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | exchange correspondence with S. Zjalic regarding property expenses (.1). | 0.1 | 0.0038462 | $1.50 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | exchange correspondence with S. Zjalic  requesting property management reports related to repairs, provide closed  property worksheet ([see F] (.3) | 0.3 | 0.0047619 | $0.67 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with S. Zjalic and provide requested sold property report (see F) (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review email from S. Zjalic and provide requested property addresses (7508 S Essex Avenue, 7450 S Luella Avenue) (.2) | 0.2 | 0.1 | $14.00 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | update closed property workbook and exchange correspondence informing of same (see G) (.2) | 0.2 | 0.003125 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/05/21 | ED | 390 | Begin review drafts of November accounting reports for 27 properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for fourteen properties (2736-44 W 64th Street, 4315-19 S Michigan Avenue, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 7957-59 S Marquette Road, 8326-32 S Ellis Avenue, 7508 S Essex Avenue, 7051 S Bennett Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road) (.5) | 0.5 | 0.0357143 | $13.93 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/16/21 | SZ | 110 | Email communication with K. Pritchard about restoration motion and review of schedules of receipts and disbursements. | 0.3 | 0.0115385 | $1.27 |
| April 2021 | Business Operations | 04/19/21 | KMP | 140 | prepare electronic file comprising spreadsheets and other materials relating to funds requests from property manager and forward to S. Zjalic (.3) | 0.3 | 0.0115385 | $1.62 |
| April 2021 | Business Operations | 04/19/21 | KMP | 140 | telephone conferences and exchange email correspondence with K. Duff and S. Zjalic regarding issues relating to property expenses (.3) | 0.3 | 0.0115385 | $1.62 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | attention to property manager's past fund requests and related email communication with K. Pritchard (1.3). | 1.3 | 0.05 | $5.50 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | review of the exhibits attached to status reports after March 31, 2020 to create a list of non-recurring repair expenses (1.9) | 1.9 | 0.0730769 | $8.04 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | Phone and email communication with the Receiver about repair expenses (.3) | 0.3 | 0.0115385 | $1.27 |
| April 2021 | Business Operations | 04/22/21 | KMP | 140 | Communicate with S. Zjalic regarding investigation of property manager's expenses. | 0.2 | 0.0076923 | $1.08 |
| April 2021 | Business Operations | 04/22/21 | SZ | 110 | Attention to property manager's property repair expenses (1.1) | 1.1 | 0.0423077 | $4.65 |
| April 2021 | Business Operations | 04/22/21 | SZ | 110 | continue to populate the list of property expenses (1.2). | 1.2 | 0.0461538 | $5.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | ED | 390 | email correspondence with K. Pritchard and with insurance agent regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736- 44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131- 41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.0037037 | $1.44 |
| April 2021 | Business Operations | 04/27/21 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.2) | 0.2 | 0.0074074 | $2.89 |
| April 2021 | Business Operations | 04/28/21 | ED | 390 | calls with accountants and J. Rak to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4). | 0.4 | 0.0148148 | $5.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/28/21 | ED | 390 | Calls with insurance agent to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/28/21 | JR | 140 | Conference call with E. Duff and accounting firm regarding December reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600- 10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0185185 | $2.59 |
| April 2021 | Business Operations | 04/29/21 | SZ | 110 | Review of property managers emails with invoices for properties (7024-32 S Paxton Avenue, 6217-27 S Dorchester Avenue, 1131-41 E 79th Place, 4611-17 S Drexel Boulevard, 2220 East 75th Street, 2453-59 E 75th Street, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7110 S Cornell Avenue, 7836 S Shore Drive), SSPH1 properties (4750-52 S Indiana Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street, 7840-42 S Yates Avenue), (816-22 E Marquette Road), Equity Build Associated properties (1017 W 102nd Street, 2129 W 71 Street, 2220 75th Street, 2453-59 E 75th Street, 4533-47 S Calumet Avenue, 5437 S Laflin Street, 7701-03 E Essex Avenue, 7925 S Kingston, 8201 S Kingston Avenue) in order to retrieve repair documentation. | 2.6 | 0.2363636 | $26.00 |
| April 2021 | Business Operations | 04/30/21 | ED | 390 | email correspondence with accountant and property manager regarding analysis of financial reporting from property managers (7836 S Shore Drive, 7546-48 S Saginaw Avenue, 8326-54 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 6749-59 S Merrill Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7508 S Essex Avenue, 6437-41 S Kenwood Avenue, 5450-52 S Indiana Avenue, 7450 S Luella Avenue) (.2). | 0.2 | 0.0105263 | $4.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/30/21 | ED | 390 | Review and analysis of financial reporting from property managers to respond to request from accountant for additional information on 2020 property operating income details (7836 S Shore Drive, 7546-48 S Saginaw Avenue, 8326-54 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 6749-59 S Merrill Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7508 S Essex Avenue, 6437-41 S Kenwood Avenue, 5450-52 S Indiana Avenue, 7450 S Luella Avenue) (1.2) | 1.2 | 0.0631579 | $24.63 |
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | study property expenses for restoration (.2). | 0.2 | 0.0076923 | $3.00 |
| May 2021 | Business Operations | 05/13/21 | KBD | 390 | Study correspondence from S. Zjalic regarding property expenses. | 0.2 | 0.0076923 | $3.00 |
| May 2021 | Asset Disposition | 05/11/21 | JR | 140 | review email from property management requesting buyer information for previously sold property (7508 S Essex Avenue) (.1) | 0.1 | 0.1 | $14.00 |
| May 2021 | Business Operations | 05/03/21 | ED | 390 | Review final property manager reports relating to six properties (7836 South Shore Drive, 7110 S Cornell Avenue, 2453-59 E 75th Street, 6437-41 S Kenwood Avenue, 5450-52 S Indiana Avenue, 2220 East 75th Street) and related email correspondence with accountant. | 0.2 | 0.0333333 | $13.00 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/03/21 | SZ | 110 | Continue to review repair documentation received from property manager in order to retrieve and chart per-property repair expenses. | 1.8 | 0.0692308 | $7.62 |
| May 2021 | Business Operations | 05/07/21 | SZ | 110 | Continue to review property manager's invoices and communicated to the Receiver the most up-to-date draft of the per-property repair spreadsheet. | 1.2 | 0.0461538 | $5.08 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | SZ | 110 | Continue to review documents received from property manager to populate property repair expense sheet. | 1.6 | 0.0615385 | $6.77 |
| May 2021 | Business Operations | 05/13/21 | SZ | 110 | Continue to review remaining documents received from property manager to finalize per-property repair expense sheet and submitted completed repair expense ledger to the Receiver for his review. | 1.7 | 0.0653846 | $7.19 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | review of related correspondence and documents from insurance agent and accountant (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue) (.7) | 0.7 | 0.0466667 | $18.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/17/21 | ED | 390 | prepare analysis of insurance costs and premium refunds attributable to certain properties sold in 2020 (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue) (.9) | 0.9 | 0.06 | $23.40 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | reply to email correspondence from accountant regarding calculation of insurance reconciliation amounts for properties sold in 2020 (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.4). | 0.4 | 0.0097561 | $3.80 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| May 2021 | Business Operations | 05/20/21 | KMP | 140 | Review spreadsheet and invoices regarding property management expenses in connection with anticipated third restoration motion (.4) | 0.4 | 0.0153846 | $2.15 |
| June 2021 | Business Operations | 06/14/21 | KBD | 390 | review correspondence regarding property expenses analysis and backup (.1) | 0.1 | 0.0038462 | $1.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/01/21 | ED | 390 | Update list of insurance policy endorsements needed to complete reconciliation of costs for properties sold in 2020 and email correspondence with insurance agent to request additional backup (8407-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0219512 | $8.56 |
| June 2021 | Business Operations | 06/03/21 | ED | 390 | email correspondence with insurance agent regarding insurance refunds for sold properties (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.002439 | $0.95 |
| June 2021 | Business Operations | 06/14/21 | KMP | 140 | Exchange email correspondence with S. Zjalic regarding backup documentation for spreadsheet relating to property expenses and review spreadsheet and related receipts. | 0.5 | 0.0192308 | $2.69 |
| June 2021 | Business Operations | 06/14/21 | SZ | 110 | Review of building supply receipts and email communication with property manager about same. | 4.7 | 0.1807692 | $19.88 |
| June 2021 | Business Operations | 06/15/21 | KMP | 140 | communications with S. Zjalic and property manager regarding documentation for building management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/15/21 | SZ | 110 | Continue to review building supply invoices and communicated with property manager about same. | 1.3 | 0.05 | $5.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/18/21 | KMP | 140 | further communications with S. Zjalic regarding spreadsheet and backup documentation for property management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/21/21 | KMP | 140 | conference with S. Zjalic regarding spreadsheet and backup documentation for property management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/22/21 | ED | 390 | Email correspondence to insurance agent following up on missing documentation regarding refunds for prepaid premium amounts relating to properties sold in 2020 (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.2 | 0.004878 | $1.90 |
| June 2021 | Business Operations | 06/22/21 | SZ | 110 | Attention to email communication with property manager about outstanding invoices. | 0.2 | 0.0076923 | $0.85 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |
| July 2021 | Business Operations | 07/16/21 | SZ | 110 | Review and assemble records corresponding to property expenses in connection with restoration of funds motion (61 E 92nd Street, 417 Oglesby Avenue, 816-22 E Marquette Road, 1131-41 E 79th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 2453-59 E 75th Street, 2800-06 E 81st Street, 3213 S Throop Street, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 4611-17 S Drexel Boulevard, 4750-52 S Indiana Avenue, 5437 S Laflin Street, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 11318 S Church Street, 9212 S Parnell Avenue, 8800 S Ada Street, 8529 S Rhodes Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 8346 S Constance Avenue, 8201 S Kingston Avenue, 8107 S Kingston Avenue, 8030 S Marquette Avenue, 7925 S Kingston Avenue, 7922 S Luella Avenue, 7840-42 S Yates Avenue, 7836 S Shore Drive, 7712 S Euclid Avenue, 7701-03 S Essex Avenue, 7110 S Cornell Avenue, 7051 S Bennett Avenue, 7024-32 S Paxton Avenue, 6749-59 S Merrill Avenue, 6825 S Indiana Avenue). | 1.2 | 0.03 | $3.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/21/21 | JR | 140 | Exchange correspondence with account analyst regarding various property insurance endorsements related to sold properties (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000- 02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.3 | 0.0073171 | $1.02 |
| July 2021 | Business Operations | 07/22/21 | JR | 140 | Review property insurance endorsements and communicate with account analyst regarding various property insurance missing endorsements related to sold properties and request production of same (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.7 | 0.0170732 | $2.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/23/21 | JR | 140 | Exchange correspondence with account analyst regarding requested property insurance endorsements for sold properties in 2020, review requested endorsements and save in electronic files (8047-55 S Manistee Avenue, 701-13 S 5th Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 4520-26 S Drexel Boulevard, 8201 S Kingston Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 4315-19 S Michigan Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0119048 | $1.67 |
| August 2021 | Business Operations | 08/09/21 | JR | 140 | Review emails from account analyst requesting endorsements for sold properties and update 2020 spreadsheet regarding same (2736-44 W 64th Street, 7508 S Essex Avenue, 431 E 42nd Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue). | 0.2 | 0.0285714 | $4.00 |
| August 2021 | Business Operations | 08/11/21 | JR | 140 | Exchange correspondence with account analyst requesting missing property insurance endorsements (2736-44 W 64th Street, 7508 S Essex Avenue, 431 E 42nd Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue). | 0.3 | 0.0428571 | $6.00 |
| August 2021 | Business Operations | 08/16/21 | JR | 140 | Review email from E. Duff related to property endorsements regarding 2020 property insurance, update same and send all endorsements received from accounting firm (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4) | 0.4 | 0.0097561 | $1.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Business Operations | 08/25/21 | ED | 390 | Review additional documents received from insurance agent regarding refunds of prepaid premium for sold properties (1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7442-54 S Calumet Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 3074 E Cheltenham Place, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8403 S Aberdeen Street) (.2) | 0.2 | 0.0090909 | $3.55 |
| August 2021 | Business Operations | 08/25/21 | ED | 390 | revise and update analysis of allocation of insurance costs relating to sold properties (1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7442-54 S Calumet Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 3074 E Cheltenham Place, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8403 S Aberdeen Street) (.7) | 0.7 | 0.0318182 | $12.41 |
| August 2021 | Business Operations | 08/25/21 | ED | 390 | email correspondence to accountant regarding insurance cost allocation to reflect adjustments related to property sales, and completion of final 2020 accounting reports (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Road, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 8403 S Aberdeen Street) (.2). | 0.2 | 0.0055556 | $2.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | KBD | 390 | Confer with E. Duff regarding insurance, property allocation, and expense restoration issues and exchange related correspondence (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0361111 | $14.08 |
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | confer with accounting firm representatives and E. Duff regarding expense accounting, property spreadsheets, and expense reimbursement issues (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0342105 | $13.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/03/21 | JR | 140 | Review property reports and update reimbursable amounts, and related correspondence with E. Duff and K. Duff (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 2.4 | 0.0585366 | $8.20 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/10/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453- 59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5816-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300- 04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Avenue, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326- 58 S Ellis Avenue, 8403 S Aberdeen Street). | 0.5 | 0.0138889 | $5.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/20/21 | ED | 390 | Review draft reports and summary from accountant proposing approach to calculating and reporting adjustments to insurance cost allocations for certain properties sold in 2020 (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0236842 | $9.24 |
| September 2021 | Business Operations | 09/22/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties and related issues regarding reporting content and presentation (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0131579 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Email correspondence to accountant regarding calculation of insurance costs with respect to sold properties, and preparation of related reporting (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656- 58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3). | 0.3 | 0.0078947 | $3.08 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Confer with K. Duff regarding allocation of insurance premium costs to certain sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.2) | 1.2 | 0.0315789 | $12.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Review and analyze reporting regarding insurance cost allocations and refunds with respect to certain sold properties in preparation for discussion with K. Duff (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.9) | 0.9 | 0.0236842 | $9.24 |
| September 2021 | Business Operations | 09/24/21 | ED | 390 | Conference call with accountants and K. Duff to discuss allocation of costs for insurance and other amounts paid by Receivership for the benefit of sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8216 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 1.3 | 0.0342105 | $13.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/28/21 | SZ | 110 | Attention to repair expenses associated with other properties and email communication with the Receiver related to those expenses (7051 S Bennett Avenue, 417 Oglesby Avenue, 1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 61 E 92nd Street, 3213 S Throop Street, 6825 S Indiana Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 11318 S Church Street, 1131-41 E 79th Place, 4520-26 S Drexell Boulevard, 4611-17 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 7024-32 S Paxton Avenue, 7110-16 S Cornell Avenue, 7836 S Shore Drive, 1422-24 E 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 816-20 E Marquette Road, 1017 W 102nd Street, 1414 & 1418 East 62nd Place, 2129 W 71st Street, 2220 E 75th Street, 2453-59 E 75th Street, 4533-47 S Calumet Avenue, 5437 S Laflin Street, 6949-59 S Merrill Avenue, 7442-48 S Calumet Avenue, 7701-03 S Essex Avenue, 7749-59 S Yates Boulevard, 7925 S Kingston Avenue, 8201 S Kingston Avenue, 10012 S LaSalle Avenue). | 0.3 | 0.0065217 | $0.72 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |

**Property:** *7546-48 S Saginaw Avenue*
**General Allocation % (Pre 01/29/21):** *0.7854028%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.8439695439%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *88* | *7546-48 S Saginaw Avenue* | *31.23* | *$ 8,451.46* | *110.34* | *$ 30,316.93* | *141.57* | *$ 38,768.39* |
| | *Asset Disposition [4]* | 1.65 | $ 540.80 | 68.68 | $ 16,715.78 | 70.33 | $ 17,256.58 |
| | *Business Operations [5]* | 1.66 | $ 499.23 | 24.67 | $ 7,666.09 | 26.33 | $ 8,165.32 |
| | *Claims Administration & Objections [6]* | 27.91 | $ 7,411.42 | 17.00 | $ 5,935.06 | 44.91 | $ 13,346.48 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**      *110.34*
**Specific Allocation Fees:**    *$   30,316.93*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/24/18 | KBD | 390 | telephone conference with property manager, its counsel, and A. Porter regarding property management and cash flow issues (.9) | 0.9 | 0.0230769 | $9.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | Telephone conference with A. Porter regarding discussions with property manager and business income and expenses (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study profit and loss documents from property manager and draft correspondence to property manager regarding budget (.3) | 0.3 | 0.0076923 | $3.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with other property manager (1.6) | 1.6 | 0.0410256 | $16.00 |
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | study correspondence from property manager regarding open court cases and inspection issues (.1) | 0.1 | 0.0083333 | $3.25 |
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | office conference with N. Mirjanich regarding housing court hearings and status of communications with City counsel regarding alleged property violation issues (.2) | 0.2 | 0.0125 | $4.88 |
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/23/18 | KBD | 390 | Study correspondence from and telephone conference with lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | read letter received from counsel for other property manager and prepare response thereto (.4). | 0.4 | 0.0102564 | $4.00 |
| August 2018 | Business Operations | 08/23/18 | NM | 260 | Study correspondence and documents from one of EquityBuild's attorneys regarding pending lawsuits and court appearances and appear on behalf of EquityBuild to stay litigation in Stewart case and in housing cases. | 2.0 | 0.1333333 | $34.67 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | Meeting with counsel for property manager regarding potential resolution of issues relating to unpaid receivables (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | teleconference with other property manager and their attorney regarding management company concerns (1.8) | 1.8 | 0.0461538 | $18.00 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/29/18 | NM | 260 | correspond with K. Duff regarding City of Chicago housing and administrative matters (.2) | 0.2 | 0.0125 | $3.25 |
| August 2018 | Business Operations | 08/29/18 | NM | 260 | study correspondence and documents relating to status of pending EquityBuild litigation and revise summary chart accordingly (1.3) | 1.3 | 0.08125 | $21.13 |
| August 2018 | Business Operations | 08/29/18 | NM | 260 | correspond with A. Watychowicz regarding City of Chicago administrative matters and EquityBuild attorney (.2) | 0.2 | 0.0125 | $3.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/29/18 | NM | 260 | prepare for housing court by exchanging correspondence with City of Chicago attorney, studying documents provided by same, exchanging correspondence with property manager, and studying documents from same (3.5) | 3.5 | 0.2916667 | $75.83 |
| August 2018 | Business Operations | 08/29/18 | NM | 260 | draft and send notices to attorneys and correspond with K. Pritchard and A. Watychowicz regarding same (.8) | 0.8 | 0.0666667 | $17.33 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | NM | 260 | study correspondence and documents relating to status of pending EquityBuild City of Chicago litigation and revise summary chart by property management company (.8). | 0.8 | 0.0666667 | $17.33 |
| August 2018 | Business Operations | 08/31/18 | AEP | 390 | Meeting with K. Duff and management company representative regarding outstanding receivable. | 1.5 | 0.0384615 | $15.00 |
| August 2018 | Claims Administration & Objections | 08/23/18 | ED | 390 | Correspondence with lenders regarding receivership and request for loan documents (.8) | 0.8 | 0.0333333 | $13.00 |
| August 2018 | Claims Administration & Objections | 08/23/18 | NM | 260 | Correspond with E. Duff regarding institutional lenders and notices for same. | 0.3 | 0.0125 | $3.25 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | correspond with lenders regarding loan documents and terms | 0.5 | 0.0294118 | $11.47 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | review of loan documents received (.4) | 0.4 | 0.0222222 | $8.67 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/06/18 | KBD | 390 | study proposals for repair work (.2) | 0.2 | 0.025 | $9.75 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study correspondence from N. Mirjanich and property manager and office conferences with N. Mirjanich regarding various housing and building violation actions (.6) | 0.6 | 0.0461538 | $18.00 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study estimated property repair costs (.1) | 0.1 | 0.0125 | $4.88 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | review correspondence from employee regarding contractors' invoices and from A. Watychowicz regarding same (.2) | 0.2 | 0.025 | $9.75 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | draft correspondence to N. Mirjanich and A. Watychowicz regarding status of contractors work and invoices, impact on receivership, and communication with property managers regarding same (.2) | 0.2 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | office conference with A. Porter regarding property manager compensation (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | draft correspondence to A. Watychowicz regarding same (.1) | 0.1 | 0.0125 | $4.88 |
| September 2018 | Business Operations | 09/12/18 | KBD | 390 | study rent roll and financial information from property manager (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/13/18 | KBD | 390 | study rent rolls and profit and loss statements from property managers (.4) | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/16/18 | KBD | 390 | study correspondence from property manager regarding property inspection updates (.1). | 0.1 | 0.0090909 | $3.55 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to and office conference with N. Mirjanich regarding property violation notices and municipal court and housing court matters (.4) | 0.4 | 0.0307692 | $12.00 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/05/18 | KBD | 390 | Study correspondence from and office conferences with E. Duff regarding various correspondence from institutional lenders and counsel requests for information. | 0.3 | 0.0115385 | $4.50 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/02/18 | AEP | 390 | Read and revise proposed letter to EquityBuild management company regarding agreement to continue service. | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/03/18 | AEP | 390 | Proofread, edit, and revise proposed letter to property management firm regarding accounts receivable. | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/04/18 | AEP | 390 | Proofread, edit, and revise amended proposed letter to property management company regarding payment (.2) | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/07/18 | NM | 260 | draft correspondence regarding status of pending litigation to City of Chicago administrative attorneys and exchange correspondence with property managers regarding same, update chart of pending litigation regarding same (2.9) | 2.9 | 0.2230769 | $58.00 |
| September 2018 | Business Operations | 09/08/18 | AEP | 390 | Review all correspondence and documents associated with notices of violation filed against EquityBuild properties. | 0.3 | 0.0230769 | $9.00 |
| September 2018 | Business Operations | 09/10/18 | AEP | 390 | prepare proposed final draft of property manager agreement (.4). | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3 | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/18/18 | NM | 260 | update spreadsheet pertaining to open City of Chicago lawsuits and property preservation for same, study notes and emails from property managers and City attorneys for same and correspond with K. Duff regarding same and potential new lawsuit filed against EB since receivership appointment (1.3). | 1.3 | 0.1 | $26.00 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/02/18 | ED | 390 | Review and reply to emails from Receiver re followup on communications with lender. | 0.3 | 0.0176471 | $6.88 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | email to property manager regarding release of rent rolls to lender (.1) | 0.1 | 0.0058824 | $2.29 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | call with counsel to lender, review file and notes relating to same (.4). | 0.4 | 0.0235294 | $9.18 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | Send emails to property managers regarding release of information to lender, send email to EquityBuild personnel regarding historical reporting to lenders, reply to email counsel for lender requesting information, confer with Receiver regarding the foregoing (1.3) | 1.3 | 0.0764706 | $29.82 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/12/18 | ED | 390 | Draft email to lender's counsel regarding financial reporting and rental stream (.8) | 0.8 | 0.0470588 | $18.35 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | Review and reply to email correspondence with lenders and counsel (2.9) | 2.9 | 0.090625 | $35.34 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | review of loan documents and property information (2.9) | 2.9 | 0.1705882 | $66.53 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | review loan documents and update mortgage loan summary (4.9). | 4.9 | 0.2227273 | $86.86 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/11/18 | KBD | 390 | Office conferences with and study correspondence from N. Mirjanich regarding housing court matters (.5) | 0.5 | 0.0192308 | $7.50 |
| October 2018 | Business Operations | 10/12/18 | KBD | 390 | study spreadsheet of open city housing and property matters from N. Mirjanich (.3) | 0.3 | 0.0115385 | $4.50 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with other property manager regarding various property and financial issues (1.3) | 1.3 | 0.0333333 | $13.00 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/22/18 | KBD | 390 | Study property manager monthly operating report (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/06/18 | KBD | 390 | Exchange correspondence with E. Duff regarding lender's counsel's communication regarding debt service and rents. | 0.1 | 0.0052632 | $2.05 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | Study and revise correspondence to lender regarding rent issue and office conferences with M. Rachlis, E. Duff and A. Porter regarding same (2.0) | 2.0 | 0.1176471 | $45.88 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | study correspondence from lender's counsel regarding rents and exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | Prepare for meeting with broker by updating spreadsheet regarding open City of Chicago litigation matters and create folders for bids and other documents provided by the property managers to address compliance with violations (1.2) | 1.2 | 0.0461538 | $12.00 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | meeting with other property manager regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0394737 | $15.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/10/18 | NM | 260 | prepare for housing court on October 11, 2018 (.4) | 0.4 | 0.0153846 | $4.00 |
| October 2018 | Business Operations | 10/11/18 | AW | 140 | attention to email from N. Mirjanich regarding scheduled hearing in housing court (.1) | 0.1 | 0.0038462 | $0.54 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/19/18 | AW | 140 | Communicate with A. Porter regarding reports from property manager (.1) | 0.1 | 0.0026316 | $0.37 |
| October 2018 | Business Operations | 10/25/18 | MR | 390 | conferences with opposing counsel and follow up on various issues (2.2). | 2.2 | 0.0814815 | $31.78 |
| October 2018 | Business Operations | 10/31/18 | MR | 390 | Further work on various motions. | 0.9 | 0.0529412 | $20.65 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | confer with Receiver regarding lender communications and requests (.4) | 0.4 | 0.0210526 | $8.21 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | Review and respond to messages from lenders and counsel (1.2) | 1.2 | 0.0666667 | $26.00 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | Review and reply to queries from lenders and counsel (1.2) | 1.2 | 0.0363636 | $14.18 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/17/18 | ED | 390 | Review and reply to correspondence and messages from lenders and counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/24/18 | ED | 390 | Review and reply to questions from lenders' counsel (2.9) | 2.9 | 0.1208333 | $47.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and reply to requests and inquiries from lenders and counsel ( .5) | 0.5 | 0.0208333 | $8.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | attention to various issues on emails regarding response to requests from lenders (.4). | 0.4 | 0.0235294 | $9.18 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | Attention to lender's motion (.5) | 0.5 | 0.0294118 | $11.47 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Business Operations | 11/02/18 | KBD | 390 | study correspondence from N. Mirjanich and property manager regarding administrative court proceedings (4520 Drexel, 7508 Essex, 2954 60th, 7959 Marquette, 7456 Saginaw, and 7237 Bennett) (.2) | 0.2 | 0.0333333 | $13.00 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/07/18 | KBD | 390 | study various correspondence from N. Mirjanich and property manager regarding violation issues and repair work (.2). | 0.2 | 0.04 | $15.60 |
| November 2018 | Business Operations | 11/11/18 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting from property manager (Paper Street). | 0.1 | 0.0025641 | $1.00 |
| November 2018 | Business Operations | 11/14/18 | KBD | 390 | study various correspondence from property manager regarding financial reporting, rent, and heat complaint case (.4) | 0.4 | 0.0333333 | $13.00 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study various financial reporting from property manager and communications to various lenders' representatives (.2) | 0.2 | 0.0052632 | $2.05 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | Draft correspondence to property manager representative regarding status of real estate taxes ( .1) | 0.1 | 0.0026316 | $1.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/08/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding analysis of loan documents relative to lender positions (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | study financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KBD | 390 | Study and revise draft response to lender rent motion and affidavit (.6) | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study lender reply regarding lender rights (.5) | 0.5 | 0.0294118 | $11.47 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| November 2018 | Asset Disposition | 11/09/18 | AEP | 390 | Teleconference with receivership brokers regarding debt structure of receivership entity and implications on timing of sales and marketing [SSDF7 Portfolio 1]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Asset Disposition | 11/12/18 | AEP | 390 | Teleconference with outside brokers regarding latest recommendations regarding sequencing of marketing and EBF mortgages on properties [owned by SSDF7 Portfolio 1]. | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | email broker regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | Attention to email regarding additional reports from management company (.1) | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/17/18 | AEP | 390 | Teleconference with receivership broker regarding latest developments in investigation and implications on timing and market strategy [SSDF7]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and financial information (.8) | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | email correspondence with property manager regarding financial reporting and source of funds in lockbox (.6) | 0.6 | 0.0153846 | $6.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | Review property income reporting information (.5) | 0.5 | 0.0131579 | $5.13 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/05/18 | ED | 390 | Review and discuss financial reporting with property manager. | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/07/18 | NM | 260 | correspond with SEC and the property managersregarding outstanding City violations, payment of same, and deadlines to submit permits for porches (.9) | 0.9 | 0.1285714 | $33.43 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | Review financial reporting regarding mortgaged properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | email correspondence with property managers regarding same (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/01/18 | ED | 390 | Review and reply to questions from lenders' counsel regarding property inspections, financial reporting, and other issues (1.8) | 1.8 | 0.1058824 | $41.29 |
| November 2018 | Claims Administration & Objections | 11/01/18 | MR | 390 | review correspondence and attention to issues raised by lender [Liberty] (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | confer with M. Rachlis regarding replies to questions from lender's counsel (.4). | 0.4 | 0.0235294 | $9.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | Review motions of lenders regarding mortgage rights and remedies (.4) | 0.4 | 0.0181818 | $7.09 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | Review various emails regarding issues with secured creditors (.2) | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | conferences regarding issues raised by creditor regarding same with E. Duff (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/06/18 | ED | 390 | review and respond to messages from lenders and counsel (1.8). | 1.8 | 0.05 | $19.50 |
| November 2018 | Claims Administration & Objections | 11/07/18 | ED | 390 | Review and reply to questions and requests from lenders' counsel. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/07/18 | MR | 390 | Attention to issues on access raised by secured creditors to property managers. | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | review, analyze, and collect underlying documentation [SSDF7 Portfolio 1] (1.2). | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | Review proposal from lender for agreed order (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | confer with Receiver, M. Rachlis and A Porter regarding same (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | Attention to issues on lender loans for response to motion regarding issues on rents and priority (2.8) | 2.8 | 0.1647059 | $64.24 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | conferences with A Porter and E. Duff regarding issues for response (1.0). | 1.0 | 0.0588235 | $22.94 |
| November 2018 | Claims Administration & Objections | 11/09/18 | ED | 390 | Email correspondence with Receiver, M. Rachlis, and A Porter regarding response to inquiries from lender's counsel. | 0.2 | 0.0117647 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/09/18 | MR | 390 | Work on draft response to lender motion. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/11/18 | MR | 390 | Work on draft response brief to lender issues and review various exhibits regarding same, and follow up on emails regarding same. | 3.2 | 0.1882353 | $73.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | AEP | 390 | Continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties [owned by SSDF7 Portfolio 1]. | 4.9 | 0.2882353 | $112.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | ED | 390 | Review financial reporting and loan documentation relating to preparation of response to motion of lender and confer with M. Rachlis regarding same (2.3) | 2.3 | 0.0589744 | $23.00 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | conferences with E. Duff regarding issues on loan documentation and reporting (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | Attention to response to lender's motion and issues regarding same (4.0) | 4.0 | 0.2352941 | $91.76 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties and prepare affidavit for K. Duff in connection with opposition to lender motion (4.5) [SSDF7 Portfolio 1]. | 4.5 | 0.2647059 | $103.24 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | Review documents relating to formation and ownership of receivership entities [South Side Development Fund 7 and additional entity] and prepare e-mail to M. Rachlis and E. Duff regarding equity ownership and managerial control over properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and reply to questions from lenders and counsel (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and comment on draft of reply to lender's motion (1.3) | 1.3 | 0.0764706 | $29.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | conferences with M. Rachlis and A Watychowicz regarding same (.2) | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | Revise Receiver's affidavit in support of response to lender's motion for rights (.5) | 0.5 | 0.0294118 | $4.12 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | Further work on lender response and related affidavit (3.1) | 3.1 | 0.1823529 | $71.12 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | conferences with K. Duff and K. Pritchard regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AW | 140 | Attention to SEC's pleading (.2) | 0.2 | 0.0090909 | $1.27 |
| November 2018 | Claims Administration & Objections | 11/15/18 | ED | 390 | Review and reply to questions from lenders and counsel (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | revise and finalize Receiver's response and affidavit to lender's motion for rights and file same electronically with the court (1.1) | 1.1 | 0.0647059 | $9.06 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | conferences with K. Duff, M. Rachlis and A. Watychowicz regarding same (.2). | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | conferences with various team members regarding same (.8). | 0.8 | 0.0470588 | $18.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | Work on various elements of Liberty response and affidavits (4.3) | 4.3 | 0.2529412 | $98.65 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/20/18 | KMP | 140 | Review draft affidavit in support of response to lender's motion for rents and conference with A. Watychowicz regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | teleconference with K. Duff regarding same (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | Cursory review of reply brief submitted by EquityBuild lender for information relating to alleged existence of mortgagee agency and servicing agreements with EBF (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/30/18 | MR | 390 | Attention to issues raised by lender reply brief (.6) | 0.6 | 0.0352941 | $13.76 |
| December 2018 | Business Operations | 12/05/18 | KBD | 390 | study correspondence from N. Mirjanich regarding city litigation and analysis of same (.2). | 0.2 | 0.0090909 | $3.55 |
| December 2018 | Business Operations | 12/06/18 | KBD | 390 | Study and revise draft correspondence to city counsel regarding property repairs, housing court matters, and permit issues and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0045455 | $1.77 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/19/18 | KBD | 390 | study correspondence from property manager regarding financial reporting for lenders (.2) | 0.2 | 0.0051282 | $2.00 |
| December 2018 | Claims Administration & Objections | 12/05/18 | KBD | 390 | office conference with and study correspondence from E. Duff regarding property inspections and communications with lenders counsel and representatives (.4). | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/06/18 | KBD | 390 | Office conference with M. Rachi is, E. Duff, and N. Mirjanich regarding various lender issues, EB lender statements of account and buyout reports, priority issues, lender fees, costs, and penalties, and various related issues. | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding lender inquiry regarding property manager accounting issues (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding property visits and inspections (.3). | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/17/18 | KBD | 390 | exchange correspondence and office conference with M. Rachlis and E. Duff regarding lender property access requests and associated costs (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Business Operations | 12/03/18 | NM | 260 | update spreadsheet regarding outstanding City litigation, study same for deadlines and upcoming court hearings, and email City attorney regarding same (.4). | 0.4 | 0.1333333 | $34.67 |
| December 2018 | Business Operations | 12/05/18 | NM | 260 | correspond with property manager regarding priority of capital repairs on properties and City code violations on same (.8) | 0.8 | 0.1 | $26.00 |
| December 2018 | Business Operations | 12/05/18 | NM | 260 | correspond with K. Duff regarding priority of capital repairs on properties and City code violations on same (.6). | 0.6 | 0.075 | $19.50 |
| December 2018 | Business Operations | 12/06/18 | NM | 260 | address outstanding City litigation, revise spreadsheet to reflect same and to reflect deadlines and correspondence with City attorneys (.5). | 0.5 | 0.0714286 | $18.57 |
| December 2018 | Business Operations | 12/06/18 | NM | 260 | address outstanding City litigation and revise spreadsheet to reflect same and to reflect deadlines and correspondence with City attorneys (.7) | 0.7 | 0.1 | $26.00 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for administrative court hearing (.3) | 0.3 | 0.1 | $26.00 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | appear for and attend administrative court on four properties (4520 S. Drexel, 7456 S. Saginaw, 5955 S. Sacramento, and 7748 S. Essex) (1.6) | 1.6 | 0.4 | $104.00 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | Study and respond to outstanding emails relating to documents needed for meeting with City and code violations on properties (.4) | 0.4 | 0.1 | $26.00 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for administrative court (.1) | 0.1 | 0.0333333 | $8.67 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/14/18 | NM | 260 | address outstanding City litigation, revise spreadsheet to reflect same and to reflect administrative court this week, correspond with property managers regarding same (1.6). | 1.6 | 0.1777778 | $46.22 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/21/18 | ED | 390 | Review November property financial reporting for mortgaged properties. | 0.9 | 0.0236842 | $9.24 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/04/18 | MR | 390 | follow up on issues raised on secured creditors reply (.3). | 0.3 | 0.0176471 | $6.88 |
| December 2018 | Claims Administration & Objections | 12/05/18 | ED | 390 | Calls and email correspondence with counsel and property managers regarding access to properties by lenders' inspectors, review of related documentation and correspondence. | 5.2 | 0.1733333 | $67.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | Email correspondence with counsel, inspectors, and property managers regarding lenders' inspections (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review of related loan documents (.4) | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review and reply to correspondence from counsel and appraisers regarding financial reporting for properties (1.8) | 1.8 | 0.06 | $23.40 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | Prepare for and participate in meetings on various matters involving issues on requests from secured creditors and follow up regarding same (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | follow up on various emails and requests from secured creditors and conferences with E.Duff regarding same (1.0). | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | Review and respond to inquiries from lenders' counsel (.8) | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | review and reply to emails regarding property access requested by lenders (1.5). | 1.5 | 0.05 | $19.50 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |
| December 2018 | Claims Administration & Objections | 12/10/18 | ED | 390 | Review and reply to messages from lenders counsel regarding financial reporting and property visits (4.4) | 4.4 | 0.1466667 | $57.20 |
| December 2018 | Claims Administration & Objections | 12/11/18 | ED | 390 | review and reply to questions and requests from lenders (.6). | 0.6 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/12/18 | ED | 390 | Review and respond to additional requests from lenders for additional access to previously visited property and for change of date for property visit. | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/13/18 | ED | 390 | Emails and calls with property managers, inspectors, and counsel regarding access to properties for lenders. | 1.9 | 0.0633333 | $24.70 |
| December 2018 | Claims Administration & Objections | 12/14/18 | ED | 390 | Review and reply to email from lenders' counsel regarding property access. | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review and reply to correspondence from lender's counsel regarding access to properties for appraisals (.8) | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | confer with K. Duff and M. Rachlis regarding lenders' property access and related costs (.9) | 0.9 | 0.03 | $11.70 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | Review and reply to correspondence from lender's counsel and appraisers regarding access to properties for inspection (.4) | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with Receiver and M. Rachlis regarding requests for property access from lenders' counsel (.2) | 0.2 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | confer with Receiver and counsel regarding proposal for access to properties (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with lender's counsel regarding access to property for appraisal (.2) | 0.2 | 0.0066667 | $2.60 |
| December 2018 | Claims Administration & Objections | 12/19/18 | ED | 390 | Review and reply to correspondence regarding access to properties for lender appraisals (.7) | 0.7 | 0.0233333 | $9.10 |
| December 2018 | Claims Administration & Objections | 12/20/18 | ED | 390 | Email correspondence with lender's counsel regarding property access for appraisals. | 0.2 | 0.0066667 | $2.60 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0128205 | $5.00 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/23/19 | KBD | 390 | Study correspondence from lender and property manager regarding various repair, lease, and unit turn issues (.1) | 0.1 | 0.0090909 | $3.55 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/22/19 | KMP | 140 | Prepare wire transfer request for payment of December rent expenses to property manager, and conferences with K. Duff and communications with bank representative relating to same. | 0.3 | 0.0076923 | $1.08 |
| January 2019 | Business Operations | 01/23/19 | ED | 390 | Review financial reporting to institutional lenders and related messages (.6) | 0.6 | 0.0666667 | $26.00 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | Email correspondence with property manage and counsel regarding financial reporting questions (.2) | 0.2 | 0.0133333 | $5.20 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding financial reporting (.2). | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | exchange correspondence with E. Duff regarding insurance on properties in the portfolio and lender communication relating to same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | study property manager financial reporting (.5). | 0.5 | 0.0128205 | $5.00 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | study correspondence from E. Duff regarding property manager financial reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/22/19 | KBD | 390 | review correspondence from E. Duff regarding property managers financial reporting (.1). | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding net income information and financial reporting (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange correspondence and office conferences with M. Rachlis regarding communications with lenders' counsel relating to real estate taxes (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study various financial reporting from property manager (.9) | 0.9 | 0.0236842 | $9.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | Exchange correspondence and telephone conference with property manager regarding real estate taxes (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study financial reporting from property manager (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/21/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding rent accounting and reporting to comply with court order (.4). | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Asset Disposition | 02/18/19 | NM | 260 | further correspond with K. Duff, M. Rachlis, and A. Porter regarding same (.5) | 0.5 | 0.0185185 | $4.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Asset Disposition | 02/28/19 | JR | 140 | review spreadsheets for lender regarding taxes that have been paid for applicable properties (.5) | 0.5 | 0.05 | $7.00 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting and evidence of insurance (.4). | 0.4 | 0.0173913 | $6.78 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | Email correspondence to property manager regarding updated financial reporting information (.1) | 0.1 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | email correspondence with replies to requests for information (.5). | 0.5 | 0.0294118 | $11.47 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | calls and email correspondence with property managers regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review multiple emails regarding financial reporting questions from lender (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | and review of reports and related documents to begin drafting replies (1.6) | 1.6 | 0.0941176 | $36.71 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review notes and documents regarding outstanding inquiries from various lenders and counsel regarding mortgaged properties (.6). | 0.6 | 0.0315789 | $12.32 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | email correspondence with property manager regarding financial reporting requests from lender (.1) | 0.1 | 0.0090909 | $3.55 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | begin draft of reply to lender regarding financial reporting questions (.9) | 0.9 | 0.0529412 | $20.65 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence to K. Duff and M. Rachlis regarding same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence and telephone conferences with K. Pritchard and property manager regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/08/19 | NM | 260 | Study and respond to correspondence with the City of Chicago following meeting regarding property repairs and code compliance and correspond with A. Porter, K. Duff, and real estate broker regarding a list of single-family home portfolio to send to same. | 0.9 | 0.015 | $3.90 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | review of related financial reporting documents from September through November (2.9) | 2.9 | 0.1705882 | $66.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/11/19 | ED | 390 | confer with M. Rachlis and N. Mirjanich regarding same (.6) | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | revise draft of message to lender regarding answers to financial reporting questions (.6). | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | Email correspondence with M. Rachlis and K. Duff regarding replies to lender's financial reporting questions (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | call with property manager and K. Duff regarding segregation of rents for properties and related reporting issues (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | call and email correspondence with A. Porter regarding operating expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | Call with property manager and K. Duff regarding accounting procedures (.6) | 0.6 | 0.0153846 | $6.00 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | review and reply to new email correspondence from lender regarding financial reporting question (.2). | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | revise and send reply to lender regarding multiple financial reporting questions (.7) | 0.7 | 0.0411765 | $16.06 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | KMP | 140 | communications with K. Duff, N. Mirjanich and J. Rak regarding payment of 2018 delinquent property taxes for certain receivership properties and related issues (.3). | 0.3 | 0.0272727 | $3.82 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/12/19 | KBD | 390 | conference with asset manager and counsel regarding properties sales, listings, strategy, valuation, and timing (1.8) | 1.8 | 0.0545455 | $21.27 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Asset Disposition | 03/28/19 | KBD | 390 | study summary of next group of properties to sell (.3). | 0.3 | 0.02 | $7.80 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | draft correspondence to property manager regarding accounting, reporting, and compliance with Court's order regarding rent (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/02/19 | KBD | 390 | Exchange correspondence with M. Rachlis and E. Duff regarding communication with lender's counsel regarding real estate taxes. | 0.3 | 0.0176471 | $6.88 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff and M. Rachlis regarding communications with lender's counsel (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | office conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | exchange correspondence with property manager regarding call to discuss accounting practices (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property financial information, expenses, and accounting procedures (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | Study correspondence from lender's counsel regarding financials, insurance, and property manager communications and office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | Study property manager financial reports and profit and loss reporting (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study correspondence from property manager regarding cash balances and cash flow (.2). | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/13/19 | KBD | 390 | draft correspondence to property manager regarding cash flow and property management issues and exchange correspondence with M. Rachlis regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | exchange correspondence with property manager regarding funds for property use (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management, property financial analysis, proceeds from sale, timing, court hearing on real estate sale motions, and property manager receivable (.5) | 0.5 | 0.0128205 | $5.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | Telephone conference with property manager regarding use of net operating income to pay outstanding taxes or for other property repair or improvements (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | Discuss property manager work with M. Rachlis (.4) | 0.4 | 0.0102564 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | study property manager financial reporting and draft correspondence to asset manager regarding same (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | study profit and loss information from property manager (.2) | 0.2 | 0.0052632 | $2.05 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/26/19 | KBD | 390 | Study correspondence from property manager and exchange correspondence with asset manager regarding property costs analysis and planning (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding proposal for addressing property management and cash flow (1.3) | 1.3 | 0.0333333 | $13.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | Telephone conference and exchange correspondence with property manager regarding unpaid expenses, payment concerns, and determining means of continuing with property management (1.5) | 1.5 | 0.0384615 | $15.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | various discussions with E. Duff and A. Porter regarding same (.7) | 0.7 | 0.0179487 | $7.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | draft correspondence to property manager regarding same (.4). | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | study analysis of negative cash flow and telephone conference with asset management representative regarding same (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding property manager fund transfer (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/29/19 | KBD | 390 | study correspondence from property manager regarding proposal to resolve property management and expense issues (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | KMP | 140 | communications with K. Duff and J. Rak regarding payment of 2018 delinquent property taxes for certain receivership properties, and prepare numerous checks for payment of same (.9). | 0.9 | 0.0818182 | $11.45 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | ED | 390 | Email correspondence with K. Duff and M. Rachlis regarding response to lender's counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | revise draft of email to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | KMP | 140 | review ledger to track receipts and disbursements to property manager for status communication with lenders (.2) | 0.2 | 0.0051282 | $0.72 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | call with K. Duff and property manager regarding accounting for properties net income and net loss (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | follow up with counsel for lender regarding taxes, attention to issue regarding taxes and property issues (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/14/19 | MR | 390 | Conference with E. Duff and K. Duff regarding issues with property managers. | 1.0 | 0.025641 | $10.00 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants  regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with A. Porter to search for evidence of property insurance payments from closing statement (.2) | 0.2 | 0.0117647 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | Participate in call regarding properties with E. Duff (.6) | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with property manager with K. Duff to discuss property expenses (.6). | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with M. Rachlis regarding investigation of statements from lender's counsel regarding insurance premiums and related issues (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | follow up with K. Duff and confer regarding accounting information and review spreadsheet (.3) | 0.3 | 0.0078947 | $1.11 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | ED | 390 | call with property manager regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference with K. Duff and E. Duff regarding options for resolving accounts receivable issues (2.5) | 2.5 | 0.0641026 | $25.00 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference call with K. Duff and property management company principals regarding property management company issue (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | draft email to lender's counsel regarding payment of insurance premiums relating to mortgaged properties (.8) | 0.8 | 0.0470588 | $18.35 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review and revise draft agreement (.4) | 0.4 | 0.0102564 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | call with property manager regarding sources of funds for payment of property taxes, utilities, and past due amounts to property manager (.7) | 0.7 | 0.0179487 | $7.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | NM | 260 | correspond with K. Duff regarding property manager issue (.1). | 0.1 | 0.0026316 | $0.68 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/04/19 | MR | 390 | Conferences on communications with institutional lenders (.4) | 0.4 | 0.0235294 | $9.18 |
| March 2019 | Claims Administration & Objections | 03/08/19 | MR | 390 | Attention to response from lender. | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/02/19 | KBD | 390 | draft correspondence to real estate broker regarding planning for liquidation of next tranche of properties (.1) | 0.1 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Asset Disposition | 04/09/19 | KBD | 390 | Telephone conference with broker regarding update on timing for second tranche of properties and preparation for third tranche of properties (.2) | 0.2 | 0.0074074 | $2.89 |
| April 2019 | Asset Disposition | 04/12/19 | KBD | 390 | study draft motion for approval of sale of additional properties (.2). | 0.2 | 0.0133333 | $5.20 |
| April 2019 | Asset Disposition | 04/13/19 | KBD | 390 | Exchange correspondence with A. Porter regarding motion to approve sale of additional properties. | 0.2 | 0.0133333 | $5.20 |
| April 2019 | Asset Disposition | 04/14/19 | KBD | 390 | Telephone conference with A. Porter regarding motions to approve sale of third tranche of properties and division into three segments. | 0.2 | 0.0133333 | $5.20 |
| April 2019 | Asset Disposition | 04/15/19 | KBD | 390 | Exchange correspondence and office conference with A. Porter regarding motions to approve of third tranche of properties. | 0.2 | 0.0133333 | $5.20 |
| April 2019 | Asset Disposition | 04/16/19 | KBD | 390 | Telephone conference with real estate broker regarding timing for sales and listing additional properties and financing efforts. | 0.2 | 0.0133333 | $5.20 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/18/19 | KBD | 390 | study draft motion relating to same (.5). | 0.5 | 0.0333333 | $13.00 |
| April 2019 | Asset Disposition | 04/18/19 | KBD | 390 | Exchange correspondence and telephone conference with A. Porter regarding motions to sell third tranche of properties (.4) | 0.4 | 0.0266667 | $10.40 |
| April 2019 | Asset Disposition | 04/18/19 | KBD | 390 | office conferences with E. Duff and K. Pritchard regarding same (.3) | 0.3 | 0.02 | $7.80 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with K. Pritchard regarding wire transfer relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | Telephone conference with property manager regarding continuation of property management while financing efforts ongoing (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding property management and compensation options as well as confirmation of background relating to transfer of funds (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with M. Rachlis regarding transfer of funds (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding financing for property management work (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding receivership expenses and accounting (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | study correspondence from property manager regarding real estate tax issue and exchange correspondence with asset manager and A. Porter regarding same (.2) | 0.2 | 0.0052632 | $2.05 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with property manager regarding additional information requested relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding wire transfer to property manager (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/02/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer to property manager (.1). | 0.1 | 0.0025641 | $1.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from property manager regarding outstanding property management amounts (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/08/19 | KBD | 390 | exchange correspondence with property manager regarding cross collateralized properties (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from E. Duff regarding analysis of property-related transfers of funds (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from property manager and exchange correspondence with E. Duff regarding accounting for wire transfers by property (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for property expenses and exchange correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | additional work with other property manager regarding unpaid utility bills and efforts to obtain funding for property costs (.3) | 0.3 | 0.0214286 | $8.36 |
| April 2019 | Business Operations | 04/16/19 | KBD | 390 | telephone conference with bank representative regarding same (.1) | 0.1 | 0.05 | $19.50 |
| April 2019 | Business Operations | 04/16/19 | KBD | 390 | Attention to wire transfer to property manager to cover utility bills (7546 Saginaw and 7237 Bennett) (.2) | 0.2 | 0.1 | $39.00 |
| April 2019 | Business Operations | 04/16/19 | KBD | 390 | exchange correspondence with property manager regarding utility bills and payment (7546 Saginaw and 7237 Bennett) (.2) | 0.2 | 0.1 | $39.00 |
| April 2019 | Business Operations | 04/16/19 | KBD | 390 | draft correspondence to asset manager regarding assessment of net operating income and payment of outstanding bills (.1) | 0.1 | 0.0071429 | $2.79 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | exchange correspondence with property manager regarding same (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | Discussion and planning regarding property manager services with M. Rachlis (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with regarding property manager issues (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with and exchange correspondence with property manager regarding property management services, payment of receivable, finance efforts, and accounting (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | further evaluation with M. Rachlis regarding same (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | Work with asset manager, E. Duff, and M. Rachlis regarding asset management issues, managing expenses, and contingency planning (1.8) | 1.8 | 0.0461538 | $18.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property management firm regarding approval of sale of properties and payment of utility bills, and draft correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property management firm representative (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/24/19 | KBD | 390 | analyze past due real estate taxes relative to net operating income and exchange correspondence with E. Duff and property manager regarding same (.4) | 0.4 | 0.0105263 | $4.11 |
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with property manager regarding property expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same and property sales (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conference with A. Porter regarding communication with property manager regarding payments, release of liens, and outstanding expenses (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding reporting to lenders regarding rent (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | office conference with E. Duff regarding hearing before Judge Lee and lender rent reporting, review sources and uses, and discuss communications with property managers with respect to payment of expenses (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | conference with lenders counsel regarding rent reporting and offer to discuss questions or concerns with reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/16/19 | MR | 390 | Conferences on status on motions and other property issues with K. Duff. | 0.3 | 0.02 | $7.80 |
| April 2019 | Asset Disposition | 04/18/19 | KMP | 140 | file motions and notices electronically (.3) | 0.3 | 0.02 | $2.80 |
| April 2019 | Asset Disposition | 04/18/19 | KMP | 140 | Review, revise and finalize motions for court approval of sale process and related notices, and communications with K. Duff, E. Duff and A. Porter regarding same (.8) | 0.8 | 0.0533333 | $7.47 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Asset Disposition | 04/19/19 | KMP | 140 | Communication with real estate agent regarding motions for court approval of sale of properties. | 0.1 | 0.0066667 | $0.93 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3) | 0.3 | 0.0076923 | $3.00 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | work on review of documents in preparation for upcoming hearing (1.0) | 1.0 | 0.047619 | $18.57 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | Attention to issues with property managers and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Asset Disposition | 04/22/19 | MR | 390 | work and review various pleadings and related materials for upcoming hearing before Judge Lee on sale of properties, interim financing, and lender objections (5.0). | 5.0 | 0.2380952 | $92.86 |
| April 2019 | Asset Disposition | 04/22/19 | MR | 390 | Conferences on various issues regarding upcoming hearing (.3) | 0.3 | 0.0142857 | $5.57 |
| April 2019 | Asset Disposition | 04/22/19 | NM | 260 | study objections filed by lenders to sale motions (.3). | 0.3 | 0.025 | $6.50 |
| April 2019 | Business Operations | 04/01/19 | KMP | 140 | prepare form for wire transfer to property manager for property expenses, and communications with K. Duff and bank representative regarding same (.3). | 0.3 | 0.0076923 | $1.08 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | conferences on same (.2). | 0.2 | 0.0117647 | $4.59 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | attention to communication to lender regarding issues on accounting (.5) | 0.5 | 0.0294118 | $11.47 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/11/19 | ED | 390 | analysis of differences in NOI calculations against accrual reporting from property manager (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | review reporting from property manager regarding utility payments (.9) | 0.9 | 0.0230769 | $9.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/16/19 | KMP | 140 | Prepare wire transfer request form for disbursement to property manager, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.2 | $28.00 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | assist E. Duff with most up to date real estate tax balances (2.5) | 2.5 | 0.0362319 | $5.07 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/19/19 | ED | 390 | Review and analysis of financial reports and other documentation regarding properties with insufficient income to support expenses. | 1.5 | 0.0217391 | $8.48 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3). | 0.3 | 0.0076923 | $3.00 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | Attention to property management issues and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | Meeting with K. Duff, M, Rachis, and asset manager regarding property management and expenses (1.8) | 1.8 | 0.026087 | $10.17 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/22/19 | MR | 390 | Participate in meeting regarding property management, expenses and planning. | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | attention to various issues regarding property management issues (.6). | 0.6 | 0.0153846 | $6.00 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5). | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | MR | 390 | Conferences regarding property management issues. | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | discussion with M. Rachlis of sources of funds (.8). | 0.8 | 0.0115942 | $4.52 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/21/19 | KBD | 390 | discuss same with M. Rachlis (.1) | 0.1 | 0.0066667 | $2.60 |
| May 2019 | Asset Disposition | 05/23/19 | KBD | 390 | work with M. Rachlis on timing, lender communications, and revisions to procedures (.3) | 0.3 | 0.0428571 | $16.71 |
| May 2019 | Asset Disposition | 05/23/19 | KBD | 390 | Study recent court orders (.2) | 0.2 | 0.0105263 | $4.11 |
| May 2019 | Asset Disposition | 05/23/19 | KBD | 390 | telephone conference with real estate broker regarding timing for marketing and sales and potential adjustments to next properties as a result of court orders, lender communications, and changes to sales procedures (.2) | 0.2 | 0.0105263 | $4.11 |
| May 2019 | Asset Disposition | 05/29/19 | KBD | 390 | Telephone conferences with real estate brokers regarding status of communications with lenders counsel and prioritization of properties for listing (.2) | 0.2 | 0.0105263 | $4.11 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | telephone conference with real estate broker and N. Mirjanich regarding priority of sale of properties and sale procedures (.4) | 0.4 | 0.0571429 | $22.29 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | exchange correspondence with asset manager regarding parameters for approval of property manager capital expenses and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | telephone conference with bank representative, draft correspondence to property manager regarding financial reporting and accounting (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | draft and revise correspondence to property manager regarding financial reporting and accounting and exchange correspondence with M. Rachlis regarding same (.4). | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange correspondence regarding and conference with E. Duff regarding communications with and meeting with property manager regarding accounting reporting and procedure (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange communications with property manager regarding analysis of payment relating to property management services (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | Work with E. Duff and M. Rachlis regarding obtaining information from property manager for use in rent reporting reports (.3) | 0.3 | 0.0076923 | $3.00 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/13/19 | KBD | 390 | study correspondence from E. Duff regarding financial reporting regarding property performance and rent (.2). | 0.2 | 0.0051282 | $2.00 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | review correspondence from N. Mirjanich regarding publication notice (.1). | 0.1 | 0.0066667 | $2.60 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/02/19 | NM | 260 | draft motion to amend the approval of third tranche to reflect same (.3). | 0.3 | 0.02 | $5.20 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | study correspondence relating to bid procedures and amendment motion to approve the third tranche of properties (.2) | 0.2 | 0.0133333 | $3.47 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise proposed amendment to third, fourth, and fifth motions for approval of marketing and sale of properties in third marketing tranche (.2) | 0.2 | 0.02 | $7.80 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | proofread, edit, and revise amendment to third, fourth, and fifth motions for approval of sale of properties in second marketing tranche (.2) | 0.2 | 0.0133333 | $5.20 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/15/19 | NM | 260 | correspond with real estate broker and K. Duff regarding publication notice for second tranche of properties and draft revisions to same (.7) | 0.7 | 0.0259259 | $6.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference with J. Rak regarding next steps in preparation for marketing and sale of second and fifth property tranches (1.5). | 1.5 | 0.2142857 | $83.57 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | MR | 390 | Further edits to brief (.3) | 0.3 | 0.02 | $7.80 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | research legal descriptions for the fifth tranche of properties and draft a legal document to produce to the surveying company (2.6) | 2.6 | 0.3714286 | $52.00 |
| May 2019 | Asset Disposition | 05/20/19 | JR | 140 | Update draft legal description document for properties in the fifth tranche (1.9) | 1.9 | 0.2714286 | $38.00 |
| May 2019 | Asset Disposition | 05/22/19 | MR | 390 | Review of order granting motion for approval of sale and follow up regarding same. | 0.2 | 0.0285714 | $11.14 |
| May 2019 | Asset Disposition | 05/22/19 | NM | 260 | study order approving sale of fifth motion of properties and correspond with K. Duff regarding same (.1). | 0.1 | 0.0142857 | $3.71 |
| May 2019 | Asset Disposition | 05/29/19 | JR | 140 | update electronic records for the fifth tranche (1.6). | 1.6 | 0.2285714 | $32.00 |
| May 2019 | Asset Disposition | 05/30/19 | AEP | 390 | Meeting with J. Rak to prepare strategic plan for second, third, and fifth marketing tranches, including ordering, facilitating, and proofing of surveys, completion of title commitments, preparation of motions to confirm sales and proposed orders associated therewith, and preparations of preliminary settlement statements (2.0) | 2.0 | 0.0909091 | $35.45 |
| May 2019 | Asset Disposition | 05/30/19 | JR | 140 | exchange follow up correspondence with property managers regarding set up of online water payments (.3). | 0.3 | 0.0085714 | $1.20 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | NM | 260 | Correspond with K. Duff and real estate broker regarding marketing of properties in second and third tranches of sales (.5) | 0.5 | 0.0185185 | $4.81 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | Email correspondence with property manager regarding financial reporting information for properties (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review financial reporting for additional accounting reports (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | and email correspondence to property manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review portfolio cash flow statements from property manager from August through March (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | email correspondence with asset manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | ; research regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | Meeting with E. Duff regarding spreadsheets received from property manager and analysis of same (.1) | 0.1 | 0.0026316 | $0.37 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/14/19 | AW | 140 | Analysis of excel spreadsheets for and report on results. | 0.4 | 0.0105263 | $1.47 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/20/19 | NM | 260 | revise correspondence to property managers from J. Rak regarding water accounts and correspond with J. Rak regarding same (.3) | 0.3 | 0.0076923 | $2.00 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | Email correspondence with property manager regarding meeting to discuss properties (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/20/19 | NM | 260 | exchange correspondence regarding Liberty objections (.3). | 0.3 | 0.0176471 | $4.59 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study sales and bid procedures (.4). | 0.4 | 0.0266667 | $10.40 |
| June 2019 | Asset Disposition | 06/04/19 | KBD | 390 | study revisions to sales procedures and correspondence regarding same (.3). | 0.3 | 0.02 | $7.80 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | study and exchange various correspondence regarding sales procedures, joint motion, and communications from lenders' counsel regarding same (.4). | 0.4 | 0.0266667 | $10.40 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study lenders objection to court order regarding credit bid procedures and letter of credit (.3) | 0.3 | 0.0085714 | $3.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | Telephone conference with real estate broker regarding real estate broker commission (.2) | 0.2 | 0.0028571 | $1.11 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/19/19 | KBD | 390 | modify property sale procedures and exchange correspondence regarding same (.3). | 0.3 | 0.02 | $7.80 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding planning for sale of properties (.2). | 0.2 | 0.0074074 | $2.89 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | Telephone conference with real estate broker regarding progress of current listings and potential for new grouping to list for sale (.2) | 0.2 | 0.0039216 | $1.53 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | Telephone conference with and study correspondence from E. Duff and property manager regarding meeting with property manager and asset manager relating to financial reporting, account management, property improvement, and various related issues (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | Study financial information relating to property manager receivables and cash flow and exchange correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | exchange correspondence with E. Duff and review correspondence from property manager regarding payment plan for water accounts (.2) | 0.2 | 0.0052632 | $2.05 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | study correspondence from property manager regarding property accounts (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | study correspondence and reporting information from property manager (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | various exchanges with E. Duff and property manager regarding same and payment of expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | analysis of property management expenses and exchange various correspondence with E. Duff regarding same (.9) | 0.9 | 0.0243243 | $9.49 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/25/19 | KBD | 390 | work on various property expense issues including with E. Duff (.5). | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/04/19 | KBD | 390 | study lender objection to order (.4). | 0.4 | 0.1333333 | $52.00 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/16/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to lender objections to credit bid procedures and revise multiple versions of same. | 2.5 | 0.0714286 | $27.86 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | Exchange correspondence and confer with M. Rachlis regarding response to lender objections to credit bid procedures (.5) | 0.5 | 0.0142857 | $5.57 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | draft correspondence to N. Mirjanich regarding property sales procedures (.2) | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/03/19 | MR | 390 | review and comment on motion (.2) | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Asset Disposition | 06/03/19 | MR | 390 | attention to issues on agreed motion for credit bidding and sealed bid instructions (.7). | 0.7 | 0.0368421 | $14.37 |
| June 2019 | Asset Disposition | 06/03/19 | MR | 390 | Attention to sales issues (.3) | 0.3 | 0.0157895 | $6.16 |
| June 2019 | Asset Disposition | 06/03/19 | NM | 260 | Correspond with J. Rak regarding second and third sales tranches (.3) | 0.3 | 0.0111111 | $2.89 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | Research and review legal descriptions for the fifth tranche with A. Porter (2.8) | 2.8 | 0.4 | $56.00 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/04/19 | MR | 390 | Attention to various motions and emails regarding objections to sales and credit bids (.4) | 0.4 | 0.0210526 | $8.21 |
| June 2019 | Asset Disposition | 06/04/19 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/06/19 | AEP | 390 | Meeting with J. Rak to continue preparing for second and fifth rounds of sales and marketing, including teleconference with title company underwriter regarding EquityBuild specific title exceptions, preparation of additional legal descriptions, preparation of motion to approve sales process for single-family homes tranche, double-checking of unit counts and PIN's for all single-family home properties, teleconference with surveyor regarding types of surveys to be prepared for single-family homes, creation of additional property-specific to-do lists and closing documents, and numerous other transaction preparation tasks. | 3.7 | 0.0660714 | $25.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | telephone conference with the title company regarding ordering title for the new second and third tranche properties and for the fifth tranche (.7) | 0.7 | 0.07 | $9.80 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | Work with A. Porter on motion to approve sale for the fifth tranche (1.6) | 1.6 | 0.2285714 | $32.00 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/06/19 | MR | 390 | Analysis of credit bid issues. | 0.8 | 0.0421053 | $16.42 |
| June 2019 | Asset Disposition | 06/07/19 | JR | 140 | organize electronic files for the fifth tranche (2.1) | 2.1 | 0.3 | $42.00 |
| June 2019 | Asset Disposition | 06/07/19 | MR | 390 | attention to various issues on status on credit bids and other issues, including as to recent filings (1.2). | 1.2 | 0.0631579 | $24.63 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/09/19 | MR | 390 | Review and analyze objections regarding sales process and credit bids. | 2.0 | 0.1052632 | $41.05 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/10/19 | MR | 390 | Further review and edits to response on credit bids (.5) | 0.5 | 0.0263158 | $10.26 |
| June 2019 | Asset Disposition | 06/10/19 | MR | 390 | review of emails and follow up regarding same (.2). | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Asset Disposition | 06/11/19 | JR | 140 | begin drafting closing checklists on the fifth tranche for properties (.6) | 0.6 | 0.0857143 | $12.00 |
| June 2019 | Asset Disposition | 06/11/19 | MR | 390 | Attention to credit bid issues and review and revise procedures and correspondence on same. | 1.2 | 0.0631579 | $24.63 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/12/19 | JR | 140 | create draft closing checklist for the fifth tranche with specific property information, inclusive of all single family properties (2.6) | 2.6 | 0.3714286 | $52.00 |
| June 2019 | Asset Disposition | 06/12/19 | MR | 390 | Conferences regarding credit bid issues with counsel for lender and Receiver (1.0) | 1.0 | 0.0526316 | $20.53 |
| June 2019 | Asset Disposition | 06/12/19 | MR | 390 | further work and analysis on redrafted credit bid procedures and follow up on same (.9). | 0.9 | 0.0473684 | $18.47 |
| June 2019 | Asset Disposition | 06/13/19 | JR | 140 | exchange communication with property manager, K. Prichard, K. Duff and E. Duff regarding requested due diligence documents for the second and third tranches and regarding status of online water payments (.5) | 0.5 | 0.0185185 | $2.59 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | Work on credit bid procedures and exchange emails and drafts (1.2) | 1.2 | 0.0631579 | $24.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | MR | 390 | Attention to issues on credit bids and review and revise same (1.0) | 1.0 | 0.0526316 | $20.53 |
| June 2019 | Asset Disposition | 06/17/19 | MR | 390 | and confer with K. Duff regarding same (.4). | 0.4 | 0.0210526 | $8.21 |
| June 2019 | Asset Disposition | 06/17/19 | MR | 390 | conferences with counsel for lender (.3) | 0.3 | 0.0157895 | $6.16 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | Study notice of agreement with Receiver and lender as to credit bid procedures (.1) | 0.1 | 0.0058824 | $1.53 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | correspond with M. Rachlis regarding substance of same and other lenders' objections in advance of hearing on same (.2) | 0.2 | 0.0057143 | $1.49 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | update checklists for fifth tranche (.9) | 0.9 | 0.1285714 | $18.00 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | reviewed legal descriptions for same (1.4) | 1.4 | 0.2 | $28.00 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | added legal description to all the checklists in preparation for the closing (.9). | 0.9 | 0.1285714 | $18.00 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | drafted closing documents for same in preparation of the closing (1.7) | 1.7 | 0.2428571 | $34.00 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with A. Porter regarding the fifth motion (.2) | 0.2 | 0.0222222 | $3.11 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | Confirm Cook County Treasurer's site for updated addresses to the tax bill for properties in the third tranche to reflect the receiver's address (.7); | 0.7 | 0.0466667 | $6.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with K. Duff to discuss results of meeting with property manager (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | preparation for same (2.2) | 2.2 | 0.0594595 | $23.19 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | Meeting with property manager and asset manager regarding property cash management and property reserves and funding for future property expenses (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | and prepare and send email to meeting participants to follow up on open items and next steps (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | MR | 390 | Review and follow up on motions on objections to extend time. | 0.4 | 0.0210526 | $8.21 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/09/19 | MR | 390 | Attention to emails from Court regarding objections and filings. | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/10/19 | KMP | 140 | Revise redlined draft of proposed sealed bid process and communication with M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | MR | 390 | Attention to emails regarding issues on financial reporting. | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/15/19 | MR | 390 | Work on draft reply brief relating to lender's objections to order. | 2.7 | 0.1421053 | $55.42 |
| June 2019 | Business Operations | 06/16/19 | MR | 390 | Attention to draft brief and further work regarding lender's objections to order. | 2.0 | 0.1052632 | $41.05 |
| June 2019 | Business Operations | 06/17/19 | ED | 390 | Review reporting and related email correspondence from property manager regarding May cash balances, outstanding utility payments, and other matters (4.8) | 4.8 | 0.1297297 | $50.59 |
| June 2019 | Business Operations | 06/17/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to filings from lenders (1.5) | 1.5 | 0.0789474 | $30.79 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | Attention to upcoming hearing and prepare for same (2.0) | 2.0 | 0.1052632 | $41.05 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/19/19 | MR | 390 | Attention to order on hearing and related issues. | 0.3 | 0.0157895 | $6.16 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | develop proposal for workflow regarding funding of accounts payable (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | Email correspondence with property manager regarding funds for utility and tax payments and funding of property accounts (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Pritchard regarding workflow for addressing property payables (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | Review financial reporting from property managers (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | call with accountant (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | Email correspondence with property manager regarding system to address funding of accounts payable (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/25/19 | ED | 390 | email correspondence with property manager regarding past due utility bills (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | to follow up on workflow for processing utility bills and other accounts receivable, and email correspondence with K. Pritchard, K. Duff and accountant regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | prepare estimate for K. Duff of property expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | KMP | 140 | conference with E. Duff regarding means of managing utility bills for various properties, and review communication to accountant regarding method for accomplishing same (.2). | 0.2 | 0.0051282 | $0.72 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/26/19 | KMP | 140 | attention to communication with accountant and E. Duff regarding preparation and maintenance of spreadsheet for managing utility bills for various properties (.1). | 0.1 | 0.0025641 | $0.36 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | confer with N. Mirjanich regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding document submissions to claims portal (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | draft email to property manager regarding property bank accounts (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding inquiry from lender's counsel regarding information required under claims form (.2) | 0.2 | 0.0117647 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | ED | 390 | Confer with N. Mirjanich regarding lender's counsel's questions about claim form. | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/21/19 | MR | 390 | Review communication with lender (.2) | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | Study order from Judge Kim (.2) | 0.2 | 0.0105263 | $4.11 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | Attention to due diligence materials from property manager from upcoming property sales (.2) | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | telephone conference with property manager regarding same (.1) | 0.1 | 0.0037037 | $1.44 |
| July 2019 | Asset Disposition | 07/12/19 | KBD | 390 | Review correspondence from potential purchaser and exchange correspondence with real estate broker regarding same (.2) | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/16/19 | KBD | 390 | Telephone conference with real estate broker regarding preparation to list properties and bid procedures (.1) | 0.1 | 0.0111111 | $4.33 |
| July 2019 | Asset Disposition | 07/17/19 | KBD | 390 | Conference with real estate broker regarding planning for sale of next group of properties and issues with purchaser (1.5) | 1.5 | 0.0789474 | $30.79 |
| July 2019 | Asset Disposition | 07/17/19 | KBD | 390 | review correspondence and draft publication notice regarding sale of property (.1). | 0.1 | 0.0058824 | $2.29 |
| July 2019 | Asset Disposition | 07/18/19 | KBD | 390 | attention to notice of real estate sale publication (.2). | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/22/19 | KBD | 390 | Telephone conference with real estate broker regarding projected gross sales and communications with lenders' representatives regarding properties listed for sale (.1) | 0.1 | 0.0076923 | $3.00 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/25/19 | KBD | 390 | Telephone conference with real estate broker regarding status of properties under contract, showing of listed properties, and timing considerations (.2) | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | draft correspondence to M. Rachlis regarding same (.2) | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | telephone conference with real estate broker regarding same (.1) | 0.1 | 0.0037037 | $1.44 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | telephone conference with representative for potential buyers regarding communications with real estate broker (.2) | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | study correspondence from E. Duff regarding procedures for property expense management (.3). | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/05/19 | KBD | 390 | Exchange correspondence with property manager representative relating to real estate taxes. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | Exchange correspondence with property manager regarding property management costs (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study other property manager financial reporting (.5). | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | work on property sale planning and publication of notice with N. Mirjanich (.1) | 0.1 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/16/19 | KBD | 390 | Study correspondence from property manager, accounting firm representative, and E. Duff regarding property expense procedures. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/17/19 | KBD | 390 | Analysis of property manager financial reporting and property expenses with asset manager and E. Duff (.6) | 0.6 | 0.0162162 | $6.32 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | Analysis and planning with M. Rachlis regarding court order setting schedule for responses to objections relating to real estate sales and credit bidding (.8) | 0.8 | 0.0228571 | $8.91 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/26/19 | KBD | 390 | study potential unit turns and remodel estimates and exchange correspondence with asset manager regarding same (.4) | 0.4 | 0.0307692 | $12.00 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | Study correspondence from asset manager regarding potential unit turns and capital improvements (.2) | 0.2 | 0.0153846 | $6.00 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Business Operations | 07/29/19 | KBD | 390 | telephone conference with asset manager regarding same (.1) | 0.1 | 0.0076923 | $3.00 |
| July 2019 | Business Operations | 07/29/19 | KBD | 390 | Study information from property manager, asset manager, and J. Rak regarding payment of real estate taxes, potential unit turns, and property repairs (.5) | 0.5 | 0.0384615 | $15.00 |
| July 2019 | Business Operations | 07/31/19 | KBD | 390 | Study correspondence regarding and confer with E. Duff relating to property manager expenses (.2) | 0.2 | 0.0285714 | $11.14 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/17/19 | KBD | 390 | draft correspondence to lender's counsel regarding rent restoration analysis, planning, and efforts (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/18/19 | KBD | 390 | draft and revise correspondence to and exchange correspondence with lender's counsel regarding rent restoration payments and exchange correspondence with E. Duff and M. Rachlis regarding same (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/26/19 | KBD | 390 | Draft correspondence to lender's counsel regarding rent restoration and study correspondence from M. Rachlis regarding same. | 0.3 | 0.0176471 | $6.88 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | Draft closing checklists for the third tranche including gathering necessary information such as legal description and other relevant information for closing documents in preparation for the closing (2.4) | 2.4 | 0.16 | $22.40 |
| July 2019 | Asset Disposition | 07/01/19 | MR | 390 | participate in meeting with K. Duff and A. Porter regarding same (1.3) | 1.3 | 0.0684211 | $26.68 |
| July 2019 | Asset Disposition | 07/01/19 | MR | 390 | Work in preparation for upcoming hearing before Judge Kim (4.7) | 4.7 | 0.2473684 | $96.47 |
| July 2019 | Asset Disposition | 07/01/19 | MR | 390 | attention to other lender related emails (.2). | 0.2 | 0.0105263 | $4.11 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/02/19 | MR | 390 | Further preparation for and attend hearing before Judge Kim (2.5) | 2.5 | 0.1315789 | $51.32 |
| July 2019 | Asset Disposition | 07/02/19 | MR | 390 | research record and follow up on various issues and court's requests for information from transcripts (2.0). | 2.0 | 0.1052632 | $41.05 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | MR | 390 | Attention to issues regarding filings, review of transcripts and correspondence following up on hearing. | 0.6 | 0.0315789 | $12.32 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/07/19 | MR | 390 | Further work on submission regarding July 2nd hearing. | 0.8 | 0.0421053 | $16.42 |
| July 2019 | Asset Disposition | 07/09/19 | MR | 390 | Review order from Judge Kim on sales issues. | 0.3 | 0.0157895 | $6.16 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/12/19 | NM | 260 | Correspond with J. Rak regarding code violations on second and third tranches of property sales and due diligence materials for the same. | 0.6 | 0.0272727 | $7.09 |
| July 2019 | Asset Disposition | 07/15/19 | JR | 140 | update and send real estate tax balances to E. Duff and K. Duff (.8). | 0.8 | 0.0216216 | $3.03 |
| July 2019 | Asset Disposition | 07/15/19 | MR | 390 | conferences regarding sales (.2) | 0.2 | 0.0105263 | $4.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/15/19 | NM | 260 | Correspond with broker, K. Duff, and J. Rak regarding listing of third property tranche. | 0.2 | 0.0133333 | $3.47 |
| July 2019 | Asset Disposition | 07/16/19 | NM | 260 | Exchange correspondence with A. Porter regarding violations on properties in the second and third tranche of sales and study documents to reflect the same. | 0.3 | 0.0176471 | $4.59 |
| July 2019 | Asset Disposition | 07/17/19 | KMP | 140 | Conference with N. Mirjanich regarding placement of legal ad for public sale of properties and requirement for immediate payment to ensure publication dates. | 0.1 | 0.0058824 | $0.82 |
| July 2019 | Asset Disposition | 07/17/19 | MR | 390 | attention to other sales issues, moving forward on marketing, and related matters as part of meeting with K. Duff, A. Porter, and asset manager (1.5). | 1.5 | 0.0789474 | $30.79 |
| July 2019 | Asset Disposition | 07/17/19 | NM | 260 | Exchange correspondence with K. Duff, brokers, newspaper, J. Rak regarding notice for third tranche of properties and draft same and send same to newspaper for publication. | 0.8 | 0.0470588 | $12.24 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/18/19 | NM | 260 | Exchange correspondence relating to publication notice for third tranche of properties. | 0.2 | 0.0133333 | $3.47 |
| July 2019 | Asset Disposition | 07/22/19 | MR | 390 | Attention to sales of property. | 0.3 | 0.0157895 | $6.16 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/23/19 | MR | 390 | attention to credit bid issues (.3). | 0.3 | 0.0157895 | $6.16 |
| July 2019 | Asset Disposition | 07/24/19 | MR | 390 | Preparation for upcoming hearing (2.2) | 2.2 | 0.1157895 | $45.16 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/10/19 | ED | 390 | Email correspondence with accountant regarding status of project relating to property payables. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | review statements and other documents regarding payables to property managers (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | email to asset manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | ED | 390 | Email correspondence with property manager and accountant regarding review of operating expenses. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review property manager information regarding utility bills due (.5) | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review and comment on draft reply to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | confer with J. Rak to request preparation of spreadsheet for analysis of remaining real estate taxes due (.1) | 0.1 | 0.0030303 | $1.18 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | and review and revision of same (.4). | 0.4 | 0.0121212 | $4.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/19/19 | JR | 140 | update same and send to E. Duff (1.9). | 1.9 | 0.0575758 | $8.06 |
| July 2019 | Business Operations | 07/19/19 | JR | 140 | Review email from E. Duff pertaining to lender spreadsheet and the request to update current real estate tax balances (.2) | 0.2 | 0.0060606 | $0.85 |
| July 2019 | Business Operations | 07/22/19 | NM | 260 | study objections filed by lenders to Court's July 7, 2019 Order (.1) | 0.1 | 0.0028571 | $0.74 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/23/19 | MR | 390 | Attention to various issues raised by lenders. | 0.2 | 0.0153846 | $6.00 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | and email correspondence with property manager regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | Review outstanding June statements from property manager (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | confer with K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with lender's counsel and property manager in reply to multiple questions relating to property reporting (.6) | 0.6 | 0.0162162 | $6.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with property manager regarding financial reporting to lenders (.5). | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | Telephone conference with real estate broker regarding preparation for offers on third group of properties (.2) | 0.2 | 0.0074074 | $2.89 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | conference with real estate broker, A. Porter, and J. Rak regarding offers for third group of 17 properties (2.7) | 2.7 | 0.18 | $70.20 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | telephone conference with real estate broker regarding lender request for information and draft correspondence to M. Rachlis and A. Porter regarding same (1.2). | 1.2 | 0.2 | $78.00 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | Exchange correspondence regarding disclosure of closing costs (.4) | 0.4 | 0.0444444 | $17.33 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/19/19 | KBD | 390 | Study information regarding offers on and marketing for properties for sale. | 0.5 | 0.0294118 | $11.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/20/19 | KBD | 390 | telephone conference with real estate broker regarding estimated costs (.1) | 0.1 | 0.0041667 | $1.63 |
| August 2019 | Asset Disposition | 08/20/19 | KBD | 390 | and with A. Porter regarding same (.2). | 0.2 | 0.0083333 | $3.25 |
| August 2019 | Asset Disposition | 08/20/19 | KBD | 390 | Exchange correspondence with A. Porter regarding estimated closing costs (.2) | 0.2 | 0.0083333 | $3.25 |
| August 2019 | Asset Disposition | 08/21/19 | KBD | 390 | Exchange correspondence with lenders' counsel regarding estimated closing costs and timing. | 0.4 | 0.0235294 | $9.18 |
| August 2019 | Asset Disposition | 08/23/19 | KBD | 390 | revise estimated closing costs (.5) | 0.5 | 0.0555556 | $21.67 |
| August 2019 | Asset Disposition | 08/25/19 | KBD | 390 | Exchange correspondence with E. Duff and A. Porter regarding closing cost issues. | 0.3 | 0.0166667 | $6.50 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/01/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfer for property management costs (.1) | 0.1 | 0.0166667 | $6.50 |
| August 2019 | Business Operations | 08/03/19 | KBD | 390 | Exchange correspondence with A. Porter regarding property management accounts. | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/07/19 | KBD | 390 | Telephone conference with accounting firm representative regarding property manager accounting financial reporting (.2) | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/19/19 | KBD | 390 | Study property manager financial reports. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/23/19 | KBD | 390 | Evaluation of property management cost issues and exchange correspondence with E. Duff regarding same. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/27/19 | KBD | 390 | exchange correspondence with E. Duff regarding property management accounting (.4). | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management and accounting issues (.9) | 0.9 | 0.0243243 | $9.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | follow up call with E. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/03/19 | KBD | 390 | Exchange correspondence regarding lender request for property inspections. | 0.2 | 0.0666667 | $26.00 |
| August 2019 | Claims Administration & Objections | 08/09/19 | KBD | 390 | Exchange correspondence with real estate broker regarding property tours with lender's representatives (.1) | 0.1 | 0.0166667 | $6.50 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | telephone conferences and exchange correspondence with A. Porter regarding preparation of estimated closing costs (.3) | 0.3 | 0.01875 | $7.31 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of lender motion on credit bidding and draft correspondence to M. Rachlis regarding same (.9). | 0.9 | 0.0257143 | $10.03 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding closing costs issue (.6) | 0.6 | 0.0375 | $14.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/04/19 | MR | 390 | Review and research for response brief related to property sales and credit bid issues. | 4.0 | 0.2105263 | $82.11 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | prepare purchase and sale agreements for all 18 properties in third series (5.5) | 5.5 | 0.3666667 | $143.00 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/07/19 | JR | 140 | update real estate tax spreadsheet with accrued August interest for properties in the third tranche (.7). | 0.7 | 0.0466667 | $6.53 |
| August 2019 | Asset Disposition | 08/09/19 | AEP | 390 | Finalize purchase and sale contracts for all 17 properties in third series by customizing and inserting all riders and exhibits (4.5) | 4.5 | 0.3 | $117.00 |
| August 2019 | Asset Disposition | 08/09/19 | NM | 260 | Correspond with J. Rak and City attorney regarding due diligence code violation documents for the third tranche of properties to sell. | 0.2 | 0.0133333 | $3.47 |
| August 2019 | Asset Disposition | 08/10/19 | AEP | 390 | Communications with K. Duff regarding publication notice (.2) | 0.2 | 0.0117647 | $4.59 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/14/19 | AEP | 390 | teleconference with receivership broker regarding overview of bids received on third series of receivership properties (.3). | 0.3 | 0.02 | $7.80 |
| August 2019 | Asset Disposition | 08/14/19 | AEP | 390 | begin preparation of spreadsheet estimating closing costs to be incurred at closing by credit bidding lenders (.4) | 0.4 | 0.0307692 | $12.00 |
| August 2019 | Asset Disposition | 08/15/19 | NM | 260 | Correspond with K. Duff, E. Duff, and A. Porter regarding the offers on the third tranche of properties and claims and credit bid issues on the same. | 0.3 | 0.02 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/19/19 | AW | 140 | Attention to email regarding time and expenses spent on any of the third tranche properties and follow up regarding same. | 0.2 | 0.0133333 | $1.87 |
| August 2019 | Asset Disposition | 08/20/19 | AEP | 390 | prepare e-mails to property managers requesting water bill delinquencies and estimated invoices for purpose of preparing closing cost estimates for secured lenders pursuant to judicial order (.1) | 0.1 | 0.0058824 | $2.29 |
| August 2019 | Asset Disposition | 08/21/19 | AEP | 390 | Review survey invoices, title invoices, real estate tax bills, restoration of rents figures, and water department invoices and create spreadsheets of closing cost estimates for all third series properties subject to credit bidding. | 6.2 | 0.4133333 | $161.20 |
| August 2019 | Asset Disposition | 08/21/19 | MR | 390 | Attention to cost issues at closings. | 0.1 | 0.0058824 | $2.29 |
| August 2019 | Asset Disposition | 08/23/19 | AEP | 390 | Revise estimated closing cost statements for 16 properties in third series of sales and transmit same to all applicable institutional lenders under explanatory covering letter. | 2.3 | 0.1533333 | $59.80 |
| August 2019 | Asset Disposition | 08/23/19 | MR | 390 | Attention to emails regarding closing costs. | 0.3 | 0.0176471 | $6.88 |
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | conferences regarding real estate sales and status (.3) | 0.3 | 0.0157895 | $6.16 |
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | Attention to and preparation for upcoming hearing (1.2) | 1.2 | 0.0631579 | $24.63 |
| August 2019 | Asset Disposition | 08/27/19 | MR | 390 | Prepare for and attend hearing (1.3) | 1.3 | 0.0684211 | $26.68 |
| August 2019 | Asset Disposition | 08/27/19 | MR | 390 | attention to and conferences regarding sales process issues (1.0) | 1.0 | 0.0526316 | $20.53 |
| August 2019 | Asset Disposition | 08/28/19 | AEP | 390 | communications with title companies regarding issuance of title invoices and other information pertinent to motions to be filed for approval of fifth series of sales (.2) | 0.2 | 0.05 | $19.50 |
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | update EquityBuild spreadsheet with all EquityBuild property zip codes for closing documents (1.2) | 1.2 | 0.0324324 | $4.54 |
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | Update real estate property spreadsheet and email to K. Duff (1.1) | 1.1 | 0.0297297 | $4.16 |
| August 2019 | Business Operations | 08/01/19 | ED | 390 | Email correspondence with property manager, K. Duff, and K. Pritchard regarding wire for property manager invoices and review of related documents (.6) | 0.6 | 0.1 | $39.00 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/02/19 | ED | 390 | and reply to property manager correspondence regarding same (.1) | 0.1 | 0.0166667 | $6.50 |
| August 2019 | Business Operations | 08/02/19 | ED | 390 | Email correspondence with accountants regarding date to reflect payment of property manager invoices (.2) | 0.2 | 0.0333333 | $13.00 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | Review and analysis of July invoices from property manager and related information regarding properties (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review and analysis of July profit and loss statements from property manager (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | email correspondence with asset manager (.3) regarding same. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/23/19 | AEP | 390 | Teleconference with K. Duff regarding property management issues. | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/25/19 | ED | 390 | Review and analysis of management agreement. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | and discuss with K. Duff (.5) | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | prepare analysis regarding same (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | draft revision to policy for pre-approval for expenses (.6). | 0.6 | 0.0162162 | $6.32 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | Call with asset manager to discuss property expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | call and email correspondence with accountant regarding review of backup for property invoices (.3) | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/27/19 | ED | 390 | Email correspondence with property manager to property expenses. | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/30/19 | ED | 390 | and confer with K. Duff regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | Call with K. Duff and property manager to discuss property expenses and related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/07/19 | MR | 390 | Continue work on response brief associated with issues on sales and credit bids. | 2.7 | 0.1421053 | $55.42 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/09/19 | MR | 390 | follow up on questions regarding credit bid procedures (.3). | 0.3 | 0.0157895 | $6.16 |
| August 2019 | Claims Administration & Objections | 08/09/19 | MR | 390 | Work on brief responding to credit bid related issues (3.5) | 3.5 | 0.1842105 | $71.84 |
| August 2019 | Claims Administration & Objections | 08/12/19 | MR | 390 | attention to issues regarding lenders' brief (.3). | 0.3 | 0.0157895 | $6.16 |
| August 2019 | Claims Administration & Objections | 08/13/19 | AEP | 390 | Review e-mail from receivership broker regarding proposed announcements to lenders seeking to submit credit bids. | 0.1 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | reply to email query from lender's counsel regarding credit bidding process, and email correspondence with K. Duff regarding same (.1). | 0.1 | 0.0166667 | $6.50 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | MR | 390 | further communications regarding same (.2). | 0.2 | 0.0105263 | $4.11 |
| August 2019 | Claims Administration & Objections | 08/14/19 | MR | 390 | Review and follow up on brief in response to objections to July 9 order (1.0) | 1.0 | 0.0526316 | $20.53 |
| August 2019 | Claims Administration & Objections | 08/15/19 | AEP | 390 | Read chain of correspondence regarding credit bids. | 0.3 | 0.0176471 | $6.88 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | confer with K. Duff regarding closing costs (.2). | 0.2 | 0.0181818 | $7.09 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | AEP | 390 | Read e-mails from K. Duff, receivership broker, and counsel for secured lenders regarding credit bidding procedures (.1) | 0.1 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | AEP | 390 | read latest e-mails from counsel for secured lenders regarding objections to credit bidding process (.2). | 0.2 | 0.02 | $7.80 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | prepare summary analyses regarding receivership expenditures relating to multiple properties for which lenders' counsel have requested estimates of closing costs in connection with credit bids (2.1) | 2.1 | 0.1909091 | $74.45 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | and email correspondence to A. Porter regarding same (.2) | 0.2 | 0.0181818 | $7.09 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | confer with J. Rak regarding obtaining outstanding water bills for preparation of statements of estimated closing costs for lenders (.1). | 0.1 | 0.0090909 | $3.55 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | JR | 140 | Confer with N. Mirjanich regarding drafting a spreadsheet with a list of mortgagees and other information found on the documents of record for properties in the third tranche. | 0.3 | 0.02 | $2.80 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/17/19 | ED | 390 | Email correspondence with K. Duff, A. Porter, and real estate broker regarding estimated closing costs to be provided to potential credit bidders (.2) | 0.2 | 0.0181818 | $7.09 |
| August 2019 | Claims Administration & Objections | 08/17/19 | MR | 390 | Review issues and draft responses to inquires on credit bid related issues from lenders and follow up on same with K. Duff and others. | 2.0 | 0.1052632 | $41.05 |
| August 2019 | Claims Administration & Objections | 08/18/19 | MR | 390 | Further review and edits and communications on credit bids and for upcoming hearing. | 0.5 | 0.0263158 | $10.26 |
| August 2019 | Claims Administration & Objections | 08/19/19 | AW | 140 | assist in preparation to presentment of emergency motion regarding credit bid (.3). | 0.3 | 0.0428571 | $6.00 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | ED | 390 | Review and revise draft template for calculation of estimated closing costs for lenders relating to credit bids. | 0.3 | 0.0272727 | $10.64 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | MR | 390 | attention to filed motion by institutional lender and docket update and to motion for expedited hearing regarding objections to orders and docket update (.2). | 0.2 | 0.0105263 | $4.11 |
| August 2019 | Claims Administration & Objections | 08/21/19 | MR | 390 | attention to motion for Rule 72 appeal and expedited review and issues on same (.2) | 0.2 | 0.0057143 | $2.23 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | study motion by lenders for expedited consideration of credit bid issues and K. Duff email regarding the same (.2). | 0.2 | 0.0057143 | $1.49 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/23/19 | ED | 390 | Review draft statements of estimated closing costs and exchange correspondence with K. Duff and A. Porter relating to properties subject to credit bid. | 0.3 | 0.0272727 | $10.64 |
| August 2019 | Claims Administration & Objections | 08/25/19 | ED | 390 | Email correspondence with K. Duff regarding communications to lenders' counsel about closing costs for credit bids (.2) | 0.2 | 0.0181818 | $7.09 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | create spreadsheet and review claims in connection with third tranche credit bid (.2). | 0.2 | 0.0133333 | $3.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/28/19 | NM | 260 | Analyze claims for all properties in third tranche of property sales (1.8) | 1.8 | 0.12 | $31.20 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/29/19 | NM | 260 | Analyze claims in third tranche of property sales. | 4.2 | 0.28 | $72.80 |
| August 2019 | Claims Administration & Objections | 08/30/19 | NM | 260 | Analyze claims in third tranche of property sales (2.7) | 2.7 | 0.18 | $46.80 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/05/19 | KBD | 390 | study correspondence from real estate broker regarding sale of various properties and communications with lenders (.2). | 0.2 | 0.0117647 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | exchange various correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.03125 | $12.19 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | draft declaration (2.4) | 2.4 | 0.1333333 | $52.00 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Business Operations | 09/09/19 | KBD | 390 | Study budget for property repairs and improvements and exchange correspondence regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/19/19 | KBD | 390 | Work through various issues with E. Duff relating to financial reporting, accounting, and property managers (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Business Operations | 09/22/19 | KBD | 390 | Study correspondence from E. Duff regarding property expenses. | 0.2 | 0.0142857 | $5.57 |
| September 2019 | Business Operations | 09/23/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding expense procedures (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/04/19 | KBD | 390 | study lenders objections relating to credit bidding and prepare for hearing (.5). | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | confer with N. Mirjanich regarding same (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | analysis of issues raised by lender credit bidding motion (.6) | 0.6 | 0.0171429 | $6.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | study correspondence regarding lender credit bid notifications (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/08/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures. | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/09/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures (4.4) | 4.4 | 0.1257143 | $49.03 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | draft and revise response to lenders' objections to credit bid procedures (3.1) | 3.1 | 0.0885714 | $34.54 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | study SEC response relating to same (.2). | 0.2 | 0.0057143 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | Revise response to lenders' objections on credit bidding and study revisions to same (2.2) | 2.2 | 0.0628571 | $24.51 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | telephone conference with broker regarding credit bid process, bid history, and lender objection (.4) | 0.4 | 0.0307692 | $12.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | analysis of response (.5) | 0.5 | 0.0294118 | $11.47 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | study lender's reply brief and affidavit (.4) | 0.4 | 0.0235294 | $9.18 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | exchange correspondence with broker and M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| September 2019 | Asset Disposition | 09/04/19 | AEP | 390 | confer with K. Duff, M. Rachlis, and receivership broker regarding sales and credit bid issues (2.4) | 2.4 | 0.24 | $93.60 |
| September 2019 | Asset Disposition | 09/04/19 | AEP | 390 | prepare e-mail with list of third series properties for which title commitments are still needed and send to title company (.1) | 0.1 | 0.0066667 | $2.60 |
| September 2019 | Asset Disposition | 09/04/19 | JR | 140 | confer with A. Porter, K. Duff, M. Rachlis and broker regarding status of motions (.3) | 0.3 | 0.0176471 | $2.47 |
| September 2019 | Asset Disposition | 09/04/19 | MR | 390 | attend meeting on sales and credit bid related issues (2.5) | 2.5 | 0.1315789 | $51.32 |
| September 2019 | Asset Disposition | 09/04/19 | MR | 390 | Attention to credit bid issues and communications and updates on same (.2) | 0.2 | 0.0105263 | $4.11 |
| September 2019 | Asset Disposition | 09/04/19 | MR | 390 | prepare for hearing (1.0) | 1.0 | 0.0526316 | $20.53 |
| September 2019 | Asset Disposition | 09/04/19 | MR | 390 | draft email regarding same and send to lender's counsel (.3). | 0.3 | 0.0157895 | $6.16 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | Correspond with K. Duff regarding the response to the lenders objections to the 8/19/19 order (.1) | 0.1 | 0.0058824 | $1.53 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | study and revise prior to filing (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | correspond with A. Watychowicz regarding docket citations and assist A. Watychowicz regarding same (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/12/19 | AEP | 390 | Prepare new section of second motion to approve sales reciting record of objections and orders relating to second, third, fourth, and fifth motions to approve sales process (3.6) | 3.6 | 0.2117647 | $82.59 |
| September 2019 | Asset Disposition | 09/12/19 | MR | 390 | meeting regarding sales related issues with A. Porter, K. Duff and N. Mirjanich (1.2). | 1.2 | 0.0444444 | $17.33 |
| September 2019 | Asset Disposition | 09/16/19 | ED | 390 | calls and email correspondence with property manager and accountant regarding same (.5). | 0.5 | 0.0454545 | $17.73 |
| September 2019 | Asset Disposition | 09/16/19 | ED | 390 | Review and analysis of documentation regarding expenditures, contributions, and distributions relating to properties for which motion to approve sale is pending (3.1) | 3.1 | 0.1631579 | $63.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/17/19 | AEP | 390 | Review draft surveys for receivership properties (638 N Avers, 7546 S Saginaw, 7625 S East End, 7635 S East End, and 4520 S Drexel) and send changes to surveyor (.5) | 0.5 | 0.1 | $39.00 |
| September 2019 | Asset Disposition | 09/18/19 | AEP | 390 | review and approve proposed final drafts of surveys on properties (7625 S East End, 7635 S East End, 7546 S Saginaw, and 638 N Avers) (.2) | 0.2 | 0.05 | $19.50 |
| September 2019 | Asset Disposition | 09/18/19 | JR | 140 | Review and organize emails and documents from A. Porter and the surveying company pertaining to finalized surveys (.3) | 0.3 | 0.0428571 | $6.00 |
| September 2019 | Asset Disposition | 09/18/19 | JR | 140 | organize lease folders in the third series (.5) | 0.5 | 0.0333333 | $4.67 |
| September 2019 | Asset Disposition | 09/21/19 | MR | 390 | Further prepare for upcoming hearing (1.0) | 1.0 | 0.0526316 | $20.53 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | and review of same (.3). | 0.3 | 0.0157895 | $6.16 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | Additional work on review of materials for upcoming hearing (1.5) | 1.5 | 0.0789474 | $30.79 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | work on asset manager's affidavit (.2) | 0.2 | 0.0105263 | $4.11 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | conferences and exchanges with K. Duff (.3) | 0.3 | 0.0157895 | $6.16 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | confer with K. Pritchard on filings (.1) | 0.1 | 0.0052632 | $2.05 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | confer on and attention to issues related to upcoming hearing with N. Mirjanich and K. Duff and resolution of various issues with order (.3). | 0.3 | 0.0157895 | $6.16 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | Work on submission of response and declaration (1.7) | 1.7 | 0.0894737 | $34.89 |
| September 2019 | Business Operations | 09/03/19 | NM | 260 | Correspond with property managers regarding administrative court and status of violations for the same and update spreadsheet to reflect the same and certain housing code violations. | 0.8 | 0.16 | $41.60 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | Review draft correspondence regarding insurance coverage for property manager and confer with K. Duff regarding same (.1) | 0.1 | 0.0090909 | $3.55 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/09/19 | NM | 260 | study spreadsheet sent by property manager regarding capex repairs and code violation repairs and correspond with K. Duff regarding the same (.4) | 0.4 | 0.0666667 | $17.33 |
| September 2019 | Business Operations | 09/09/19 | NM | 260 | Exchange correspondence with property managers and City attorneys regarding upcoming administrative matters in court and create list of outstanding administrative matters for continuances for new supervising attorney (1.0) | 1.0 | 0.1111111 | $28.89 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/18/19 | NM | 260 | Correspond with property manager and City attorney regarding administrative matters (.1) | 0.1 | 0.0125 | $3.25 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | meet with K. Duff regarding pending business operations issues (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | review documents and analysis from accountant regarding reconciliation of property manager invoices with backup (.5) | 0.5 | 0.0135135 | $5.27 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | prepare draft for review by K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | preparation of outline of issues for discussion (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/23/19 | NM | 260 | study correspondence from property manager regarding matters on property (7546 S Saginaw) (.1) | 0.1 | 0.1 | $26.00 |
| September 2019 | Business Operations | 09/23/19 | NM | 260 | draft correspondence to property managers and City attorney regarding upcoming administrative matters in court (.1). | 0.1 | 0.05 | $13.00 |
| September 2019 | Business Operations | 09/24/19 | NM | 260 | Correspond with property managers and City attorneys regarding upcoming administrative matters and housing matter (Phillips) and prepare for same. | 0.8 | 0.0888889 | $23.11 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/25/19 | NM | 260 | Correspond with property managers regarding upcoming administrative matters in court and prepare for same (1.4) | 1.4 | 0.175 | $45.50 |
| September 2019 | Business Operations | 09/26/19 | NM | 260 | Appear for and attend administrative court for a dozen buildings cases and four streets and sanitation cases and appear for housing court on property (7616 Phillips) (3.5) | 3.5 | 0.25 | $65.00 |
| September 2019 | Business Operations | 09/26/19 | NM | 260 | correspond with property managers regarding updates from the same and update spreadsheet to reflect the same (1.4) | 1.4 | 0.1076923 | $28.00 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/02/19 | AEP | 390 | Teleconference with N. Mirjanich regarding preparation of memoranda relating to properties in third series and subject to credit bidding (.2) | 0.2 | 0.0133333 | $5.20 |
| September 2019 | Claims Administration & Objections | 09/02/19 | AEP | 390 | review existing property chronology for receivership property (7546 S Saginaw), review and analyze underlying transaction documents, and prepare outline reflecting all competing liens and interests in each (1.0) | 1.0 | 1 | $390.00 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/06/19 | MR | 390 | work on response to lender's brief (4.0). | 4.0 | 0.2105263 | $82.11 |
| September 2019 | Claims Administration & Objections | 09/06/19 | MR | 390 | Attention to emails regarding credit bids (.5) | 0.5 | 0.0263158 | $10.26 |
| September 2019 | Claims Administration & Objections | 09/07/19 | MR | 390 | Work on brief regarding issues raised by lenders. | 4.5 | 0.2368421 | $92.37 |
| September 2019 | Claims Administration & Objections | 09/08/19 | MR | 390 | Further work and edits to response brief on credit bids. | 3.8 | 0.2 | $78.00 |
| September 2019 | Claims Administration & Objections | 09/09/19 | MR | 390 | work on brief (1.2). | 1.2 | 0.0631579 | $24.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/09/19 | NM | 260 | study draft response to credit bid motion and objections sent by A. Watychowicz (.3) | 0.3 | 0.0085714 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | MR | 390 | Attention to edits and work on response brief and conferences on same (2.0) | 2.0 | 0.1052632 | $41.05 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | Proofread response to institutional lender's objection to Judge Kim's order and confer with K. Duff regarding same (1.4) | 1.4 | 0.04 | $5.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | finalize response to objection, file online, and serve on defendant (.4). | 0.4 | 0.0666667 | $9.33 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | multiple revisions to response as per redlined and hard copy edits from M. Rachlis and K. Duff, email exchanges with K. Duff, and intraoffice conferences regarding same (1.9) | 1.9 | 0.0542857 | $7.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | compile exhibits supporting response (.3) | 0.3 | 0.0085714 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0210526 | $8.21 |
| September 2019 | Claims Administration & Objections | 09/11/19 | MR | 390 | Further review and edits to brief on credit bid issue raised by lender (2.5) | 2.5 | 0.1315789 | $51.32 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/18/19 | AW | 140 | attention to lender's reply in support of its objection to Judge Kim's order and forward to K. Duff (.1) | 0.1 | 0.0166667 | $2.33 |
| September 2019 | Claims Administration & Objections | 09/18/19 | MR | 390 | attention to issues on properties (.1). | 0.1 | 0.0052632 | $2.05 |
| September 2019 | Claims Administration & Objections | 09/18/19 | MR | 390 | Attention to lender's reply brief and issues raised therein (.5) | 0.5 | 0.0263158 | $10.26 |
| September 2019 | Claims Administration & Objections | 09/18/19 | NM | 260 | study institutional lender's reply to credit bid motion objection (.2). | 0.2 | 0.0117647 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/20/19 | MR | 390 | Prepare for upcoming hearings on credit bidding issues and sales. | 1.2 | 0.0631579 | $24.63 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/02/19 | KBD | 390 | study correspondence from A. Porter regarding property sales and communication with property manager (.1). | 0.1 | 0.0055556 | $2.17 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/08/19 | KBD | 390 | Sales planning and strategy for properties in second and third tranche of properties with real estate broker, A. Porter, and M. Rachlis and communications with purchasers and credit bidders regarding same (2.5) | 2.5 | 0.1923077 | $75.00 |
| October 2019 | Asset Disposition | 10/11/19 | KBD | 390 | Study purchase and sale agreements and work with A. Porter on and separately review contracts for purchase and sale of properties, credit bids, and communications with counsel for purchasers and bidders (.6). | 0.6 | 0.0461538 | $18.00 |
| October 2019 | Asset Disposition | 10/11/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker relating to same (.3). | 0.3 | 0.0230769 | $9.00 |
| October 2019 | Asset Disposition | 10/15/19 | KBD | 390 | Study various purchase and sale agreements, review same with J. Rak, and exchange correspondence with J. Rak regarding net proceeds (.7) | 0.7 | 0.35 | $136.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Asset Disposition | 10/28/19 | KBD | 390 | Review contract (7546 Saginaw) and confer with J. Rak regarding due diligence materials (7109 Calumet) (.2) | 0.2 | 0.2 | $78.00 |
| October 2019 | Business Operations | 10/02/19 | KBD | 390 | Exchange correspondence with E. Duff regarding property manager expenses. | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/04/19 | KBD | 390 | Telephone conferences with A. Porter regarding property manager issue. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/11/19 | KBD | 390 | Exchange correspondence with property manager and asset manager regarding property expenses and study information relating to same. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Business Operations | 10/16/19 | KBD | 390 | Study information from and exchange correspondence with property manager regarding funds and payment of real estate taxes. | 0.2 | 0.0285714 | $11.14 |
| October 2019 | Business Operations | 10/17/19 | KBD | 390 | Exchange correspondence regarding payment of property taxes for various properties. | 0.2 | 0.0285714 | $11.14 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/01/19 | AEP | 390 | request for timing of completion of remaining surveys in "red" series (.1) | 0.1 | 0.0058824 | $2.29 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/08/19 | MR | 390 | review various documents and correspondence regarding same (.4) | 0.4 | 0.0307692 | $12.00 |
| October 2019 | Asset Disposition | 10/08/19 | MR | 390 | Participate in meeting on property sales and issues regarding same with A. Porter and asset manager (2.0) | 2.0 | 0.1538462 | $60.00 |
| October 2019 | Asset Disposition | 10/11/19 | AEP | 390 | prepare strict joint order escrow agreement for execution by prospective purchaser of receivership property (7546 S Saginaw) (.2) | 0.2 | 0.2 | $78.00 |
| October 2019 | Asset Disposition | 10/11/19 | KMP | 140 | Communications with K. Duff and real estate broker regarding required updates to purchase and sale agreements for certain property (7546 Saginaw), and prepare transmittal of updated agreement to broker (.2) | 0.2 | 0.2 | $28.00 |
| October 2019 | Asset Disposition | 10/14/19 | AEP | 390 | prepare and send wiring instructions to purchaser of receivership property (7546 S Saginaw) (.1). | 0.1 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/14/19 | JR | 140 | exchange correspondence with A. Porter relating to series 4 executed contract for property (7546 S Saginaw) (.2) | 0.2 | 0.2 | $28.00 |
| October 2019 | Asset Disposition | 10/14/19 | JR | 140 | exchange correspondence with property manager requesting due diligence documents relating to same (.3) | 0.3 | 0.3 | $42.00 |
| October 2019 | Asset Disposition | 10/15/19 | AEP | 390 | review purchase and sale contract executed by purchaser of receivership property (7546 S Saginaw), prepare revision thereto, and transmit same to paralegal with instructions regarding initialing by parties (.2) | 0.2 | 0.2 | $78.00 |
| October 2019 | Asset Disposition | 10/15/19 | AEP | 390 | prepare individualized incoming wiring instructions for all remaining properties subject to most recent order approving sales (6749 S Merrill, 7110 S Cornell, 7546 S Saginaw, 7600 S Kingston, 7656 S Kingston, 8201 S Kingston, 7109 S Calumet, 7450 S Luella, 7748 S Essex, and 8326- 58 S Ellis) (.6) | 0.6 | 0.06 | $23.40 |
| October 2019 | Asset Disposition | 10/15/19 | AEP | 390 | e-mail exchanges with K. Duff regarding need for payoff letters (.1) | 0.1 | 0.0090909 | $3.55 |
| October 2019 | Asset Disposition | 10/15/19 | AEP | 390 | review purchase and sale contracts on receivership properties (6749 S Merrill, 7546 S Saginaw, 7600 S Kingston, 7656 S Kingston, and 8326-58 S Ellis) and prepare e-mails to J. Rak and K. Duff containing instructions on final execution of each (.7) | 0.7 | 0.14 | $54.60 |
| October 2019 | Asset Disposition | 10/15/19 | JR | 140 | Exchange correspondence with A. Porter relating to a new version of contract for property (7546 Saginaw) (.3) | 0.3 | 0.3 | $42.00 |
| October 2019 | Asset Disposition | 10/15/19 | JR | 140 | exchange correspondence with A. Porter and brokers relating to same (.2) | 0.2 | 0.1 | $14.00 |
| October 2019 | Asset Disposition | 10/15/19 | JR | 140 | prepare and ask K. Duff to execute contracts for various properties in the fourth series (.6) | 0.6 | 0.3 | $42.00 |
| October 2019 | Asset Disposition | 10/15/19 | JR | 140 | exchange correspondence with A. Porter relating to a contract that is not legible for property (7549 Saginaw) and prepare a new contract (.8) | 0.8 | 0.8 | $112.00 |
| October 2019 | Asset Disposition | 10/15/19 | JR | 140 | exchange correspondence with buyer's counsel relating to the extension of due diligence period (.2) | 0.2 | 0.2 | $28.00 |
| October 2019 | Asset Disposition | 10/16/19 | AEP | 390 | Prepare corrections to contract for purchase of receivership property (7546 S Saginaw) and multiple e-mail exchanges with counsel for purchaser regarding final execution and timing of deposit of earnest money (.2) | 0.2 | 0.2 | $78.00 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | review email from property manager and save the requested due diligence documents in the corresponding folder for property (7549 Saginaw) (.5) | 0.5 | 0.5 | $70.00 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2) | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/23/19 | AEP | 390 | research status of earnest money deposits associated with receivership properties in next sales tranche and prepare e-mails to title company and counsel for purchasers of receivership property who have not yet completed earnest money deposits (.3) | 0.3 | 0.06 | $23.40 |
| October 2019 | Asset Disposition | 10/26/19 | AEP | 390 | read e-mail from counsel for purchaser of receivership property (7546 S Saginaw), forward same to K. Duff with instructions regarding finalization of contract, and reply to counsel regarding resolution of concerns (.1) | 0.1 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/27/19 | JR | 140 | Review emails and exchange correspondence with A. Porter and K. Duff relating to execution of final purchase and sale agreement (7546 Saginaw) (.2) | 0.2 | 0.2 | $28.00 |
| October 2019 | Asset Disposition | 10/27/19 | JR | 140 | email correspondence to buyer's counsel relating to same (.1) | 0.1 | 0.1 | $14.00 |
| October 2019 | Asset Disposition | 10/27/19 | JR | 140 | forward executed joint order escrow agreement to the title company (.1) | 0.1 | 0.1 | $14.00 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | Confer with J. Rak regarding instructions for final execution of contract to purchase receivership property (7546 S Saginaw) and necessity for estimate of property tax redemption on receivership property (7026 S Cornell) scheduled for imminent closing (.1) | 0.1 | 0.1 | $39.00 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | locate organizational charts for all titleholding receivership properties and e-mail same to title company with explanation regarding additional corporate documentation available (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | conference with E. Duff regarding resolution of accounting issues associated with future closings (.4) | 0.4 | 0.00625 | $2.44 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Asset Disposition | 10/29/19 | JR | 140 | follow up correspondence with title company relating to receipt of earnest money for the fifth series (.1) | 0.1 | 0.025 | $3.50 |
| October 2019 | Asset Disposition | 10/30/19 | AEP | 390 | read J. Rak e-mails regarding status of receipt of earnest money and prepare follow-up communications with counsel for purchasers of receivership property (.2) | 0.2 | 0.05 | $19.50 |
| October 2019 | Asset Disposition | 10/30/19 | JR | 140 | update closing checklists relating to wires received regarding the fifth series of properties and buyer's counsel information (.4) | 0.4 | 0.04 | $5.60 |
| October 2019 | Asset Disposition | 10/30/19 | JR | 140 | follow up correspondence with the title company relating to wires not yet received from various buyers on the sales of the 5th series (.2) | 0.2 | 0.05 | $7.00 |
| October 2019 | Asset Disposition | 10/30/19 | JR | 140 | final review of due diligence documents, share all the due diligence with buyer's counsel relating to the fifth series of properties now under contract, and exchange communication with buyer's counsel relating same (4.7) | 4.7 | 0.47 | $65.80 |
| October 2019 | Business Operations | 10/02/19 | ED | 390 | email correspondence with property manager regarding property expenses (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | Email correspondence to notify lenders' counsel regarding payment of real estate taxes (.2) | 0.2 | 0.04 | $15.60 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/15/19 | KBD | 390 | Telephone conference with and study correspondence from real estate broker regarding status of sale effort as to various properties (.5) | 0.5 | 0.0294118 | $11.47 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0121212 | $4.73 |
| November 2019 | Business Operations | 11/20/19 | KBD | 390 | exchange correspondence with property manager and asset manager regarding property repairs (7760 Coles, 7255 Euclid, 7546 Saginaw, 7207 Dorchester, 6751 Merrill, 701 5th) (.5). | 0.5 | 0.0833333 | $32.50 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | attention to utility bills (.1) | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | exchange correspondence with J. Rak regarding new gas accounts (.1). | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/06/19 | AEP | 390 | read e-mail from prospective purchaser of receivership property (7546 S Saginaw) regarding request for additional due diligence materials and information relating to current entity ownership and convey request for additional financial information to property manager (.2) | 0.2 | 0.2 | $78.00 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | Communications with title company regarding status of earnest money deposits on fifth series of property sales (.1) | 0.1 | 0.025 | $9.75 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | AEP | 390 | review litigation files associated with next five properties earmarked for inclusion within fifth motion to approve sales, inventory missing status orders, and prepare e-mail to N. Mirjanich regarding pleadings (.5) | 0.5 | 0.0555556 | $21.67 |
| November 2019 | Asset Disposition | 11/21/19 | AEP | 390 | read letter from counsel for purchaser of property (7546 S Saginaw) regarding request for extension of due diligence and financing contingencies and prepare reply thereto (.1) | 0.1 | 0.1 | $39.00 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review previous email relating to exchange of due diligence documents regarding property (7546 Saginaw) and resend to attorney (.3) | 0.3 | 0.3 | $42.00 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review email correspondence from A. Porter relating to orders in preparation for filing the next motion to approve sales (.1) | 0.1 | 0.0111111 | $1.56 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.2). | 0.2 | 0.2 | $28.00 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review electronic documents and exchange correspondence with A. Porter relating to same (.4) | 0.4 | 0.0444444 | $6.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | further correspondence with property manager requesting onsite property manager information related to various properties (.4). | 0.4 | 0.05 | $7.00 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Business Operations | 11/06/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0047619 | $1.86 |
| November 2019 | Business Operations | 11/06/19 | ED | 390 | Develop analysis and proposal for funding operating reserves for certain properties (1.7) | 1.7 | 0.0809524 | $31.57 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | ED | 390 | confer with N. Mirjanich regarding analysis of recommended operating reserves for certain properties (.2). | 0.2 | 0.0095238 | $3.71 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | Study property expenditures and code violations for set of properties for E. Duff for reserves amount (1.4) | 1.4 | 0.0666667 | $17.33 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/18/19 | NM | 260 | Address pending City matters by communicating with property manager regarding more than a dozen administrative and housing matters some of which are in court next week and communicate with City regarding the same. | 1.4 | 0.0608696 | $15.83 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/22/19 | NM | 260 | Exchange correspondence with property manager regarding administrative matters in court next week and prepare for the same. | 1.2 | 0.24 | $62.40 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/25/19 | NM | 260 | Appear for administrative court on a half dozen properties (2.2) | 2.2 | 0.44 | $114.40 |
| November 2019 | Business Operations | 11/25/19 | NM | 260 | revise spreadsheet to reflect the same and correspond with A. Porter, J. Rak, and property manager regarding the same (.6). | 0.6 | 0.12 | $31.20 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet to K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| December 2019 | Asset Disposition | 12/09/19 | KBD | 390 | attention to amendment to purchase and sale agreement and confer with J. Rak regarding same (7546 Saginaw) (.1). | 0.1 | 0.1 | $39.00 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/05/19 | KBD | 390 | Telephone conference with J. Rak regarding communications with property manager relating to utility issue. | 0.1 | 0.0030303 | $1.18 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | KBD | 390 | study financial reporting from property manager (.4) | 0.4 | 0.0121212 | $4.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/03/19 | AEP | 390 | read all orders entered at 11/26 administrative hearings, update portfolio spreadsheet, and prepare correspondence to N. Mirjanich regarding discrepancies in files (.4) | 0.4 | 0.0444444 | $17.33 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/09/19 | AEP | 390 | read proposed addendum to purchase and sale contract regarding receivership property (7546 S Saginaw), revise same, and submit to receiver for counter-signature (.1) | 0.1 | 0.1 | $39.00 |
| December 2019 | Asset Disposition | 12/09/19 | JR | 140 | exchange correspondence with A. Porter relating to execution of various amendments for properties (8201 Kingston and 7546 S. Saginaw) (.2) | 0.2 | 0.1 | $14.00 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/04/19 | NM | 260 | Study and respond to email correspondence relating to other EquityBuild lawsuits, City matters on properties for sale, City matters and property manager, claimants, and potential claimants. | 0.8 | 0.1333333 | $34.67 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Asset Disposition | 01/05/20 | KBD | 390 | Exchange correspondence with A. Porter regarding request to extend due diligence and financing contingency (7546 Saginaw). | 0.2 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/20/20 | KBD | 390 | Study correspondence from A. Porter regarding property sales and commissions (.1) | 0.1 | 0.0083333 | $3.25 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/05/20 | AEP | 390 | read correspondence from counsel for purchaser of receivership property (7546 S Saginaw) requesting second extensions of due diligence and financing contingencies and prepare e-mail to team explaining past dealings with buyer and proposing options for responding (.2) | 0.2 | 0.2 | $78.00 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | correspondence with J. Rak regarding remaining assistance required in connection with finalization of three nearly-completed motions (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Asset Disposition | 01/07/20 | AEP | 390 | Prepare e-mail to counsel for prospective purchaser of receivership property (7546 S Saginaw) granting request for due diligence and financing contingency extensions, but explaining ramifications with respect to potential closing dates. | 0.2 | 0.2 | $78.00 |
| January 2020 | Asset Disposition | 01/07/20 | JR | 140 | Follow up email exchange with A. Porter regarding assisting on motions to approve sales (.1) | 0.1 | 0.0111111 | $1.56 |
| January 2020 | Asset Disposition | 01/08/20 | AEP | 390 | Work with J. Rak to review fifth motion to confirm sales of receivership property and sixth motion to approve marketing of receivership property, including paragraph-by-paragraph fact-checking, exhibit assembly, proofing, title searching, and title commitment reconciliation (5.6) | 5.6 | 0.6222222 | $242.67 |
| January 2020 | Asset Disposition | 01/08/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of receivership property currently under contract regarding status of closings (.2). | 0.2 | 0.0181818 | $7.09 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | Exchange correspondence with buyer's counsel, forward profit and loss statement regarding property currently under contract (7546 Saginaw) (.2) | 0.2 | 0.2 | $28.00 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | search and add exhibits relating to same to prepare for filing (1.1). | 1.1 | 0.0244444 | $3.42 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | assist A. Porter in review of title commitments and online searches for those whose interests are in various properties and review and further prepare the 5th motion to confirm sale and 6th motion to approve sale (5.6) | 5.6 | 0.1244444 | $17.42 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | Review proposed fourth addendum to purchase and sale agreement extending due diligence and financing contingency periods in connection with receivership property (7546 S Saginaw), execute and return same, and remove said property from fifth motion to confirm sales (.2) | 0.2 | 0.2 | $78.00 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | continue working with J. Rak on preparation of fifth motion to confirm sales and sixth motion to approve sales process, including review and analysis of all title commitments and recorded documents (5.5) | 5.5 | 0.1222222 | $47.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/09/20 | JR | 140 | review and prepare exhibits for filing (.8). | 0.8 | 0.1 | $14.00 |
| January 2020 | Asset Disposition | 01/09/20 | JR | 140 | work with A. Porter on further review and preparation of the 5th motion to confirm sale and 6th motion to approve sale (5.5) | 5.5 | 0.1222222 | $17.11 |
| January 2020 | Asset Disposition | 01/10/20 | NM | 260 | Exchange correspondence with A. Porter and J. Rak regarding violations on properties in the next tranche of sales. | 0.3 | 0.0333333 | $8.67 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | and prepare e-mail to team enclosing nearly file-ready draft with report on remaining incomplete items (.3). | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | insert all exhibit citations into motion and review corresponding exhibit for accuracy and completeness (2.2) | 2.2 | 0.0488889 | $19.07 |
| January 2020 | Asset Disposition | 01/15/20 | JR | 140 | Continue review, make revisions and conduct research for updating closing checklist for the remainder of the properties under contract (2.4) | 2.4 | 0.3428571 | $48.00 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/21/20 | AEP | 390 | Begin consolidating sixth motion to confirm sales, fifth motion to approve marketing and sales, and motion to amend Order Appointing Receiver into single motion, inventory all exhibits received from title company and create final list of materials still needed to complete the motion, and make revisions consistent with suggestions received from K. Duff and M. Rachlis. | 5.1 | 0.1133333 | $44.20 |
| January 2020 | Asset Disposition | 01/21/20 | JR | 140 | exchange correspondence with the title company requesting additional documents of record needed for the motion to approve sale (.3) | 0.3 | 0.0333333 | $4.67 |
| January 2020 | Asset Disposition | 01/21/20 | NM | 260 | Correspond with courtroom deputy and receivership team regarding filing separate or consolidated motions to approve next batch of sales and sales process. | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | prepare proposed order for fifth motion to confirm sales (1.3) | 1.3 | 0.1444444 | $56.33 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | reconcile all duplicative definitions following merger of separate motions (.4) | 0.4 | 0.0088889 | $3.47 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | Review and analyze title invoices received from title company, add premium cost information to master spreadsheet, and compute agency fees for insertion into consolidated motion (.3) | 0.3 | 0.025 | $9.75 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | conduct final online searches in connection with all properties under contract and revise consolidated motion as necessary (1.6) | 1.6 | 0.0355556 | $13.87 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | third pass through consolidated motion to ensure accuracy and consistency (2.1). | 2.1 | 0.0466667 | $18.20 |
| January 2020 | Asset Disposition | 01/22/20 | JR | 140 | work with A. Porter regarding drafting a table of contents for the 6th motion to confirm sale and approve sale (.2) | 0.2 | 0.0044444 | $0.62 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | review all exhibit numbers in motion to ensure consistency in numbering and double-check all exhibit documents against motion (.8) | 0.8 | 0.0177778 | $6.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | renumber all exhibits in motion to account for last-minute inclusion of additional releases (.9) | 0.9 | 0.02 | $7.80 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | Prepare additional paragraphs for consolidated motion to incorporate discussions regarding effect of lis pendens filed against certain properties, and to supplement introduction, to include reference to additional releases (1.3) | 1.3 | 0.0288889 | $11.27 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | discuss preparation of table of contents with J. Rak and review and edit first draft thereof (.5) | 0.5 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | read entire motion and make final edits thereto (2.3). | 2.3 | 0.0511111 | $19.93 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | complete a search and obtain several documents of record from the Cook County recorder of deeds site regarding the exhibits to the motion to confirm and approve sale of various properties (.3) | 0.3 | 0.0333333 | $4.67 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | compile all the exhibits into one document in preparation to file the motion to confirm and approve sale (2.7) | 2.7 | 0.06 | $8.40 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | Read proposed fourth addendum to purchase and sale contract for receivership property (7546 S Saginaw) and prepare response to counsel regarding unavailability of additional extensions (.3) | 0.3 | 0.3 | $117.00 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make final revisions to table of contents to consolidated motion (.3) | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of receivership property now under contract attaching consolidated motion and advising regarding timing of potential closings (.2). | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make revisions to draft certificate of service (.2) | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | JR | 140 | Exchange correspondence with A. Porter regarding additional documents of record needed for the 5th motion to approve sales as exhibits (.2) | 0.2 | 0.0222222 | $3.11 |
| January 2020 | Asset Disposition | 01/24/20 | JR | 140 | further review of the motion and finalize the table of contents (3.4) | 3.4 | 0.3777778 | $52.89 |
| January 2020 | Asset Disposition | 01/24/20 | JR | 140 | identify and obtain additional documents of record from the Cook County recorder's office relating to exhibits in the motion (.7) | 0.7 | 0.0777778 | $10.89 |
| January 2020 | Asset Disposition | 01/24/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.2). | 0.2 | 0.0222222 | $3.11 |
| January 2020 | Asset Disposition | 01/24/20 | MR | 390 | Attention regarding upcoming closings and motion for approval. | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | NM | 260 | Study motion to approve sales process and confirm sales of other properties before filing and correspond with A. Watychowicz regarding same (.3) | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Asset Disposition | 01/28/20 | AEP | 390 | Teleconference with J. Rak regarding methodology for clearing special exceptions from title commitments associated with sales of all receivership properties subsumed within fifth motion to confirm sales (.7) | 0.7 | 0.0777778 | $30.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/29/20 | AEP | 390 | Read and respond to correspondence from title company underwriter regarding status of fifth motion to confirm sales and anticipated closing dates for properties associated therewith. | 0.2 | 0.0222222 | $8.67 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/14/20 | ED | 390 | Review and analysis of property financial information as basis for discussion of funding operating reserves (1.1) | 1.1 | 0.034375 | $13.41 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/16/20 | AEP | 390 | prepare second round of revisions to motion (.1). | 0.1 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| February 2020 | Asset Disposition | 02/04/20 | KBD | 390 | confer with A. Porter regarding title exception issues (.2). | 0.2 | 0.0222222 | $8.67 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | Study and revise response to objections to motion to list properties for sale (1.2) | 1.2 | 0.0266667 | $10.40 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study revised response to objections to sale motion and exchange correspondence regarding same (1.4) | 1.4 | 0.0311111 | $12.13 |
| February 2020 | Business Operations | 02/07/20 | KBD | 390 | study correspondence from property manager regarding potential property improvements to various property (.2). | 0.2 | 0.0181818 | $7.09 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with property manager regarding rehab projects and expenses (7207 Constance, 7546 Saginaw, 8214 Ingleside) (.2) | 0.2 | 0.0666667 | $26.00 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/27/20 | KBD | 390 | Exchange correspondence with J. Rak regarding analysis of funds, payment of judgment orders, and real estate taxes (.2) | 0.2 | 0.0071429 | $2.79 |
| February 2020 | Claims Administration & Objections | 02/12/20 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding communication from lender's counsel relating to credit bid issue (.2). | 0.2 | 0.0333333 | $13.00 |
| February 2020 | Claims Administration & Objections | 02/21/20 | KBD | 390 | Study investors' response to objection to certain lenders to motion to sell properties. | 0.2 | 0.0222222 | $8.67 |
| February 2020 | Claims Administration & Objections | 02/22/20 | KBD | 390 | Study correspondence regarding lender objections to motion to sell properties. | 0.2 | 0.0222222 | $8.67 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/04/20 | AEP | 390 | review title exceptions associated with various receivership properties subject to fifth motion to confirm sales and assign responsibility for obtaining waivers or hold harmless letters in connection therewith (.9) | 0.9 | 0.1 | $39.00 |
| February 2020 | Asset Disposition | 02/05/20 | AEP | 390 | conference with J. Rak to review title commitments on all properties subsumed within fifth motion to confirm sales and prepare checklist of remaining title issues requiring resolution prior to closing (.8). | 0.8 | 0.0888889 | $34.67 |
| February 2020 | Asset Disposition | 02/06/20 | JR | 140 | review title commitments and provide special exceptions to the title company to obtain hold harmless letters (2.3) | 2.3 | 0.2875 | $40.25 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/13/20 | JR | 140 | Exchange correspondence with M. Rachlis regarding properties and institutional lender information from the consolidated 5th motion to approve sales (.9) | 0.9 | 0.1 | $14.00 |
| February 2020 | Asset Disposition | 02/13/20 | MR | 390 | Follow up regarding on inquiry on sales issues. | 0.3 | 0.0333333 | $13.00 |
| February 2020 | Asset Disposition | 02/18/20 | NM | 260 | Study objections to sales motions and correspond with K. Duff and J. Rak regarding same and obtaining list of properties for which no objections were filed to send order to court on same. | 1.0 | 0.0222222 | $5.78 |
| February 2020 | Asset Disposition | 02/19/20 | MR | 390 | Attention to email regarding property sales and follow up regarding properties where objections were not made (.2) | 0.2 | 0.0222222 | $8.67 |
| February 2020 | Asset Disposition | 02/19/20 | NM | 260 | Attention to properties not objected to in sixth sales motion. | 0.5 | 0.0555556 | $14.44 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | reconcile list of properties not objected to in opposition to consolidated motion and review and revise proposed orders granting Motion To Amend Order Appointing Receiver, granting in part Sixth Motion To Approve Sales Process, and granting in part Fifth Motion To Approve Sales (.5). | 0.5 | 0.0555556 | $21.67 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | Work with K. Duff on reply in support of consolidated motion (.5) | 0.5 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/20/20 | AW | 140 | Review objections to consolidated motion and compile a list of properties that objections did not apply to and confer with N. Mirjanich regarding same. | 0.7 | 0.0777778 | $10.89 |
| February 2020 | Asset Disposition | 02/20/20 | NM | 260 | Attention to properties not objected to in sixth sales motion including drafting order for entry and exchanging correspondence with receiver team regarding same (1.3) | 1.3 | 0.1444444 | $37.56 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read reply in support of consolidated motion (.2). | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read orders granting in part fifth motion to confirm sales and sixth motion to approve sales process and prepare e-mails to buyers' counsel regarding preparation for closing (.2) | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | JR | 140 | draft closing documents for property in preparation for closing (.8). | 0.8 | 0.1333333 | $18.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/24/20 | JR | 140 | prepare estimated closing costs for various properties that are being prepared for marketing (3.8) | 3.8 | 0.3166667 | $44.33 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/26/20 | JR | 140 | Telephone conference with A. Porter regarding various property matters, status of current properties under contract and plan of action (1.9) | 1.9 | 0.1583333 | $22.17 |
| February 2020 | Asset Disposition | 02/26/20 | JR | 140 | update closing checklists regarding same and regarding updates to drafted closing documents for various properties (.4) | 0.4 | 0.0333333 | $4.67 |
| February 2020 | Asset Disposition | 02/26/20 | JR | 140 | exchange correspondence with property manager's regarding properties under contract and the process for new leases and renewals (.7) | 0.7 | 0.0583333 | $8.17 |
| February 2020 | Asset Disposition | 02/26/20 | NM | 260 | Study correspondence relating to fourth marketing tranche and objections to consolidated sales motion. | 0.3 | 0.0066667 | $1.73 |
| February 2020 | Asset Disposition | 02/27/20 | JR | 140 | Exchange communication with property manager regarding new leases and renewals for properties under contract (.4) | 0.4 | 0.0333333 | $4.67 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | Follow up correspondence with property manager regarding cash balance for real estate taxes related to paying property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | Follow up correspondence with property manager regarding funds available to pay property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Business Operations | 02/27/20 | AW | 140 | Confer with N. Mirjanich and J. Wine regarding housing and administrative court matters and update docket. | 0.8 | 0.0727273 | $10.18 |
| February 2020 | Business Operations | 02/27/20 | JR | 140 | draft a list of properties for which property taxes were not paid and identify institutional lender for each (1.3) | 1.3 | 0.0464286 | $6.50 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/18/20 | AEP | 390 | Read institutional lenders' memorandum in opposition to receiver's consolidated motion and prepare outline of issues and responses thereto. | 2.1 | 0.0466667 | $18.20 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/18/20 | MR | 390 | review and develop possible response to objections on sales motion (.8). | 0.8 | 0.0177778 | $6.93 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/24/20 | MR | 390 | attention to objection on sales motion and issues on sales (.3). | 0.3 | 0.0066667 | $2.60 |
| February 2020 | Claims Administration & Objections | 02/25/20 | MR | 390 | Further attention to objections by lenders to property sales. | 2.2 | 0.0488889 | $19.07 |
| February 2020 | Claims Administration & Objections | 02/26/20 | AW | 140 | further work on draft response to objections (5.0). | 5.0 | 0.1111111 | $15.56 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | communicate with counsel regarding additional revisions and language from previous pleadings (.3). | 0.3 | 0.0066667 | $0.93 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | proofread reply in support of consolidated motion and email Receivership team regarding revisions [long time due to tracking down of all objections filed by institutional lenders] (.9) | 0.9 | 0.02 | $2.80 |
| February 2020 | Claims Administration & Objections | 02/28/20 | MR | 390 | attention to objections to sixth sales moron and review and revise same (1.7). | 1.7 | 0.0377778 | $14.73 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with receiver's team regarding response to consolidated sales motion and revise same (1.3). | 1.3 | 0.0288889 | $7.51 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | Study revisions to and further revise motion to approve sale of Naples property and proposed order (.6) | 0.6 | 0.0133333 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | work on same with M. Rachlis and A. Porter (1.0) | 1.0 | 0.0526316 | $20.53 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/24/20 | KBD | 390 | exchange correspondence with A. Porter regarding communication with title company regarding hold harmless letters (7109 Calumet, 7450 Luella, 8201 Kingston, 7656 Kingston, 8326-58 Ellis, 7546 Saginaw) (.5). | 0.5 | 0.0833333 | $32.50 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/31/20 | KBD | 390 | study order approving listing and sale of properties and exchange correspondence regarding same (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/11/20 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0125 | $4.88 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | Study correspondence from property manager regarding COVID-19 response measures (.2) | 0.2 | 0.00625 | $2.44 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/27/20 | KBD | 390 | Exchange correspondence with J. Wine regarding City administrative actions and payment of costs relating to property repairs (.2) | 0.2 | 0.0222222 | $8.67 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | review title commitment and reply to buyer's counsel in connection with inquiry regarding status of deletion of special exceptions on title commitment to receivership property (7546 S Saginaw) (.1). | 0.1 | 0.1 | $39.00 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | lender objections to consolidated motion to sell (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/04/20 | JR | 140 | review email from property manager regarding status of closings of various properties under contract and send a reply (.2) | 0.2 | 0.0166667 | $2.33 |
| March 2020 | Asset Disposition | 03/05/20 | AEP | 390 | read, edit, and revise draft reply in support of consolidated motion (2.9) | 2.9 | 0.0644444 | $25.13 |
| March 2020 | Asset Disposition | 03/05/20 | JR | 140 | organize updated rent roll sent by property manager for current properties under contract (.4) | 0.4 | 0.0333333 | $4.67 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | exchange correspondence with property manager regarding status of sale for properties currently under contract (.1) | 0.1 | 0.0083333 | $1.17 |
| March 2020 | Asset Disposition | 03/19/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of receivership property subsumed within fifth motion to confirm sales regarding effect of general order, as amended, on timing of closings (.3). | 0.3 | 0.0333333 | $13.00 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/22/20 | AEP | 390 | read and respond to e-mail inquiry from counsel for purchaser of receivership property (7546 S Saginaw) regarding alleged new conditions at property and requesting updated title commitment and rent roll, respond thereto with explanation regarding remaining undeleted special exceptions, and prepare e-mail to management company inquiring about property conditions (.3). | 0.3 | 0.3 | $117.00 |
| March 2020 | Asset Disposition | 03/22/20 | AEP | 390 | Review title commitments on all properties subject to fifth motion to confirm sales, prepare chart for title company indicating effective and revision dates, and prepare e-mail to title underwriter requesting updates to same (.3) | 0.3 | 0.0333333 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/23/20 | JR | 140 | exchange correspondence with the property manager regarding updated rent roll and delinquency for property and requested by buyer (7546 Saginaw) (.2). | 0.2 | 0.2 | $28.00 |
| March 2020 | Asset Disposition | 03/24/20 | AEP | 390 | review closing files and prepare letter for K. Duff to send to title company requesting hold harmless indemnity over remaining special exceptions on current title commitment for receivership property (7546 S Saginaw) (.3) | 0.3 | 0.3 | $117.00 |
| March 2020 | Asset Disposition | 03/24/20 | AEP | 390 | read e-mail from property manager regarding conditions at receivership property (7546 S Saginaw) and prepare response to inquiry from buyer's counsel regarding alleged repair needs (.2). | 0.2 | 0.2 | $78.00 |
| March 2020 | Asset Disposition | 03/24/20 | AEP | 390 | review closing files and prepare letter for K. Duff to send to title company requesting hold harmless indemnity over remaining special exceptions on current title commitment (.4) | 0.4 | 0.0666667 | $26.00 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | Research regarding proposed orders relating to sales motions and communicate with K. Duff regarding same (.2) | 0.2 | 0.0044444 | $0.62 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | attention to email from A. Porter forwarding all current drafts of proposed orders. (.1). | 0.1 | 0.0022222 | $0.31 |
| March 2020 | Asset Disposition | 03/26/20 | JR | 140 | complete water certificate applications for various properties (7450 Luella, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 8201 Kingston) (1.8) | 1.8 | 0.36 | $50.40 |
| March 2020 | Asset Disposition | 03/26/20 | JR | 140 | follow up with buyer's counsel related to missing information regarding same (.6) | 0.6 | 0.12 | $16.80 |
| March 2020 | Asset Disposition | 03/27/20 | JR | 140 | exchange correspondence with K. Duff regarding sale status of all properties (.2). | 0.2 | 0.0166667 | $2.33 |
| March 2020 | Asset Disposition | 03/27/20 | JR | 140 | exchange correspondence with the title company regarding same (.3) | 0.3 | 0.025 | $3.50 |
| March 2020 | Asset Disposition | 03/27/20 | JR | 140 | update water certification applications to the title company for processing (2.1) | 2.1 | 0.175 | $24.50 |
| March 2020 | Asset Disposition | 03/27/20 | MR | 390 | prepare for and participate in calls regarding same with asset manager and K. Duff (1.0) | 1.0 | 0.0222222 | $8.67 |
| March 2020 | Asset Disposition | 03/29/20 | AEP | 390 | Review and analyze spreadsheet of administrative and housing court actions prepared by J. Wine, reconcile spreadsheet information with documents in due diligence folders, and prepare e-mail to J. Wine outlining documentation needed for delivery to prospective buyers and requesting updates on payment of fines (.9) | 0.9 | 0.1 | $39.00 |
| March 2020 | Asset Disposition | 03/30/20 | AEP | 390 | read e-mails from J. Wine regarding newly-discovered administrative notices of violation and update closing files for properties awaiting judicial confirmation of sale (.3) | 0.3 | 0.0333333 | $13.00 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | Conferences with asset manager regarding various property issues (.2). | 0.2 | 0.0044444 | $1.73 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | attention to issues regarding properties (.1). | 0.1 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | Draft and revise motion for clarification and other relief and follow up regarding various issues with K. Duff and A. Watychowicz (2.2) | 2.2 | 0.0488889 | $19.07 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to orders regarding sales and issues moving forward and conferences regarding same (.4) | 0.4 | 0.0088889 | $3.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/17/20 | ED | 390 | Review draft form of revised management agreements from property manager. | 0.6 | 0.01875 | $7.31 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/22/20 | AEP | 390 | review tax delinquency spreadsheets prepared by J. Rak, review Cook County 2018 tax sale schedule, and prepare e-mail to K. Duff regarding same (.3). | 0.3 | 0.0136364 | $5.32 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/27/20 | JRW | 260 | analysis of pending claims and fines against properties under contract and related correspondence to A. Porter (1.8). | 1.8 | 0.2 | $52.00 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | JRW | 260 | Research administrative code violation notices and orders for properties under contract (7749 S. Yates Blvd., 7109 S. Calumet Ave., 4520 South Drexel Blvd., 7110 S. Cornell, 7546 S. Saginaw, 7600 S. Kingston, 7656 S. Kingston, 6949-59 South Merrill) (2.8) | 2.8 | 0.35 | $91.00 |
| March 2020 | Claims Administration & Objections | 03/01/20 | MR | 390 | Attention to investor communication. | 0.2 | 0.0666667 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/08/20 | KBD | 390 | Exchange correspondence with A. Porter regarding City judgments and disposition of properties (6356 California, 8326-58 Ellis, 7546 Saginaw) (.3) | 0.3 | 0.1 | $39.00 |
| April 2020 | Asset Disposition | 04/11/20 | KBD | 390 | correspondence regarding property closings (.1). | 0.1 | 0.0333333 | $13.00 |
| April 2020 | Asset Disposition | 04/28/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of property (7546 Saginaw) (.2) | 0.2 | 0.2 | $78.00 |
| April 2020 | Business Operations | 04/06/20 | KBD | 390 | Study correspondence from property manager regarding property management status. | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/15/20 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0129032 | $5.03 |
| April 2020 | Business Operations | 04/16/20 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.016129 | $6.29 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/23/20 | KBD | 390 | Study correspondence from property manager lender reporting and property expenses (.2) | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/27/20 | KBD | 390 | Review property expenses and work on same with asset manager. | 0.7 | 0.0636364 | $24.82 |
| April 2020 | Business Operations | 04/28/20 | KBD | 390 | Work on property expenses (.4) | 0.4 | 0.0129032 | $5.03 |
| April 2020 | Business Operations | 04/28/20 | KBD | 390 | study property manager operating report information (.2). | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference with asset manager regarding same (.1) | 0.1 | 0.0032258 | $1.26 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | Study property manager financial reporting and exchange correspondence with asset manager regarding same (.5) | 0.5 | 0.016129 | $6.29 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order approving fifth motion to confirm sales and exhibit to sixth motion to approve sales process (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | read and respond to e-mails regarding remaining tasks associated with next round of closings (.2). | 0.2 | 0.0222222 | $8.67 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | additional revisions to orders and submit to Judge Lee as per standing order (.2). | 0.2 | 0.0044444 | $0.62 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | Attention to exchanges regarding revisions to proposed orders (.1) | 0.1 | 0.0022222 | $0.31 |
| April 2020 | Asset Disposition | 04/01/20 | JR | 140 | review email from K. Duff and respond with requested property address information anticipated to close in April (.4). | 0.4 | 0.04 | $5.60 |
| April 2020 | Asset Disposition | 04/01/20 | JR | 140 | review email from A. Porter and forward draft copies of proposed orders related to the fifth motion (.2) | 0.2 | 0.0222222 | $3.11 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | Review draft orders and follow up on various related issues regarding orders on marketing and other issues (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | Teleconference with J. Rak regarding assignment of responsibilities for closing document preparation (.3) | 0.3 | 0.0333333 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of receivership property in next closing tranche regarding confirmation of motion to approve sales and scheduling of closings (.5). | 0.5 | 0.0555556 | $21.67 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | follow up with buyers counsel regarding required information for buyer for closing for various properties (.2) | 0.2 | 0.0222222 | $3.11 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | review email and exchange follow up correspondence with property manager regarding the status of current properties under contract (.2) | 0.2 | 0.0222222 | $3.11 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | update water certificate applications for various properties and submit to the title company (1.0) | 1.0 | 0.1111111 | $15.56 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | update closing checklists regarding same (.4) | 0.4 | 0.0444444 | $6.22 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/03/20 | AEP | 390 | Review full payment certificates received from expediter and update closing checklists (.2) | 0.2 | 0.0222222 | $8.67 |
| April 2020 | Asset Disposition | 04/03/20 | JR | 140 | exchange correspondence with the title company regarding status of previously submitted water applications for properties (.2) | 0.2 | 0.0222222 | $3.11 |
| April 2020 | Asset Disposition | 04/03/20 | JR | 140 | exchange correspondence with real estate broker regarding commission statements for all properties anticipated to close (.1) | 0.1 | 0.0111111 | $1.56 |
| April 2020 | Asset Disposition | 04/06/20 | JR | 140 | review water certificate status (.6) | 0.6 | 0.0666667 | $9.33 |
| April 2020 | Asset Disposition | 04/06/20 | JR | 140 | exchange correspondence with the title company regarding same (.5) | 0.5 | 0.0555556 | $7.78 |
| April 2020 | Asset Disposition | 04/06/20 | JR | 140 | follow up correspondence with the real estate brokers regarding commission statements (.1). | 0.1 | 0.0111111 | $1.56 |
| April 2020 | Asset Disposition | 04/07/20 | AEP | 390 | prepare e-mails to counsel for purchaser of receivership property (7546 S Saginaw) and title company regarding scheduling of closing (.1) | 0.1 | 0.1 | $39.00 |
| April 2020 | Asset Disposition | 04/07/20 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and receivership brokers regarding status of all pending closings, all pending contracts, preparation of new motions to confirm, and related issues (.5) | 0.5 | 0.0555556 | $21.67 |
| April 2020 | Asset Disposition | 04/07/20 | JR | 140 | update master spreadsheet and closing checklists with status of water certificate applications (.4) | 0.4 | 0.0444444 | $6.22 |
| April 2020 | Asset Disposition | 04/07/20 | JR | 140 | exchange correspondence with K. Duff and K. Pritchard regarding request for new accounts for closing of various properties (.2) | 0.2 | 0.0222222 | $3.11 |
| April 2020 | Asset Disposition | 04/08/20 | AEP | 390 | Review updated title commitments on receivership properties (7450 S Luella and 7546 S Saginaw), reconcile with hold harmless letters, and prepare responses to title underwriters regarding additional modifications required (.4) | 0.4 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/08/20 | AEP | 390 | review updated title commitments for receivership property (7546 S Saginaw), check all new special exceptions relating to recently recorded judgment orders, and prepare e-mail to title underwriter enclosing spreadsheet of pending and terminated actions against properties owned by corporate entity and explaining receivership plan for retiring all known judgments from proceeds of next applicable closing (.4) | 0.4 | 0.4 | $156.00 |
| April 2020 | Asset Disposition | 04/08/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0333333 | $4.67 |
| April 2020 | Asset Disposition | 04/08/20 | JR | 140 | draft wire instructions for all properties being prepared for closing and update electronic property folders (1.2) | 1.2 | 0.1333333 | $18.67 |
| April 2020 | Asset Disposition | 04/08/20 | JR | 140 | review email from A. Porter regarding property and produce requested documents to buyer from closing (7546 S. Saginaw) (.1). | 0.1 | 0.1 | $14.00 |
| April 2020 | Asset Disposition | 04/08/20 | KMP | 140 | Communicate with bank representative to request setup of additional property account (.2) | 0.2 | 0.2 | $28.00 |
| April 2020 | Asset Disposition | 04/08/20 | KMP | 140 | review bank account records and communicate with J. Rak to identify accounts for numerous properties in anticipation of sale (.3). | 0.3 | 0.025 | $3.50 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | request wire instructions for upcoming closings from the title company (.1) | 0.1 | 0.0111111 | $1.56 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | update wire instructions from the title company (.3) | 0.3 | 0.0333333 | $4.67 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | Draft wire instructions for series x properties (1.4) | 1.4 | 0.1555556 | $21.78 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | update checklists with the same (.7) | 0.7 | 0.0777778 | $10.89 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | Cont'd....update closing checklists for various properties regarding same (.5); | 0.5 | 0.0555556 | $7.78 |
| April 2020 | Asset Disposition | 04/10/20 | SZ | 110 | Communicated via email and phone with J. Rak regarding power of attorney to be used in April and May closings of respective properties. | 0.3 | 0.05 | $5.50 |
| April 2020 | Asset Disposition | 04/11/20 | AEP | 390 | review all judgment orders entered against EquityBuild properties and prepare spreadsheet of information for transmission to corporation counsel in connection with request for payoff letters and prepare e-mail to title underwriter indicating that judgments will be paid at closing of receivership property (7546 S Saginaw) and that title indemnity holdback from closing of former receivership property (7748 S Essex) may be refunded at that time (.4) | 0.4 | 0.4 | $156.00 |
| April 2020 | Asset Disposition | 04/11/20 | AEP | 390 | Read and respond to K. Duff e-mail regarding April property closing schedule (.1) | 0.1 | 0.025 | $9.75 |
| April 2020 | Asset Disposition | 04/13/20 | JR | 140 | Review email from the title company related to water certificate status and update documents regarding same for property (7549 Saginaw) (.3) | 0.3 | 0.3 | $42.00 |
| April 2020 | Asset Disposition | 04/13/20 | SZ | 110 | Worked on documents related to April and May closings. | 0.4 | 0.0666667 | $7.33 |
| April 2020 | Asset Disposition | 04/14/20 | JR | 140 | Review emails related to closing documents for closing properties (.2) | 0.2 | 0.0222222 | $3.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/14/20 | JR | 140 | exchange correspondence with property manager requesting missing items (.4) | 0.4 | 0.1333333 | $18.67 |
| April 2020 | Asset Disposition | 04/14/20 | JR | 140 | update closing checklists for properties that are closing in April (.6) | 0.6 | 0.0666667 | $9.33 |
| April 2020 | Asset Disposition | 04/14/20 | JR | 140 | review leases and update rent roll regarding property (7549 S. Saginaw) (1.4) | 1.4 | 1.4 | $196.00 |
| April 2020 | Asset Disposition | 04/14/20 | JR | 140 | exchange correspondence with A. Porter related to status of closings regarding series 5 properties (.2) | 0.2 | 0.0222222 | $3.11 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | Teleconference with J. Rak regarding status of preparation of closing documents for receivership properties (7450 S Luella, 7749 S Yates, 6749 S Merrill, and 7546 S Saginaw) and final tasks necessary to consummate sales of each property (.3) | 0.3 | 0.075 | $29.25 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | teleconference with receivership brokers regarding current status of inspections at all receivership properties in current sales tranche and remaining obstacles to closing all receivership properties in prior sales tranche (.3) | 0.3 | 0.05 | $19.50 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | draft closing documents for property (7549 Saginaw) (3.3). | 3.3 | 3.3 | $462.00 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | exchange follow up correspondence with A. Porter regarding same (.1) | 0.1 | 0.0111111 | $1.56 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | Telephone conference with A. Porter regarding status of upcoming closings and related matters (.4) | 0.4 | 0.0444444 | $6.22 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | draft bill of sale for various properties in preparation for closing in April (.6) | 0.6 | 0.0666667 | $9.33 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | draft closing documents for property (7546 S. Saginaw) (2.1) | 2.1 | 2.1 | $294.00 |
| April 2020 | Asset Disposition | 04/18/20 | JR | 140 | draft closing documents for property (7549 S. Saginaw) (.3). | 0.3 | 0.3 | $42.00 |
| April 2020 | Asset Disposition | 04/19/20 | AEP | 390 | review and edit, as necessary, real estate broker lien waivers in connection with sales of next four receivership properties, and forward same for signatures (.3) | 0.3 | 0.075 | $29.25 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | teleconference with receivership team and receivership brokers regarding status of all pending transactions (.8) | 0.8 | 0.0444444 | $17.33 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | teleconference with J. Rak regarding status of preparation of closing documents for next four closings in advance of K. Duff document signing (.1) | 0.1 | 0.025 | $9.75 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | draft closing documents for property (7546 Saginaw) including notice to tenants (1.3) | 1.3 | 1.3 | $182.00 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | exchange correspondence with buyer's counsel regarding same (.1) | 0.1 | 0.1 | $14.00 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | conference call with K. Duff, M. Rachlis, A. Porter and real estate brokers related to current properties under contract and related matters and issues with closings (1.0) | 1.0 | 0.0222222 | $3.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | further correspondence with the property manager regarding missing items related to same (.1) | 0.1 | 0.1 | $14.00 |
| April 2020 | Asset Disposition | 04/21/20 | AEP | 390 | read and respond to correspondence from counsel for prospective purchaser of receivership property (7546 S Saginaw) regarding potential new obstacle to acquisition loan approval (.1) | 0.1 | 0.1 | $39.00 |
| April 2020 | Asset Disposition | 04/22/20 | JR | 140 | exchange correspondence with buyer's counsel regarding notice to tenants review in preparation for closing of property (7546 Saginaw) (.2) | 0.2 | 0.2 | $28.00 |
| April 2020 | Asset Disposition | 04/23/20 | AEP | 390 | teleconference with receivership brokers regarding status of all pending transactions, including potential new buyers of properties subject to defaults (.5) | 0.5 | 0.0277778 | $10.83 |
| April 2020 | Asset Disposition | 04/23/20 | JR | 140 | update closed property spreadsheet and forward to K. Duff, E. Duff and K. Pritchard (.6) | 0.6 | 0.0153846 | $2.15 |
| April 2020 | Asset Disposition | 04/27/20 | AEP | 390 | communications with counsel for prospective purchaser of receivership property (7546 S Saginaw) regarding status of issuance of loan commitment (.1) | 0.1 | 0.1 | $39.00 |
| April 2020 | Asset Disposition | 04/27/20 | JR | 140 | review court order payment plans for various tenants for property (7549 S. Saginaw) and save in electronic folder (.8)...Cont'd | 0.8 | 0.8 | $112.00 |
| April 2020 | Asset Disposition | 04/27/20 | JR | 140 | update closing documents in preparation for closing of property (7549 S. Saginaw) (.7) | 0.7 | 0.7 | $98.00 |
| April 2020 | Asset Disposition | 04/27/20 | JR | 140 | Follow up communication with A. Porter regarding status of closing for property (7546 Saginaw) related to issue with buyer's loan (.2) | 0.2 | 0.2 | $28.00 |
| April 2020 | Asset Disposition | 04/27/20 | JR | 140 | follow up correspondence with the property manager regarding requested information for closing of property (7549 S. Saginaw) (.1) | 0.1 | 0.1 | $14.00 |
| April 2020 | Asset Disposition | 04/28/20 | AEP | 390 | read and respond to correspondence relating to execution of seller documents in connection with next scheduled closing of receivership property (7546 S Saginaw) (.1) | 0.1 | 0.1 | $39.00 |
| April 2020 | Asset Disposition | 04/28/20 | AEP | 390 | review and revise proposed property manager lien waiver in connection with sale of receivership property (7546 S Saginaw) (.1) | 0.1 | 0.1 | $39.00 |
| April 2020 | Asset Disposition | 04/28/20 | AEP | 390 | read and respond to counsel for purchaser regarding delayed receipt of loan commitment to purchase receivership property (7546 S Saginaw), request for extension of closing date, and issuance of default letter with three week cure period (.2). | 0.2 | 0.2 | $78.00 |
| April 2020 | Asset Disposition | 04/28/20 | JR | 140 | exchange correspondence with buyer's counsel regarding payment plan agreements for various tenants regarding same (.2) | 0.2 | 0.2 | $28.00 |
| April 2020 | Asset Disposition | 04/28/20 | JR | 140 | further correspondence with A. Porter regarding requested monies from property manager at property (7546 S Saginaw) (.1) | 0.1 | 0.1 | $14.00 |
| April 2020 | Asset Disposition | 04/29/20 | AEP | 390 | correspondence with counsel for purchaser of receivership property (7546 S Saginaw) regarding scheduling of closing, remaining modifications to title commitment, and finalization of rent roll (.2) | 0.2 | 0.2 | $78.00 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | exchange correspondence with property management regarding requested rent roll and ledger documents requested by buyer for closing of property (7546 S. Saginaw) (.2) | 0.2 | 0.2 | $28.00 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | exchange correspondence with property management regarding same (.1) | 0.1 | 0.1 | $14.00 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | exchange correspondence with real estate broker regarding rescheduled closing for property (7546 S. Saginaw) (.1) | 0.1 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | forward requested information to buyer's counsel [R. Cervantes] regarding same (.1) | 0.1 | 0.1 | $14.00 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | further communication with J. Wine regarding status of closed properties (.2) | 0.2 | 0.0222222 | $3.11 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | exchange correspondence with the real estate broker regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | review email from K. Duff related to status of various properties and motions [as of 2019] and prepare requested information regarding same (.8) | 0.8 | 0.0126984 | $1.78 |
| April 2020 | Business Operations | 04/02/20 | ED | 390 | Begin preparation of memorandum to K. Duff regarding property management agreements (.8) | 0.8 | 0.0258065 | $10.06 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/28/20 | ED | 390 | review and analysis of correspondence and documents regarding guidelines for approval of expenditures by property manager (.6). | 0.6 | 0.02 | $7.80 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/13/20 | KBD | 390 | Work on closing documents with A. Porter and J. Rak (8326-58 Ellis, 8201 Kingston, 7546 Saginaw, 4520 Drexel) (.6) | 0.6 | 0.15 | $58.50 |
| May 2020 | Business Operations | 05/04/20 | KBD | 390 | draft correspondence to property manager regarding properties listed and under contract (.3). | 0.3 | 0.025 | $9.75 |
| May 2020 | Business Operations | 05/05/20 | KBD | 390 | exchange correspondence with property manager regarding property repairs and expenses (.1). | 0.1 | 0.0111111 | $4.33 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Asset Disposition | 05/01/20 | JR | 140 | update checklists in preparation for closings of various properties (.9). | 0.9 | 0.1 | $14.00 |
| May 2020 | Asset Disposition | 05/05/20 | AEP | 390 | Communications with counsel for prospective purchaser of receivership property (7546 S Saginaw) regarding remaining documents needed to prepare for closing (.1) | 0.1 | 0.1 | $39.00 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding requested information for upcoming closings of properties (7546 Saginaw and 7326-58 S. Ellis) (.1) | 0.1 | 0.1 | $14.00 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.05 | $7.00 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | review email correspondence from property manager and save closing documents in electronic folders for various properties (.2) | 0.2 | 0.0222222 | $3.11 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | review rent roll received from property manager and review for security deposits for property (8326-58 S, Ellis and 7546 S. Saginaw) (.2) | 0.2 | 0.1 | $14.00 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with the property manager regarding preparation of closings for properties (8326-52 S. Ellis, 7546 S. Saginaw) (.1) | 0.1 | 0.05 | $7.00 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | AEP | 390 | Read all e-mails from counsel for purchaser of receivership property (7546 S Saginaw), review closing checklist, review title commitment, and prepare response regarding deletion of special exceptions and pre-closing walk-thru access to property (.4) | 0.4 | 0.4 | $156.00 |
| May 2020 | Asset Disposition | 05/09/20 | AEP | 390 | review drafts of and finalize all closing documentation for sale of receivership property (7546 S Saginaw), finalize seller's figures, and transmit same to title agent and purchaser's counsel (2.5). | 2.5 | 2.5 | $975.00 |
| May 2020 | Asset Disposition | 05/09/20 | AEP | 390 | review file documentation, including title commitments, hold harmless letters, and payoff statements, and update closing checklists for receivership properties scheduled for imminent conveyance (7546 S Saginaw, 8201 S Kingston, and 8326-58 S Ellis) (1.4) | 1.4 | 0.4666667 | $182.00 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | update notice to tenants in preparation for closing of properties (8326-52 S. Ellis and 7546 S. Saginaw) (1.5) | 1.5 | 0.75 | $105.00 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | exchange correspondence with the property manager requesting signature of same (.1). | 0.1 | 0.05 | $7.00 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/10/20 | JR | 140 | review leases and exchange correspondence with the property manager regarding sale of property and request for documents pertaining to sale (7546 S. Saginaw) (.7) | 0.7 | 0.7 | $98.00 |
| May 2020 | Asset Disposition | 05/10/20 | JR | 140 | Review due diligence documents for property (7546 S. Saginaw) and prepare email request to property manager regarding various documents needed for closing (1.5) | 1.5 | 1.5 | $210.00 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with counsel for prospective purchaser of receivership property (7546 S Saginaw) regarding potential change in sites of closing (.1) | 0.1 | 0.1 | $39.00 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communication with title underwriter regarding ambiguities in FIRPTA form relating to pass-through entities (.2) | 0.2 | 0.2 | $78.00 |
| May 2020 | Asset Disposition | 05/11/20 | JR | 140 | exchange correspondence with A. Porter relating to rescheduling of closing (7546 S. Saginaw) (.1) | 0.1 | 0.1 | $14.00 |
| May 2020 | Asset Disposition | 05/11/20 | JR | 140 | exchange correspondence with buyer's counsel related to previous request for production of information related to closing of property (7546 S. Saginaw) (.3) | 0.3 | 0.3 | $42.00 |
| May 2020 | Asset Disposition | 05/11/20 | JR | 140 | follow up correspondence with the property manager regarding updates to documents required for closing (7546 S. Saginaw) (.2) | 0.2 | 0.2 | $28.00 |
| May 2020 | Asset Disposition | 05/11/20 | JR | 140 | Exchange correspondence with J. Wine regarding status of current administrative and housing matters for upcoming closings (.3) | 0.3 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/11/20 | JRW | 260 | Research outstanding actions against properties scheduled for closing (8326-58 S. Ellis, 7546 S Saginaw and 8201 S Kingston) and related report and documentation to J. Rak (.7) | 0.7 | 0.2333333 | $60.67 |
| May 2020 | Asset Disposition | 05/12/20 | AEP | 390 | Review settlement statement received from escrow agent, re-compute all property tax prorations and delinquencies, and prepare revised draft (.4) | 0.4 | 0.4 | $156.00 |
| May 2020 | Asset Disposition | 05/12/20 | AEP | 390 | read and respond to e-mail inquiries and proposed modifications to conveyance documents received from counsel for purchasers of receivership properties (7546 S Saginaw and 4520 S Drexel) (.3) | 0.3 | 0.15 | $58.50 |
| May 2020 | Asset Disposition | 05/12/20 | JR | 140 | follow up correspondence with property manager regarding eviction matters for tenants in eviction status for property (7546 S. Saginaw) (.2) | 0.2 | 0.2 | $28.00 |
| May 2020 | Asset Disposition | 05/12/20 | JR | 140 | further communication related to payment plan agreements for same (.2) | 0.2 | 0.2 | $28.00 |
| May 2020 | Asset Disposition | 05/12/20 | JR | 140 | update dates and finalize notice to tenants for all tenants in preparation for closings (7545 S. Saginaw, 8326-58 S. Ellis and 8201 S. Kingston) (3.3) | 3.3 | 1.1 | $154.00 |
| May 2020 | Asset Disposition | 05/12/20 | JR | 140 | review ledgers for tenants related to closing of property and request missing ledger not previously provided from the property manager (7546 S. Saginaw) (.7) | 0.7 | 0.7 | $98.00 |
| May 2020 | Asset Disposition | 05/12/20 | JR | 140 | further correspondence with collection manager regarding payment plan agreements for various tenants for property (7546 S. Saginaw) (.2) | 0.2 | 0.2 | $28.00 |
| May 2020 | Asset Disposition | 05/12/20 | JR | 140 | review email from property manager regarding closing for property (7546 S. Saginaw) and request financials for closing (.1). | 0.1 | 0.1 | $14.00 |
| May 2020 | Asset Disposition | 05/13/20 | AEP | 390 | teleconference with receivership broker regarding handoff of keys to receivership property (7546 S Saginaw) and potential purchaser request for closing credit (.1) | 0.1 | 0.1 | $39.00 |
| May 2020 | Asset Disposition | 05/13/20 | AEP | 390 | attend closing of sale of receivership property (7546 S Saginaw) (2.7) | 2.7 | 2.7 | $1,053.00 |
| May 2020 | Asset Disposition | 05/13/20 | AEP | 390 | Prepare remaining closing documents and make revisions to existing closing documents in connection with conveyance of receivership property (7546 S Saginaw) (.1) | 0.1 | 0.1 | $39.00 |
| May 2020 | Asset Disposition | 05/13/20 | AEP | 390 | oversee execution of all closing documents by receiver in connection with sales of receivership properties (7546 S Saginaw, 8326-58 S Kingston, 8201 S Kingston, and 4520 S Drexel), inventory all signed documents against closing checklist, arrange for signatures on missing documents (1.1) | 1.1 | 0.3666667 | $143.00 |
| May 2020 | Asset Disposition | 05/13/20 | JR | 140 | exchange communication with K. Duff and K. Pritchard regarding status of closing and expected net proceeds of sale (7546 S. Saginaw) (.1) | 0.1 | 0.1 | $14.00 |
| May 2020 | Asset Disposition | 05/13/20 | JR | 140 | follow up correspondence with the property manager regarding updates for closing (7546 S. Saginaw) (.1) | 0.1 | 0.1 | $14.00 |
| May 2020 | Asset Disposition | 05/13/20 | JR | 140 | exchange correspondence with the title company regarding requested documents for closing (7546 S. Saginaw) (.2) | 0.2 | 0.2 | $28.00 |
| May 2020 | Asset Disposition | 05/13/20 | JR | 140 | Exchange follow up correspondence with the property manager regarding updates to financial for closing (7546 S. Saginaw) (.1) | 0.1 | 0.1 | $14.00 |
| May 2020 | Asset Disposition | 05/13/20 | JR | 140 | work with A. Porter and K. Duff regarding the execution of closing documents regarding same (1.3) | 1.3 | 0.325 | $45.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/13/20 | JR | 140 | attend closing of same (3.2) | 3.2 | 3.2 | $448.00 |
| May 2020 | Asset Disposition | 05/13/20 | JR | 140 | further exchange communication with buyer's counsel regarding eviction orders for tenant (7546 S. Saginaw) (.1) | 0.1 | 0.1 | $14.00 |
| May 2020 | Asset Disposition | 05/13/20 | JR | 140 | update closing documents in preparation for signing of properties (8201 S. Kingston, 8326-58 S. Ellis, 4520 S. Drexel, 7546 S. Saginaw) (.9) | 0.9 | 0.225 | $31.50 |
| May 2020 | Asset Disposition | 05/13/20 | JR | 140 | update financials regarding same (.4) | 0.4 | 0.4 | $56.00 |
| May 2020 | Asset Disposition | 05/13/20 | JR | 140 | follow up correspondence with the collection manager regarding status of eviction regarding tenant for same (.1) | 0.1 | 0.1 | $14.00 |
| May 2020 | Asset Disposition | 05/13/20 | JRW | 260 | Communicate with A. Porter regarding violations and orders relating to property scheduled for closing (7546 S Saginaw). | 0.2 | 0.2 | $52.00 |
| May 2020 | Asset Disposition | 05/14/20 | JR | 140 | exchange correspondence with the title company regarding post closing regarding same (.1) | 0.1 | 0.1 | $14.00 |
| May 2020 | Asset Disposition | 05/14/20 | JR | 140 | follow up correspondence with the property manager regarding closed property (7546 S. Saginaw) (.1) | 0.1 | 0.1 | $14.00 |
| May 2020 | Asset Disposition | 05/14/20 | JR | 140 | review email from buyer regarding property tenant subsidy information for property (7546 S. Saginaw) (.2) | 0.2 | 0.2 | $28.00 |
| May 2020 | Asset Disposition | 05/14/20 | KMP | 140 | Review online account records and communications with K. Duff and J. Rak regarding receipt of proceeds from sale of property (7546 S Saginaw). | 0.2 | 0.2 | $28.00 |
| May 2020 | Asset Disposition | 05/15/20 | AEP | 390 | Teleconference with receivership broker regarding status of preparation of purchase and sale agreements for next tranche of receivership properties and status of closings of receivership properties associated with prior tranche (.2) | 0.2 | 0.0153846 | $6.00 |
| May 2020 | Asset Disposition | 05/15/20 | JR | 140 | exchange correspondence with real estate brokers regarding coordinating keys to the building (7546 S. Saginaw) (.1) | 0.1 | 0.1 | $14.00 |
| May 2020 | Asset Disposition | 05/15/20 | JR | 140 | forward the settlement statement for property (7546 S. Saginaw) to property manager for closing of utility accounts (.1) | 0.1 | 0.1 | $14.00 |
| May 2020 | Asset Disposition | 05/15/20 | JR | 140 | exchange correspondence with real estate broker regarding settlement statement for property (7546 S. Saginaw) (.1) | 0.1 | 0.1 | $14.00 |
| May 2020 | Asset Disposition | 05/18/20 | JR | 140 | review email from E. Duff and provide requested closed property information to accountant (.2). | 0.2 | 0.0086957 | $1.22 |
| May 2020 | Asset Disposition | 05/21/20 | AEP | 390 | read e-mail from purchaser of receivership property (7546 S Saginaw) regarding discrepancies in accounting for prepaid rents and difficulties contacting rent subsidizing entity, consult certified rent roll, and prepare e-mail to title company setting forth factual background and requesting assistance therewith (.5). | 0.5 | 0.5 | $195.00 |
| May 2020 | Asset Disposition | 05/22/20 | JR | 140 | exchange correspondence with K. Duff and accountant regarding status of documents from closings (.1) | 0.1 | 0.0038462 | $0.54 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | Update status of closed property spreadsheet and provide requested information to J. Wine (.4) | 0.4 | 0.016 | $2.24 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | save closing documents for previously closed properties in electronic files (.2) | 0.2 | 0.008 | $1.12 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/28/20 | KMP | 140 | study communications with property manager regarding analysis of funds request (.2) | 0.2 | 0.0051282 | $0.72 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/11/20 | KBD | 390 | Review various violation notices relating to properties and communicate with A. Watychowicz regarding same (.5) | 0.5 | 0.0454545 | $17.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Asset Disposition | 06/02/20 | JR | 140 | Review email from E. Duff related to properties sold and respond accordingly (.1) | 0.1 | 0.004 | $0.56 |
| June 2020 | Asset Disposition | 06/03/20 | AEP | 390 | respond to request for settlement statements associated with sales of receivership properties (7748 S Essex, 7546 S Saginaw, and 8201 S Kingston) (.1). | 0.1 | 0.0333333 | $13.00 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding property tax balances (.1) | 0.1 | 0.004 | $0.56 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | Assemble all files relating to any administrative or housing court proceedings pertaining to any receivership properties between 2018 and the present (2.4) | 2.4 | 0.0303797 | $11.85 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | begin preparation of spreadsheet listing all properties, associated litigation matters, judgment amounts, judgment dates, and payment status (3.2) | 3.2 | 0.0405063 | $15.80 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | reorganize same (1.4) | 1.4 | 0.0177215 | $6.91 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | review settlement statements relating to closed sales of receivership properties for title indemnities and holdbacks relating to recorded judgments and requesting releases from escrow for judgments paid by EquityBuild (2.2) | 2.2 | 0.1294118 | $50.47 |
| June 2020 | Asset Disposition | 06/08/20 | JR | 140 | review reports for various sold properties related to same and create a chart (.8) | 0.8 | 0.05 | $7.00 |
| June 2020 | Asset Disposition | 06/08/20 | JR | 140 | Review email from M. Rachlis related to restoration amounts of sold properties (.1) | 0.1 | 0.00625 | $0.88 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | Review spreadsheet and provide closed properties to K. Duff and E. Duff (.3) | 0.3 | 0.012 | $1.68 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review email from counsel related to evictions for previously sold property (7546 Saginaw) and provide buyer information (.2) | 0.2 | 0.2 | $28.00 |
| June 2020 | Asset Disposition | 06/12/20 | AEP | 390 | read and respond to J. Wine regarding new developments in administrative proceedings and status of effort to identify all actions against EquityBuild properties and pay judgments in order to clear remaining title exceptions (.1) | 0.1 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/11/20 | AW | 140 | attention to notices from administrative court regarding upcoming hearings (6949 S Merrill, 4520 S Drexel, 416 E 66th, 2527 E 76th, 7546 Saginaw, 7109 S Calumet, 2514 E 77th, 6558 s Vernon, 7110 S Cornell, 2804 W 64th, 1422 E 68th, 5618 S MLK) and email J. Wine regarding same (.5). | 0.5 | 0.0454545 | $6.36 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | JRW | 260 | review and organize orders on pending administrative matters and related summary to A. Porter (1.0). | 1.0 | 0.0909091 | $23.64 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/08/20 | KBD | 390 | draft correspondence to J. Rak and K. Pritchard regarding sold properties (.2). | 0.2 | 0.0125 | $4.88 |
| July 2020 | Asset Disposition | 07/26/20 | KBD | 390 | exchange correspondence with J. Rak regarding sold properties (.1). | 0.1 | 0.00625 | $2.44 |
| July 2020 | Business Operations | 07/02/20 | KBD | 390 | review analysis of property expenses (.2) | 0.2 | 0.0285714 | $11.14 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | draft correspondence to K. Pritchard regarding property expense review and analysis (.1). | 0.1 | 0.0038462 | $1.50 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | review first half of administrative and housing court litigation folders for accuracy and completeness in connection with final reconciliation and payment of municipal judgments (.9). | 0.9 | 0.0230769 | $9.00 |
| July 2020 | Asset Disposition | 07/16/20 | AEP | 390 | continue reviewing and organizing all administrative judgments in preparation for resolution of all outstanding notices of violation and fines levied by City of Chicago (.5). | 0.5 | 0.0128205 | $5.00 |
| July 2020 | Asset Disposition | 07/18/20 | AEP | 390 | finalize inventory and reorganization of all pleadings and orders relating to administrative and housing court proceedings on EquityBuild properties in preparation for completion of spreadsheet of judgments and submission to corporation counsel for potentially final reconciliation of all recorded and unrecorded judgments and pending proceedings against receivership properties, both current and former (1.7). | 1.7 | 0.0435897 | $17.00 |
| July 2020 | Asset Disposition | 07/20/20 | AEP | 390 | continue reviewing, inventorying, and recording all administrative orders associated with receivership properties in connection with effort to achieve full and final accord with City of Chicago prior to final liquidation of receivership portfolio (1.8) | 1.8 | 0.0461538 | $18.00 |
| July 2020 | Asset Disposition | 07/23/20 | KMP | 140 | Study and revise consolidated motions and prepare and revise exhibits, and numerous communications with EB team regarding same. | 4.4 | 0.0656716 | $9.19 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | continue reviewing and inventorying all municipal and housing court violations associated with receivership properties and completion of spreadsheet of outstanding judgments (2.5). | 2.5 | 0.0641026 | $25.00 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | Finalize review, analysis, and inventory of all municipal administrative and housing court violation orders, finalize spreadsheet, divide spreadsheet into properties still owned and properties sold, judgments paid and unpaid, cases for which outcomes are unknown, and cases with paid judgments, and transmit same to corporation counsel with request for final reconciliation of account balances to ensure clearance of all title exceptions prior to closing of final sales tranche (3.7) | 3.7 | 0.0948718 | $37.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | review spreadsheet of active administrative and housing court proceedings received from J. Wine and reconcile same with spreadsheet separately assembled to track all known receivership actions (.5). | 0.5 | 0.0166667 | $6.50 |
| July 2020 | Asset Disposition | 07/27/20 | JR | 140 | exchange correspondence with K. Duff regarding closed property information (.1) | 0.1 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | Various communications and conferences with EB team regarding form of and information for exhibits to proposed restoration motion (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | review various spreadsheets and other information and prepare spreadsheets for use as exhibits to restoration motion (2.3) | 2.3 | 0.0343284 | $4.81 |
| July 2020 | Business Operations | 07/02/20 | KMP | 140 | Continue to review various spreadsheets and other information to prepare chart for use in narrative portion of motion and communicate with K. Duff, M. Rachlis and E. Duff regarding same (3.5) | 3.5 | 0.0522388 | $7.31 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | revise exhibit for motion to include information provided by accountant and communicate with K. Duff, M. Rachlis, and E. Duff regarding same (.8). | 0.8 | 0.0235294 | $3.29 |
| July 2020 | Business Operations | 07/15/20 | AW | 140 | Attention to notices from administrative court (2514-20 E 77th St, 7656-58 S Kingston, 7109-11 S Calumet, 2527-29 E 76th St, 7600-10 S Kingston Ave, 416-24 E 66th St, 7546-24 S Saginaw Ave), docket update, and email J. Wine regarding same. | 0.5 | 0.1 | $14.00 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | begin review of certain property expenses for 2020 to date, and communications with K. Duff and property manager regarding same (2.1). | 2.1 | 0.084 | $11.76 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | Briefly review revised drafts of restoration motion and declaration (.2) | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | communicate with EB team regarding issues relating to filing of consolidated motions (.2). | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | electronically file same with court (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | communications with EB team regarding the foregoing (.3). | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/27/20 | KMP | 140 | Continue review of property manager's reports. | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/29/20 | KMP | 140 | review and analysis of property manager's invoices (1.8). | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/30/20 | AW | 140 | attention to notices from administrative court, email J. Wine regarding same, and update docket (.5). | 0.5 | 0.0555556 | $7.78 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | JRW | 260 | Review continuation orders for administrative hearings (7110 S. Cornell, 1422 E 68th, 7656 S Kingston, 2527 E 76th, 7749 S Yates, 6250 S Mozart, 416 E 66th, 7109 S Calumet, 7546 S Saginaw) (.7) | 0.7 | 0.0777778 | $20.22 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Asset Disposition | 08/13/20 | JR | 140 | exchange communication with K. Duff regarding form 1099 from various closings and update electronic files regarding same (5450 S. Indiana, 11117 Longwood, 8214 Ingleside, 8107 S. Ellis, 8000 S. Justine, 8326-52 S. Ellis, 4520 S. Drexel, 8201 S. Kingston, 7546 S. Saginaw, 7749 S. Yates, 7760 S. Coles) (.3) | 0.3 | 0.0272727 | $3.82 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/03/20 | JRW | 260 | analyze pending administrative proceedings against sold properties (8209 S Ellis, 7546 S Saginaw, 4520 S Drexel) and related correspondence with A. Porter and K. Duff regarding litigation spreadsheet in connection with property sales (1.2). | 1.2 | 0.4 | $104.00 |
| August 2020 | Business Operations | 08/03/20 | KMP | 140 | Review and analysis of property expenses (2.4) | 2.4 | 0.0615385 | $8.62 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | KMP | 140 | Continue review and analysis of property expenses. | 3.7 | 0.0948718 | $13.28 |
| August 2020 | Business Operations | 08/05/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.1 | 0.1051282 | $14.72 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/06/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.6 | 0.1179487 | $16.51 |
| August 2020 | Business Operations | 08/07/20 | KMP | 140 | continue review and analysis of property expenses and communicate with K. Duff regarding same (4.4) | 4.4 | 0.176 | $24.64 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/30/20 | KBD | 390 | study information from J. Rak regarding property sales (.2) | 0.2 | 0.0045455 | $1.77 |
| September 2020 | Business Operations | 09/23/20 | KBD | 390 | exchange correspondence regarding claim involving property (7546 Saginaw) (.3). | 0.3 | 0.3 | $117.00 |
| September 2020 | Business Operations | 09/24/20 | KBD | 390 | Study and exchange correspondence regarding administrative hearings relating to property (7456 Saginaw) (.3) | 0.3 | 0.3 | $117.00 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | exchange correspondence with J. Wine regarding code compliance (7548 Saginaw) (.2). | 0.2 | 0.2 | $78.00 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review email from K. Duff related to request of 2nd quarter 2020 closed properties, draft same and provide K. Duff regarding same (.2) | 0.2 | 0.0153846 | $2.15 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with buyer and forward administrative order for a previously sold property (7546 S. Saginaw) (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | review additional administrative orders (6356 S. California, 7600 S. Kington, 7648 Saginaw , 5618 MLK) (.1) | 0.1 | 0.025 | $3.50 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | review administrative orders (5618 S. MLK, 6354 S. California, 7546 S Saginaw, 7600 S Kingston), update files and communicate with J. Rak and A. Porter regarding same (.3). | 0.3 | 0.075 | $19.50 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | confer with K. Duff regarding details of various transfers involved in restoration (.2) | 0.2 | 0.0029851 | $0.42 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | Study court order relating to rent restoration and review bank records to identify account numbers for all properties subject to order (.8) | 0.8 | 0.0119403 | $1.67 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | work on spreadsheets identifying accounts and transfer amounts in connection with same (2.1) | 2.1 | 0.0313433 | $4.39 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/23/20 | JRW | 260 | Research and correspondence regarding notice of violation (7546 S Saginaw) and subsequent orders in administrative proceedings, repairs performed by property manager and correspondence regarding additional repair estimates. | 0.7 | 0.7 | $182.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/24/20 | JRW | 260 | Pull together evidence and prepare certificate of completion for ordinance violations (7546 S. Saginaw) (.7) | 0.7 | 0.7 | $182.00 |
| September 2020 | Business Operations | 09/25/20 | JRW | 260 | exchange correspondence with city attorney regarding settlement of administrative matter (7546 S. Saginaw) (.1). | 0.1 | 0.1 | $26.00 |
| September 2020 | Business Operations | 09/28/20 | JRW | 260 | Exchange correspondence with property manager regarding payment of judgment (7546 S Saginaw) (.1) | 0.1 | 0.1 | $26.00 |
| September 2020 | Business Operations | 09/28/20 | JRW | 260 | execute settlement agreement and forward with appearance to city attorney for pending administrative matter (7546 S Saginaw) (.6) | 0.6 | 0.6 | $156.00 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/06/20 | JR | 140 | request same from property management (.2) | 0.2 | 0.0045455 | $0.64 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | review of J. Rak comments identifying discrepancies in certain draft reports and consult underlying financial records and correspondence (.8) | 0.8 | 0.0421053 | $16.42 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | prepare analysis of reimbursable amounts due from proceeds of sold properties (.4) | 0.4 | 0.016 | $6.24 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/05/20 | JRW | 260 | Exchange emails with city attorney regarding entry of order (7546 Saginaw) (.2) | 0.2 | 0.2 | $52.00 |
| October 2020 | Business Operations | 10/05/20 | JRW | 260 | related email to property manager regarding payment of same (7546 Saginaw) (.1) | 0.1 | 0.1 | $26.00 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties (.2) | 0.8 | 0.007767 | $3.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | prepare analysis of restoration amounts due from sold properties (.6) | 0.6 | 0.024 | $9.36 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | Prepare analysis of reimbursement amounts due from sold properties (.4) | 0.4 | 0.016 | $6.24 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/14/20 | JRW | 260 | email to property manager regarding payment of judgment order (7546 S Saginaw) and related exchange with J. Rak (.1) | 0.1 | 0.1 | $26.00 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/04/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding property manager records. | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/05/20 | JR | 140 | review closing statement from sale of properties regarding tax payments (1.1). | 1.1 | 0.022 | $3.08 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review email from K. Pritchard and provide requested closed property report (.1) | 0.1 | 0.0018868 | $0.26 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | Email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/30/20 | JRW | 260 | Review administrative court notices (7456 Saginaw, 431 E 42nd Pl, 1449 N. Talman) and related email to A. Watychowicz and A. Porter (.1) | 0.1 | 0.05 | $13.00 |
| December 2020 | Asset Disposition | 12/17/20 | JR | 140 | review property sale price information and generate report related to same, resolve a discrepancy (.9) | 0.9 | 0.0155172 | $2.17 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | Review emails from E. Duff and accounting firm and produce requested sold property report (.1) | 0.1 | 0.0017241 | $0.24 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | Exchange correspondence with J. Rak regarding post-sale reconciliation for properties (7748-52 S Essex Avenue, 701-13 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Kingston Avenue, 11117-11119 S Longwood Avenue, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.6) | 0.6 | 0.0285714 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliation for properties (7748-52 S Essex Avenue, 701-13 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Kingston Avenue, 11117-11119 S Longwood Avenue, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.3). | 0.3 | 0.0142857 | $5.57 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence K. Pritchard and J. Rak regarding post-sale account reconciliations (1700-08 W Juneway Terrace, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 701-13 S 5th Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 6749-59 S Merrill Avenue, 7201 S Constance Avenue, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7546-48 S Saginaw Avenue, 7748-52 S Essex Avenue, 7957-59 S Marquette Road, 8326-58 S Ellis Avenue, 11117-11119 S Longwood Drive, 5618-20 S Martin Luther King Drive) (.4) | 0.4 | 0.02 | $7.80 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review email from K. Duff regarding property manager report related to cash balance report, update closing dates regarding same and provide report to K. Duff (7748-52 S Essex Avenue, 701-13 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8201 S Kingston Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.4) | 0.4 | 0.0190476 | $2.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/13/21 | KMP | 140 | Review various property accounts to confirm that post-reconciliation funds have not been received from property manager and communicate with K. Duff and J. Rak regarding same (7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8201 S Kingston Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue). | 0.6 | 0.0285714 | $4.00 |
| January 2021 | Asset Disposition | 01/14/21 | KMP | 140 | Edit property manager's cash balance spreadsheet to provide information for post-reconciliation transfers of funds, and prepare email correspondence to property manager transmitting same. | 1.1 | 0.0578947 | $8.11 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | update post-closing reconciliation reports and request update from property managers relating all closed properties (.5). | 0.5 | 0.0263158 | $3.68 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | exchange communication with K. Pritchard regarding post-closing reconciliation discrepancies (.2) | 0.2 | 0.0105263 | $1.47 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | review post-closing reconciliation discrepancies and follow up correspondence with property manager regarding same (.6) | 0.6 | 0.0315789 | $4.42 |
| January 2021 | Asset Disposition | 01/21/21 | KMP | 140 | Review online banking records to confirm receipt of post-reconciliation funds from property manager and communicate with K. Duff and J. Rak regarding same (1700-08 W Juneway, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 6749-59 S Merrill Avenue, 701-13 S 5th Avenue, 7201 S Constance Avenue, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 7201-07 S Dorchester Avenue, 7546-48 S Saginaw Avenue, 7748-52 S Essex Avenue, 7957-59 S Marquette Road, 8326-58 S Ellis Avenue, 5618-20 S Martin Luther King Drive). | 0.3 | 0.0157895 | $2.21 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | Review email from E. Duff and provide requested property information and closed property report (.2) | 0.2 | 0.0033333 | $0.47 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | review email from K. Pritchard and provide cash balance report as requested for closed properties (.2). | 0.2 | 0.0060606 | $0.85 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/15/21 | KMP | 140 | revise list of EB entities to include tax identification numbers (.5). | 0.5 | 0.0178571 | $2.50 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports of and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | email correspondence with accountants and J. Rak regarding same and providing additional data and information necessary for preparation of reports for the three month period ended December 31, 2020 (.4) | 0.4 | 0.0067797 | $2.64 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | Prepare analysis of sold properties with respect to which accounting reports are final (.7) | 0.7 | 0.0118644 | $4.63 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/17/21 | KMP | 140 | attention to receipt of property manager's year-end annual reports for EB entities (EB South Chicago 3 LLC, 1700 W Juneway LLC, EB South Chicago 4 LLC, EquityBuild LLC, SSDF4 7255 S. Euclid LLC, SSDF7 Portfolio 1 LLC, SSPH Portfolio 1 LLC) (.3) | 0.3 | 0.0078947 | $1.11 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| April 2021 | Business Operations | 04/08/21 | KBD | 390 | Exchange correspondence with insurance broker regarding credits for sold properties (.1) | 0.1 | 0.0026316 | $1.03 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | exchange correspondence with S. Zjalic requesting property management reports related to repairs, provide closed property worksheet ([see F] (.3) | 0.3 | 0.0047619 | $0.67 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with S. Zjalic and provide requested sold property report (see F) (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | update closed property workbook and exchange correspondence informing of same (see G) (.2) | 0.2 | 0.003125 | $0.44 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/30/21 | ED | 390 | email correspondence with accountant and property manager regarding analysis of financial reporting from property managers (7836 S Shore Drive, 7546-48 S Saginaw Avenue, 8326-54 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 6749-59 S Merrill Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7508 S Essex Avenue, 6437-41 S Kenwood Avenue, 5450-52 S Indiana Avenue, 7450 S Luella Avenue) (.2). | 0.2 | 0.0105263 | $4.11 |
| April 2021 | Business Operations | 04/30/21 | ED | 390 | Review and analysis of financial reporting from property managers to respond to request from accountant for additional information on 2020 property operating income details (7836 S Shore Drive, 7546-48 S Saginaw Avenue, 8326-54 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 6749-59 S Merrill Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7508 S Essex Avenue, 6437-41 S Kenwood Avenue, 5450-52 S Indiana Avenue, 7450 S Luella Avenue) (1.2) | 1.2 | 0.0631579 | $24.63 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and  update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/04/21 | ED | 390 | Review and analysis of reporting from property manager regarding three sold properties (7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 11117-19 S Longwood Drive) to determine final reporting dates and related email correspondence with accountant. | 0.3 | 0.1 | $39.00 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | prepare analysis of insurance costs and premium refunds attributable to certain properties sold in 2020 (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue) (.9) | 0.9 | 0.06 | $23.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/17/21 | ED | 390 | reply to email correspondence from accountant regarding calculation of insurance reconciliation amounts for properties sold in 2020 (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.4). | 0.4 | 0.0097561 | $3.80 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | review of related correspondence and documents from insurance agent and accountant (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue) (.7) | 0.7 | 0.0466667 | $18.20 |
| June 2021 | Business Operations | 06/01/21 | ED | 390 | Update list of insurance policy endorsements needed to complete reconciliation of costs for properties sold in 2020 and email correspondence with insurance agent to request additional backup (8407-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0219512 | $8.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/03/21 | ED | 390 | email correspondence with insurance agent regarding insurance refunds for sold properties (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.002439 | $0.95 |
| June 2021 | Business Operations | 06/22/21 | ED | 390 | Email correspondence to insurance agent following up on missing documentation regarding refunds for prepaid premium amounts relating to properties sold in 2020 (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.2 | 0.004878 | $1.90 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/25/21 | ED | 390 | email correspondence to J. Rak regarding review and analysis of additional insurance documentation as received (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2). | 0.2 | 0.0074074 | $2.89 |
| June 2021 | Claims Administration & Objections | 06/22/21 | AW | 140 | Prepare link and respond to claimant's request regarding claims documents (7546-48 S Saginaw Avenue) (.2) | 0.2 | 0.2 | $28.00 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |
| July 2021 | Business Operations | 07/01/21 | ED | 390 | confer with J. Rak regarding follow-up to obtain missing data (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.1). | 0.1 | 0.0028571 | $1.11 |
| July 2021 | Business Operations | 07/01/21 | ED | 390 | Update analysis of insurance adjustments relating to sold properties (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2) | 0.2 | 0.0057143 | $2.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/06/21 | SZ | 110 | Cross-referenced property manager's expense ledger against invoices for duplicate transactions (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943- 45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315- 19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.6 | 0.0410256 | $4.51 |
| July 2021 | Business Operations | 07/12/21 | KMP | 140 | telephone conferences with S. Zjalic regarding preparation of exhibits comprising invoices from property managers for expenses, and review related documentation (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue) (.3) | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/12/21 | SZ | 110 | Continued to review property manager's repair expenses in order to populate exhibits list for Third Restoration Motion and related email exchange and phone communication with K. Pritchard (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 2.0 | 0.0512821 | $5.64 |
| July 2021 | Business Operations | 07/21/21 | JR | 140 | Exchange correspondence with account analyst regarding various property insurance endorsements related to sold properties (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000- 02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.3 | 0.0073171 | $1.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/22/21 | JR | 140 | Review property insurance endorsements and communicate with account analyst regarding various property insurance missing endorsements related to sold properties and request production of same (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.7 | 0.0170732 | $2.39 |
| July 2021 | Business Operations | 07/23/21 | JR | 140 | Exchange correspondence with account analyst regarding requested property insurance endorsements for sold properties in 2020, review requested endorsements and save in electronic files (8047-55 S Manistee Avenue, 701-13 S 5th Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 4520-26 S Drexel Boulevard, 8201 S Kingston Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 4315-19 S Michigan Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0119048 | $1.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Business Operations | 08/16/21 | JR | 140 | Review email from E. Duff related to property endorsements regarding 2020 property insurance, update same and send all endorsements received from accounting firm (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4) | 0.4 | 0.0097561 | $1.37 |
| August 2021 | Business Operations | 08/25/21 | ED | 390 | email correspondence to accountant regarding insurance cost allocation to reflect adjustments related to property sales, and completion of final 2020 accounting reports (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Road, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 8403 S Aberdeen Street) (.2). | 0.2 | 0.0055556 | $2.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | KBD | 390 | Confer with E. Duff regarding insurance, property allocation, and expense restoration issues and exchange related correspondence (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0361111 | $14.08 |
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | confer with accounting firm representatives and E. Duff regarding expense accounting, property spreadsheets, and expense reimbursement issues (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0342105 | $13.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Asset Disposition | 09/30/21 | KMP | 140 | Review property accounts and update spreadsheet relating to property manager's deposits of post-sale reconciliation funds and related communications with J. Rak (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.3 | 0.0333333 | $4.67 |
| September 2021 | Business Operations | 09/03/21 | JR | 140 | Review property reports and update reimbursable amounts, and related correspondence with E. Duff and K. Duff (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 2.4 | 0.0585366 | $8.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/10/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453- 59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5816-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300- 04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Avenue, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326- 58 S Ellis Avenue, 8403 S Aberdeen Street). | 0.5 | 0.0138889 | $5.42 |
| September 2021 | Business Operations | 09/20/21 | ED | 390 | Review draft reports and summary from accountant proposing approach to calculating and reporting adjustments to insurance cost allocations for certain properties sold in 2020 (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0236842 | $9.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/22/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties and related issues regarding reporting content and presentation (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0131579 | $5.13 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Confer with K. Duff regarding allocation of insurance premium costs to certain sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.2) | 1.2 | 0.0315789 | $12.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Email correspondence to accountant regarding calculation of insurance costs with respect to sold properties, and preparation of related reporting (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656- 58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3). | 0.3 | 0.0078947 | $3.08 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Review and analyze reporting regarding insurance cost allocations and refunds with respect to certain sold properties in preparation for discussion with K. Duff (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.9) | 0.9 | 0.0236842 | $9.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | ED | 390 | Conference call with accountants and K. Duff to discuss allocation of costs for insurance and other amounts paid by Receivership for the benefit of sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8216 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |

**Property:** *7600-10 S Kingston Avenue*
**General Allocation % (Pre 01/29/21):** *1.9226661%*
**General Allocation % (01/29/21 Onward, Claims Only):** *2.0660374435%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *89* | *7600-10 S Kingston Avenue* | *76.44* | *$ 20,689.17* | *175.89* | *$ 52,606.73* | *252.34* | *$ 73,295.91* |
| | *Asset Disposition [4]* | 4.05 | $ 1,323.89 | 119.43 | $ 34,385.35 | 123.48 | $ 35,709.24 |
| | *Business Operations [5]* | 4.07 | $ 1,222.12 | 33.62 | $ 9,974.23 | 37.69 | $ 11,196.35 |
| | *Claims Administration & Objections [6]* | 68.33 | $ 18,143.16 | 22.84 | $ 8,247.15 | 91.17 | $ 26,390.31 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**      *175.89*

**Specific Allocation Fees:**    *$   52,606.73*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | office conference with N. Mirjanich regarding court cases and communications with City of Chicago representatives (.3). | 0.3 | 0.03 | $11.70 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | office conferences with N. Mirjanich regarding court cases and communications with counsel (.2) | 0.2 | 0.0222222 | $8.67 |
| August 2018 | Business Operations | 08/24/18 | KBD | 390 | telephone conference with property manager, its counsel, and A. Porter regarding property management and cash flow issues (.9) | 0.9 | 0.0230769 | $9.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | Telephone conference with A. Porter regarding discussions with property manager and business income and expenses (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study profit and loss documents from property manager and draft correspondence to property manager regarding budget (.3) | 0.3 | 0.0076923 | $3.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with other property manager (1.6) | 1.6 | 0.0410256 | $16.00 |
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/23/18 | KBD | 390 | Study correspondence from and telephone conference with lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | read letter received from counsel for other property manager and prepare response thereto (.4). | 0.4 | 0.0102564 | $4.00 |
| August 2018 | Business Operations | 08/22/18 | NM | 260 | correspond with EquityBuild counsel in pending lawsuits (.4) | 0.4 | 0.0444444 | $11.56 |
| August 2018 | Business Operations | 08/22/18 | NM | 260 | Office conferences with K. Duff regarding EquityBuild attorney issues and pending litigation (1.3) | 1.3 | 0.13 | $33.80 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | Meeting with counsel for property manager regarding potential resolution of issues relating to unpaid receivables (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | teleconference with other property manager and their attorney regarding management company concerns (1.8) | 1.8 | 0.0461538 | $18.00 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/31/18 | AEP | 390 | Meeting with K. Duff and management company representative regarding outstanding receivable. | 1.5 | 0.0384615 | $15.00 |
| August 2018 | Claims Administration & Objections | 08/23/18 | ED | 390 | Correspondence with lenders regarding receivership and request for loan documents (.8) | 0.8 | 0.0333333 | $13.00 |
| August 2018 | Claims Administration & Objections | 08/23/18 | NM | 260 | Correspond with E. Duff regarding institutional lenders and notices for same. | 0.3 | 0.0125 | $3.25 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | correspond with lenders regarding loan documents and terms | 0.5 | 0.0294118 | $11.47 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | review of loan documents received (.4) | 0.4 | 0.0222222 | $8.67 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | office conference with A. Porter regarding property manager compensation (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/12/18 | KBD | 390 | study rent roll and financial information from property manager (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/13/18 | KBD | 390 | study rent rolls and profit and loss statements from property managers (.4) | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/05/18 | KBD | 390 | Study correspondence from and office conferences with E. Duff regarding various correspondence from institutional lenders and counsel requests for information. | 0.3 | 0.0115385 | $4.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/02/18 | AEP | 390 | Read and revise proposed letter to EquityBuild management company regarding agreement to continue service. | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/03/18 | AEP | 390 | Proofread, edit, and revise proposed letter to property management firm regarding accounts receivable. | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/04/18 | AEP | 390 | Proofread, edit, and revise amended proposed letter to property management company regarding payment (.2) | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/10/18 | AEP | 390 | prepare proposed final draft of property manager agreement (.4). | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/02/18 | ED | 390 | Review and reply to emails from Receiver re followup on communications with lender. | 0.3 | 0.0176471 | $6.88 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | email to property manager regarding release of rent rolls to lender (.1) | 0.1 | 0.0058824 | $2.29 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | call with counsel to lender, review file and notes relating to same (.4). | 0.4 | 0.0235294 | $9.18 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | Send emails to property managers regarding release of information to lender, send email to EquityBuild personnel regarding historical reporting to lenders, reply to email counsel for lender requesting information, confer with Receiver regarding the foregoing (1.3) | 1.3 | 0.0764706 | $29.82 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/12/18 | ED | 390 | Draft email to lender's counsel regarding financial reporting and rental stream (.8) | 0.8 | 0.0470588 | $18.35 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | Review and reply to email correspondence with lenders and counsel (2.9) | 2.9 | 0.090625 | $35.34 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | review of loan documents and property information (2.9) | 2.9 | 0.1705882 | $66.53 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | review loan documents and update mortgage loan summary (4.9). | 4.9 | 0.2227273 | $86.86 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with other property manager regarding various property and financial issues (1.3) | 1.3 | 0.0333333 | $13.00 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/22/18 | KBD | 390 | Study property manager monthly operating report (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/06/18 | KBD | 390 | Exchange correspondence with E. Duff regarding lender's counsel's communication regarding debt service and rents. | 0.1 | 0.0052632 | $2.05 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | study correspondence from lender's counsel regarding rents and exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | Study and revise correspondence to lender regarding rent issue and office conferences with M. Rachlis, E. Duff and A. Porter regarding same (2.0) | 2.0 | 0.1176471 | $45.88 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | meeting with other property manager regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0394737 | $15.39 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/19/18 | AW | 140 | Communicate with A. Porter regarding reports from property manager (.1) | 0.1 | 0.0026316 | $0.37 |
| October 2018 | Business Operations | 10/25/18 | MR | 390 | conferences with opposing counsel and follow up on various issues (2.2). | 2.2 | 0.0814815 | $31.78 |
| October 2018 | Business Operations | 10/31/18 | MR | 390 | Further work on various motions. | 0.9 | 0.0529412 | $20.65 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | confer with Receiver regarding lender communications and requests (.4) | 0.4 | 0.0210526 | $8.21 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | Review and respond to messages from lenders and counsel (1.2) | 1.2 | 0.0666667 | $26.00 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | Review and reply to queries from lenders and counsel (1.2) | 1.2 | 0.0363636 | $14.18 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/17/18 | ED | 390 | Review and reply to correspondence and messages from lenders and counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/24/18 | ED | 390 | Review and reply to questions from lenders' counsel (2.9) | 2.9 | 0.1208333 | $47.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and reply to requests and inquiries from lenders and counsel ( .5) | 0.5 | 0.0208333 | $8.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | Attention to lender's motion (.5) | 0.5 | 0.0294118 | $11.47 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | attention to various issues on emails regarding response to requests from lenders (.4). | 0.4 | 0.0235294 | $9.18 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Asset Disposition | 11/09/18 | KBD | 390 | Study draft motion for public sale, motion to file liquidation plan under seal, and liquidation plan (2.5) | 2.5 | 0.1388889 | $54.17 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/11/18 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting from property manager (Paper Street). | 0.1 | 0.0025641 | $1.00 |
| November 2018 | Business Operations | 11/14/18 | KBD | 390 | study various correspondence from property manager regarding financial reporting, rent, and heat complaint case (.4) | 0.4 | 0.0333333 | $13.00 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study financial reporting from property manager and communications to various lenders' representatives (.2) | 0.2 | 0.0052632 | $2.05 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | Draft correspondence to property manager representative regarding status of real estate taxes ( .1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/08/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding analysis of loan documents relative to lender positions (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | study financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/14/18 | KBD | 390 | Study and revise draft response to lender rent motion and affidavit (.6) | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study lender reply regarding lender rights (.5) | 0.5 | 0.0294118 | $11.47 |
| November 2018 | Asset Disposition | 11/09/18 | AEP | 390 | Teleconference with receivership brokers regarding debt structure of receivership entity and implications on timing of sales and marketing [SSDF7 Portfolio 1]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Asset Disposition | 11/12/18 | AEP | 390 | Teleconference with outside brokers regarding latest recommendations regarding sequencing of marketing and EBF mortgages on properties [owned by SSDF7 Portfolio 1]. | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | Attention to email regarding additional reports from management company (.1) | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | email broker regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/17/18 | AEP | 390 | Teleconference with receivership broker regarding latest developments in investigation and implications on timing and market strategy [SSDF7]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | email correspondence with property manager regarding financial reporting and source of funds in lockbox (.6) | 0.6 | 0.0153846 | $6.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and financial information (.8) | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | Review property income reporting information (.5) | 0.5 | 0.0131579 | $5.13 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/05/18 | ED | 390 | Review and discuss financial reporting with property manager. | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | Review financial reporting regarding mortgaged properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | email correspondence with property managers regarding same (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/01/18 | ED | 390 | Review and reply to questions from lenders' counsel regarding property inspections, financial reporting, and other issues (1.8) | 1.8 | 0.1058824 | $41.29 |
| November 2018 | Claims Administration & Objections | 11/01/18 | MR | 390 | review correspondence and attention to issues raised by lender [Liberty] (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | confer with M. Rachlis regarding replies to questions from lender's counsel (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | Review motions of lenders regarding mortgage rights and remedies (.4) | 0.4 | 0.0181818 | $7.09 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | conferences regarding issues raised by creditor regarding same with E. Duff (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | Review various emails regarding issues with secured creditors (.2) | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |
| November 2018 | Claims Administration & Objections | 11/06/18 | ED | 390 | review and respond to messages from lenders and counsel (1.8). | 1.8 | 0.05 | $19.50 |
| November 2018 | Claims Administration & Objections | 11/07/18 | ED | 390 | Review and reply to questions and requests from lenders' counsel. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/07/18 | MR | 390 | Attention to issues on access raised by secured creditors to property managers. | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | review, analyze, and collect underlying documentation [SSDF7 Portfolio 1] (1.2). | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | confer with Receiver, M. Rachlis and A Porter regarding same (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | Review proposal from lender for agreed order (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | Attention to issues on lender loans for response to motion regarding issues on rents and priority (2.8) | 2.8 | 0.1647059 | $64.24 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | conferences with A Porter and E. Duff regarding issues for response (1.0). | 1.0 | 0.0588235 | $22.94 |
| November 2018 | Claims Administration & Objections | 11/09/18 | ED | 390 | Email correspondence with Receiver, M. Rachlis, and A Porter regarding response to inquiries from lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/09/18 | MR | 390 | Work on draft response to lender motion. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/11/18 | MR | 390 | Work on draft response brief to lender issues and review various exhibits regarding same, and follow up on emails regarding same. | 3.2 | 0.1882353 | $73.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | AEP | 390 | Continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties [owned by SSDF7 Portfolio 1]. | 4.9 | 0.2882353 | $112.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | ED | 390 | Review financial reporting and loan documentation relating to preparation of response to motion of lender and confer with M. Rachlis regarding same (2.3) | 2.3 | 0.0589744 | $23.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | conferences with E. Duff regarding issues on loan documentation and reporting (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | Attention to response to lender's motion and issues regarding same (4.0) | 4.0 | 0.2352941 | $91.76 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | Review documents relating to formation and ownership of receivership entities [South Side Development Fund 7 and additional entity] and prepare e-mail to M. Rachlis and E. Duff regarding equity ownership and managerial control over properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties and prepare affidavit for K. Duff in connection with opposition to lender motion (4.5) [SSDF7 Portfolio 1]. | 4.5 | 0.2647059 | $103.24 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and comment on draft of reply to lender's motion (1.3) | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and reply to questions from lenders and counsel (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | Revise Receiver's affidavit in support of response to lender's motion for rights (.5) | 0.5 | 0.0294118 | $4.12 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | conferences with M. Rachlis and A Watychowicz regarding same (.2) | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | Further work on lender response and related affidavit (3.1) | 3.1 | 0.1823529 | $71.12 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | conferences with K. Duff and K. Pritchard regarding same (.4) | 0.4 | 0.0235294 | $9.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AW | 140 | Attention to SEC's pleading (.2) | 0.2 | 0.0090909 | $1.27 |
| November 2018 | Claims Administration & Objections | 11/15/18 | ED | 390 | Review and reply to questions from lenders and counsel (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | revise and finalize Receiver's response and affidavit to lender's motion for rights and file same electronically with the court (1.1) | 1.1 | 0.0647059 | $9.06 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | conferences with K. Duff, M. Rachlis and A. Watychowicz regarding same (.2). | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | Work on various elements of Liberty response and affidavits (4.3) | 4.3 | 0.2529412 | $98.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | conferences with various team members regarding same (.8). | 0.8 | 0.0470588 | $18.35 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/20/18 | KMP | 140 | Review draft affidavit in support of response to lender's motion for rents and conference with A. Watychowicz regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | teleconference with K. Duff regarding same (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | Cursory review of reply brief submitted by EquityBuild lender for information relating to alleged existence of mortgagee agency and servicing agreements with EBF (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/30/18 | MR | 390 | Attention to issues raised by lender reply brief (.6) | 0.6 | 0.0352941 | $13.76 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/19/18 | KBD | 390 | study correspondence from property manager regarding financial reporting for lenders (.2) | 0.2 | 0.0051282 | $2.00 |
| December 2018 | Claims Administration & Objections | 12/05/18 | KBD | 390 | office conference with and study correspondence from E. Duff regarding property inspections and communications with lenders counsel and representatives (.4). | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/06/18 | KBD | 390 | Office conference with M. Rachi is, E. Duff, and N. Mirjanich regarding various lender issues, EB lender statements of account and buyout reports, priority issues, lender fees, costs, and penalties, and various related issues. | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding lender inquiry regarding property manager accounting issues (.3) | 0.3 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding property visits and inspections (.3). | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/17/18 | KBD | 390 | exchange correspondence and office conference with M. Rachlis and E. Duff regarding lender property access requests and associated costs (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/21/18 | ED | 390 | Review November property financial reporting for mortgaged properties. | 0.9 | 0.0236842 | $9.24 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Business Operations | 12/27/18 | NM | 260 | revise City litigation spreadsheet and correspond with property managers regarding same and pending cases in court (.2) | 0.2 | 0.1 | $26.00 |
| December 2018 | Claims Administration & Objections | 12/04/18 | MR | 390 | follow up on issues raised on secured creditors reply (.3). | 0.3 | 0.0176471 | $6.88 |
| December 2018 | Claims Administration & Objections | 12/05/18 | ED | 390 | Calls and email correspondence with counsel and property managers regarding access to properties by lenders' inspectors, review of related documentation and correspondence. | 5.2 | 0.1733333 | $67.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review of related loan documents (.4) | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | Email correspondence with counsel, inspectors, and property managers regarding lenders' inspections (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review and reply to correspondence from counsel and appraisers regarding financial reporting for properties (1.8) | 1.8 | 0.06 | $23.40 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | Prepare for and participate in meetings on various matters involving issues on requests from secured creditors and follow up regarding same (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | follow up on various emails and requests from secured creditors and conferences with E.Duff regarding same (1.0). | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | review and reply to emails regarding property access requested by lenders (1.5). | 1.5 | 0.05 | $19.50 |
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | Review and respond to inquiries from lenders' counsel (.8) | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |
| December 2018 | Claims Administration & Objections | 12/10/18 | ED | 390 | Review and reply to messages from lenders counsel regarding financial reporting and property visits (4.4) | 4.4 | 0.1466667 | $57.20 |
| December 2018 | Claims Administration & Objections | 12/11/18 | ED | 390 | review and reply to questions and requests from lenders (.6). | 0.6 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/12/18 | ED | 390 | Review and respond to additional requests from lenders for additional access to previously visited property and for change of date for property visit. | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/13/18 | ED | 390 | Emails and calls with property managers, inspectors, and counsel regarding access to properties for lenders. | 1.9 | 0.0633333 | $24.70 |
| December 2018 | Claims Administration & Objections | 12/14/18 | ED | 390 | Review and reply to email from lenders' counsel regarding property access. | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review and reply to correspondence from lender's counsel regarding access to properties for appraisals (.8) | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | confer with K. Duff and M. Rachlis regarding lenders' property access and related costs (.9) | 0.9 | 0.03 | $11.70 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | Review and reply to correspondence from lender's counsel and appraisers regarding access to properties for inspection (.4) | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with lender's counsel regarding access to property for appraisal (.2) | 0.2 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with Receiver and M. Rachlis regarding requests for property access from lenders' counsel (.2) | 0.2 | 0.0066667 | $2.60 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | confer with Receiver and counsel regarding proposal for access to properties (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/19/18 | ED | 390 | Review and reply to correspondence regarding access to properties for lender appraisals (.7) | 0.7 | 0.0233333 | $9.10 |
| December 2018 | Claims Administration & Objections | 12/20/18 | ED | 390 | Email correspondence with lender's counsel regarding property access for appraisals. | 0.2 | 0.0066667 | $2.60 |
| January 2019 | Asset Disposition | 01/07/19 | KBD | 390 | study portfolio summary and draft correspondence to E. Duff regarding second tranche of property sales (.2) | 0.2 | 0.0166667 | $6.50 |
| January 2019 | Asset Disposition | 01/25/19 | KBD | 390 | study draft motion for approval of second group of properties and bid procedures (.3). | 0.3 | 0.025 | $9.75 |
| January 2019 | Asset Disposition | 01/30/19 | KBD | 390 | Study motion to approve sale of second group of properties, notice for publication, and sealed bid instructions. | 0.9 | 0.075 | $29.25 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0128205 | $5.00 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/23/19 | KBD | 390 | Study correspondence from lender and property manager regarding various repair, lease, and unit turn issues (.1) | 0.1 | 0.0090909 | $3.55 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/03/19 | AEP | 390 | teleconference with receivership team regarding selection of second tranche of properties for marketing and public sale (.4) | 0.4 | 0.0333333 | $13.00 |
| January 2019 | Asset Disposition | 01/07/19 | AEP | 390 | Review files and complete title examination orders with legal descriptions, PIN's, and current titleholders for all properties in second marketing tranche. | 3.6 | 0.3 | $117.00 |
| January 2019 | Asset Disposition | 01/08/19 | AEP | 390 | compile list of addresses, legal descriptions, and PINs for properties in first and second marketing tranches and send to prospective surveyor (.6). | 0.6 | 0.05 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Asset Disposition | 01/09/19 | NM | 260 | Draft motion to approve process for public sale and create spreadsheet regarding outstanding water debt and code violations for same (1.7) | 1.7 | 0.1416667 | $36.83 |
| January 2019 | Asset Disposition | 01/10/19 | AEP | 390 | teleconference with receivership broker regarding financing contingency language to be inserted into form purchase and sale agreements in second round and other miscellaneous issues (.3) | 0.3 | 0.025 | $9.75 |
| January 2019 | Asset Disposition | 01/10/19 | AEP | 390 | Prepare title order forms for all properties in second marketing tranche (1.5) | 1.5 | 0.125 | $48.75 |
| January 2019 | Asset Disposition | 01/14/19 | AEP | 390 | Teleconference with receivership broker regarding status of closing process for first marketing tranche and expectations regarding timing of commencement of marketing of second tranche (.2) | 0.2 | 0.0111111 | $4.33 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | NM | 260 | Revise motion to approve process for public sale for second round of property sales and revise motion for court approval of the sale of the first round of properties and correspond with A. Porter regarding documents from title company for same. | 1.0 | 0.0555556 | $14.44 |
| January 2019 | Asset Disposition | 01/21/19 | NM | 260 | revise motion to approve process for public sale (.3) | 0.3 | 0.025 | $6.50 |
| January 2019 | Asset Disposition | 01/22/19 | AEP | 390 | Review and sign survey orders for properties in second marketing tranche (.2) | 0.2 | 0.0166667 | $6.50 |
| January 2019 | Asset Disposition | 01/22/19 | NM | 260 | Revise motion to approve process for public sale and study bid instructions for mortgage contingency language (.2) | 0.2 | 0.0166667 | $4.33 |
| January 2019 | Asset Disposition | 01/24/19 | AEP | 390 | teleconference with receivership broker regarding ripple effects of government shutdown on marketing process and proposed revisions to second tranche bid instructions (.3) | 0.3 | 0.025 | $9.75 |
| January 2019 | Business Operations | 01/03/19 | AEP | 390 | teleconference with receivership team regarding property-specific issues and potential transfer of administrative actions to housing court (1.0). | 1.0 | 0.0833333 | $32.50 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | Review loan documents relating to additional properties being considered for sale (7625 East End, 1635 East End, 7750 S. Muskegon, 6749 S. Merrill, 7600 S. Kingston, 7748 S. Essex, 8326 S. Ellis) (.9) | 0.9 | 0.15 | $58.50 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | continue preparation of summary of loan terms relating to properties to be sold (1.0) | 1.0 | 0.1428571 | $55.71 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding proceeds from sale of properties (1.8). | 1.8 | 0.2571429 | $100.29 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/22/19 | AEP | 390 | work to organize closing statements from refinances of properties in first two marketing tranches (.4). | 0.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/22/19 | KMP | 140 | Prepare wire transfer request for payment of December rent expenses to property manager, and conferences with K. Duff and communications with bank representative relating to same. | 0.3 | 0.0076923 | $1.08 |
| January 2019 | Business Operations | 01/23/19 | ED | 390 | Review financial reporting to institutional lenders and related messages (.6) | 0.6 | 0.0666667 | $26.00 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | Email correspondence with property manage and counsel regarding financial reporting questions (.2) | 0.2 | 0.0133333 | $5.20 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| February 2019 | Asset Disposition | 02/01/19 | KBD | 390 | study motion to approve second group of properties and related bid procedures (.4). | 0.4 | 0.0333333 | $13.00 |
| February 2019 | Asset Disposition | 02/01/19 | KBD | 390 | telephone conference with real estate broker regarding sale of first listed properties, listing of second set of properties (.6) | 0.6 | 0.0333333 | $13.00 |
| February 2019 | Asset Disposition | 02/05/19 | KBD | 390 | Office conference with M. Rachlis regarding sales proceeds issues, claims process, and sale process and disclosure of sales prices. | 0.3 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | additional telephone conference with real estate broker representatives regarding listing prices for next group of properties to sale (.2) | 0.2 | 0.0133333 | $5.20 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding same (.1) | 0.1 | 0.0083333 | $3.25 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/14/19 | KBD | 390 | work through same and additional motions being prepared for filing with N. Mirjanich (.5) | 0.5 | 0.0416667 | $16.25 |
| February 2019 | Asset Disposition | 02/15/19 | KBD | 390 | study and revise motion relating to same (.2) | 0.2 | 0.0166667 | $6.50 |
| February 2019 | Asset Disposition | 02/15/19 | KBD | 390 | confer with A. Porter and N. Mirjanich regarding motion to approve listing of second tranche of properties for sale (.2) | 0.2 | 0.0166667 | $6.50 |
| February 2019 | Asset Disposition | 02/15/19 | KBD | 390 | several lengthy discussions with A. Porter, M. Mirjanich, and A. Watychowicz regarding three motions filed (1.7) | 1.7 | 0.0944444 | $36.83 |
| February 2019 | Asset Disposition | 02/15/19 | KBD | 390 | telephone conference with M. Rachlis and N. Mirjanich regarding same and changes to sale process description and presentment to court (.1) | 0.1 | 0.0083333 | $3.25 |
| February 2019 | Asset Disposition | 02/18/19 | KBD | 390 | conference with real estate broker regarding portfolio analysis, pricing for second listing of properties, prioritization of properties for sale (1.9) | 1.9 | 0.1583333 | $61.75 |
| February 2019 | Asset Disposition | 02/18/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communications with lenders counsel regarding second sale of properties (.4) | 0.4 | 0.0333333 | $13.00 |
| February 2019 | Asset Disposition | 02/18/19 | KBD | 390 | attention to communications with lenders counsel regarding payoff letters with M. Rachlis and A. Porter (.2) | 0.2 | 0.0166667 | $6.50 |
| February 2019 | Asset Disposition | 02/19/19 | KBD | 390 | Study lender objections to second motion to approve sale of properties (.3) | 0.3 | 0.025 | $9.75 |
| February 2019 | Asset Disposition | 02/21/19 | KBD | 390 | Discuss lender inquiry regarding anticipated property sales listing prices with M. Rachlis (.1) | 0.1 | 0.0083333 | $3.25 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding financial reporting (.2). | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | exchange correspondence with E. Duff regarding insurance on properties in the portfolio and lender communication relating to same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | further telephone conference with A. Porter regarding title company and proposed order on motion to approve real estate (.3). | 0.3 | 0.025 | $9.75 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | study property manager financial reporting (.5). | 0.5 | 0.0128205 | $5.00 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | study correspondence from E. Duff regarding property manager financial reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/22/19 | KBD | 390 | review correspondence from E. Duff regarding property managers financial reporting (.1). | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding net income information and financial reporting (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange correspondence and office conferences with M. Rachlis regarding communications with lenders' counsel relating to real estate taxes (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study various financial reporting from property manager (.9) | 0.9 | 0.0236842 | $9.24 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | Exchange correspondence and telephone conference with property manager regarding real estate taxes (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study financial reporting from property manager (.3) | 0.3 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/21/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding rent accounting and reporting to comply with court order (.4). | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Asset Disposition | 02/01/19 | NM | 260 | correspond with E. Duff regarding sale of first and second round of properties and lenders for same (.4). | 0.4 | 0.0222222 | $5.78 |
| February 2019 | Asset Disposition | 02/02/19 | AEP | 390 | Review newly-received administrative and housing court complaints relating to properties in second marketing tranche (.1) | 0.1 | 0.0083333 | $3.25 |
| February 2019 | Asset Disposition | 02/03/19 | MR | 390 | Issues on motion on sales process. | 0.7 | 0.0583333 | $22.75 |
| February 2019 | Asset Disposition | 02/04/19 | NM | 260 | correspond with E. Duff regarding sale of first and second round of properties and lender issues for same (.5) | 0.5 | 0.0277778 | $7.22 |
| February 2019 | Asset Disposition | 02/04/19 | NM | 260 | study comments from M. Rachlis on motion to approve process of second sale of properties (.1). | 0.1 | 0.0083333 | $2.17 |
| February 2019 | Asset Disposition | 02/08/19 | AEP | 390 | conference call with receivership broker regarding status of motions to approve sales of properties in first and second marketing tranches and related issues (.2) | 0.2 | 0.0111111 | $4.33 |
| February 2019 | Asset Disposition | 02/11/19 | NM | 260 | correspond with K. Duff, M. Rachlis, and real estate broker regarding sale prices for the second sale of properties (.1). | 0.1 | 0.0083333 | $2.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Asset Disposition | 02/12/19 | MR | 390 | Conferences and review of e-mails regarding sale of properties and review of draft motion and order regarding same. | 1.6 | 0.1333333 | $52.00 |
| February 2019 | Asset Disposition | 02/14/19 | NM | 260 | Correspond with K. Duff and A. Porter regarding motion to approve the sale of the first tranche of properties and motion to approve the process for the second sale (1.8) | 1.8 | 0.1 | $26.00 |
| February 2019 | Asset Disposition | 02/15/19 | AW | 140 | work on filing of motions, accompanying exhibits, and notices (1.6). | 1.6 | 0.0888889 | $12.44 |
| February 2019 | Asset Disposition | 02/15/19 | AW | 140 | attention to exchanges regarding multiple revisions to motions and exhibits (.5) | 0.5 | 0.0277778 | $3.89 |
| February 2019 | Asset Disposition | 02/15/19 | NM | 260 | revise motion to approve the process for the second sale and correspond with K. Duff, A. Porter, and A. Watychowicz regarding filing of same (1.5). | 1.5 | 0.125 | $32.50 |
| February 2019 | Asset Disposition | 02/17/19 | MR | 390 | Conferences regarding terms for motion and follow up on e-mails regarding motion for second motion for sale. | 0.3 | 0.025 | $9.75 |
| February 2019 | Asset Disposition | 02/18/19 | MR | 390 | Follow up on various e-mails and issues raised regarding sale of second tranche of properties (.4) | 0.4 | 0.0333333 | $13.00 |
| February 2019 | Asset Disposition | 02/18/19 | MR | 390 | further meetings regarding issues on same (2.0). | 2.0 | 0.1333333 | $52.00 |
| February 2019 | Asset Disposition | 02/18/19 | NM | 260 | update spreadsheet for code violations for the second tranche of properties for A. Porter (.3). | 0.3 | 0.025 | $6.50 |
| February 2019 | Asset Disposition | 02/18/19 | NM | 260 | further correspond with K. Duff, M. Rachlis, and A. Porter regarding same (.5) | 0.5 | 0.0185185 | $4.81 |
| February 2019 | Asset Disposition | 02/18/19 | NM | 260 | strategy and planning with real estate broker and K. Duff, M. Rachlis, and A. Porter regarding disposition of second tranche, third tranche, and possible other properties to dispose of (1.9) | 1.9 | 0.1266667 | $32.93 |
| February 2019 | Asset Disposition | 02/19/19 | MR | 390 | Attention to preparation for upcoming hearing on various motions (1.2) | 1.2 | 0.0666667 | $26.00 |
| February 2019 | Asset Disposition | 02/19/19 | NM | 260 | Study objections to the motion to approve the sale of the first tranche and to approve the process for the second tranche and correspond (.9) | 0.9 | 0.05 | $13.00 |
| February 2019 | Asset Disposition | 02/19/19 | NM | 260 | correspond with M. Rachlis regarding same (.1) | 0.1 | 0.0055556 | $1.44 |
| February 2019 | Asset Disposition | 02/19/19 | NM | 260 | correspond with E. Duff regarding the second tranche of property sales (.2) | 0.2 | 0.0166667 | $4.33 |
| February 2019 | Asset Disposition | 02/20/19 | NM | 260 | Study and exchange correspondence regarding properties in the second tranche of sale (.1) | 0.1 | 0.0083333 | $2.17 |
| February 2019 | Asset Disposition | 02/25/19 | AEP | 390 | Meeting with J. Rak regarding all presently outstanding closing-related tasks associated with sales of properties in first marketing tranche and information to be assembled and populated into closing checklists for properties in second marketing tranche (1.3) | 1.3 | 0.0722222 | $28.17 |
| February 2019 | Asset Disposition | 02/25/19 | JR | 140 | Exchange correspondence with A. Porter regarding the second tranche checklist update (.1) | 0.1 | 0.0083333 | $1.17 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/01/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting and evidence of insurance (.4). | 0.4 | 0.0173913 | $6.78 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | email correspondence with replies to requests for information (.5). | 0.5 | 0.0294118 | $11.47 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | Email correspondence to property manager regarding updated financial reporting information (.1) | 0.1 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review multiple emails regarding financial reporting questions from lender (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | calls and email correspondence with property managers regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | and review of reports and related documents to begin drafting replies (1.6) | 1.6 | 0.0941176 | $36.71 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review notes and documents regarding outstanding inquiries from various lenders and counsel regarding mortgaged properties (.6). | 0.6 | 0.0315789 | $12.32 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence and telephone conferences with K. Pritchard and property manager regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | email correspondence with property manager regarding financial reporting requests from lender (.1) | 0.1 | 0.0090909 | $3.55 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | begin draft of reply to lender regarding financial reporting questions (.9) | 0.9 | 0.0529412 | $20.65 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence to K. Duff and M. Rachlis regarding same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | review of related financial reporting documents from September through November (2.9) | 2.9 | 0.1705882 | $66.53 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | confer with M. Rachlis and N. Mirjanich regarding same (.6) | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/11/19 | KMP | 140 | Conference with N. Mirjanich and A. Watychowicz regarding method and timing for providing notice of upcoming listing of additional receivership properties for sale, and further conferences with A. Watychowicz regarding form of notice. | 0.3 | 0.025 | $3.50 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | Review loan documents and documents from prior counsel regarding properties proposed for sale (638 N Avers, 4520 S Drexel, 7600 S Kingston, 7748 S Essex) (1.9) | 1.9 | 0.475 | $185.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/14/19 | ED | 390 | revise draft of message to lender regarding answers to financial reporting questions (.6). | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | Email correspondence with M. Rachlis and K. Duff regarding replies to lender's financial reporting questions (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | call with property manager and K. Duff regarding segregation of rents for properties and related reporting issues (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | Call with property manager and K. Duff regarding accounting procedures (.6) | 0.6 | 0.0153846 | $6.00 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | call and email correspondence with A. Porter regarding operating expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | review and reply to new email correspondence from lender regarding financial reporting question (.2). | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | revise and send reply to lender regarding multiple financial reporting questions (.7) | 0.7 | 0.0411765 | $16.06 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | Review various objections filed to various motions (.6) | 0.6 | 0.05 | $19.50 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Claims Administration & Objections | 02/22/19 | KMP | 140 | Further communications and planning with N. Mirjanich regarding status and timing of filing motion to approve claims process. | 0.2 | 0.0166667 | $2.33 |
| March 2019 | Asset Disposition | 03/05/19 | KBD | 390 | Telephone conference with asset manager regarding court approval process and timing (.2) | 0.2 | 0.0166667 | $6.50 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | office conference with M. Rachlis regarding communications with lenders' counsel regarding motion to approve sale of second tranche of properties, priority issues, and lenders' credit bid requests (.3). | 0.3 | 0.025 | $9.75 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/08/19 | KBD | 390 | study order regarding motion to approve second sale and office conference with M. Rachlis regarding (.1). | 0.1 | 0.0083333 | $3.25 |
| March 2019 | Asset Disposition | 03/12/19 | KBD | 390 | conference with asset manager and counsel regarding properties sales, listings, strategy, valuation, and timing (1.8) | 1.8 | 0.0545455 | $21.27 |
| March 2019 | Asset Disposition | 03/16/19 | KBD | 390 | Exchange correspondence with M. Rachlis and real estate broker regarding lenders' objections as to efforts to sell properties. | 0.2 | 0.0166667 | $6.50 |
| March 2019 | Asset Disposition | 03/18/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding motions to approve listing and sale of properties (.5) | 0.5 | 0.0277778 | $10.83 |
| March 2019 | Asset Disposition | 03/18/19 | KBD | 390 | various discussions with M. Rachlis, real estate broker, A. Porter regarding same (.5) | 0.5 | 0.0277778 | $10.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/18/19 | KBD | 390 | appear for hearing before Judge Kim regarding motions to approve listing and sale of properties (2.5). | 2.5 | 0.1388889 | $54.17 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | telephone conference with M. Rachlis, A. Porter, and J. Rak regarding property manager liens and closing costs (.2). | 0.2 | 0.0111111 | $4.33 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | draft correspondence to property manager regarding accounting, reporting, and compliance with Court's order regarding rent (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/02/19 | KBD | 390 | Exchange correspondence with M. Rachlis and E. Duff regarding communication with lender's counsel regarding real estate taxes. | 0.3 | 0.0176471 | $6.88 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff and M. Rachlis regarding communications with lender's counsel (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property financial information, expenses, and accounting procedures (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | office conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | exchange correspondence with property manager regarding call to discuss accounting practices (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | Study correspondence from lender's counsel regarding financials, insurance, and property manager communications and office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | Study property manager financial reports and profit and loss reporting (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study correspondence from property manager regarding cash balances and cash flow (.2). | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/13/19 | KBD | 390 | draft correspondence to property manager regarding cash flow and property management issues and exchange correspondence with M. Rachlis regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | exchange correspondence with property manager regarding funds for property use (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | Telephone conference with property manager regarding use of net operating income to pay outstanding taxes or for other property repair or improvements (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management, property financial analysis, proceeds from sale, timing, court hearing on real estate sale motions, and property manager receivable (.5) | 0.5 | 0.0128205 | $5.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | Discuss property manager work with M. Rachlis (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | study property manager financial reporting and draft correspondence to asset manager regarding same (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | study profit and loss information from property manager (.2) | 0.2 | 0.0052632 | $2.05 |
| March 2019 | Business Operations | 03/26/19 | KBD | 390 | Study correspondence from property manager and exchange correspondence with asset manager regarding property costs analysis and planning (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding proposal for addressing property management and cash flow (1.3) | 1.3 | 0.0333333 | $13.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | draft correspondence to property manager regarding same (.4). | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | various discussions with E. Duff and A. Porter regarding same (.7) | 0.7 | 0.0179487 | $7.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | study analysis of negative cash flow and telephone conference with asset management representative regarding same (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | Telephone conference and exchange correspondence with property manager regarding unpaid expenses, payment concerns, and determining means of continuing with property management (1.5) | 1.5 | 0.0384615 | $15.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding property manager fund transfer (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/29/19 | KBD | 390 | study correspondence from property manager regarding proposal to resolve property management and expense issues (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Asset Disposition | 03/04/19 | MR | 390 | Follow up on issues regarding sales of first tranche and pending motion on second tranche of properties. | 0.7 | 0.0388889 | $15.17 |
| March 2019 | Asset Disposition | 03/05/19 | JR | 140 | Create closing checklists for the second tranche and identify property information for same including taxes and delinquencies of same, exemptions, property management information, owner of record, PIN[s], number of units, square footage from assessors site and other miscellaneous information. | 2.5 | 0.2083333 | $29.17 |
| March 2019 | Asset Disposition | 03/05/19 | MR | 390 | Conferences with E. Duff regarding appraisal issues. | 0.4 | 0.0222222 | $8.67 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | Meeting with J. Rak to update and amend closing checklists for first and second marketing tranches (1.5) | 1.5 | 0.125 | $48.75 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/08/19 | AEP | 390 | meeting with J. Rak to discuss process for reviewing title documents and chain of title in connection with preparation of title commitments for properties in second marketing tranche (.7) | 0.7 | 0.0583333 | $22.75 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | correspond with K. Pritchard regarding correspondence to all lenders who filed objections to the motion to approve second sale process (.2). | 0.2 | 0.0166667 | $4.33 |
| March 2019 | Asset Disposition | 03/12/19 | JR | 140 | begin review and make notes on additional property in the second tranche (7600 S. Kingston) (2.1). | 2.1 | 2.1 | $294.00 |
| March 2019 | Asset Disposition | 03/12/19 | MR | 390 | Prepare for and participate in upcoming meeting with SVN on various issues and upcoming hearing. | 2.3 | 0.1277778 | $49.83 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | office conference with real estate broker, K. Duff, M. Rachlis, E. Duff, and A. Porter regarding disposition of third tranche and process for the first and second tranches (2.0) | 2.0 | 0.0952381 | $24.76 |
| March 2019 | Asset Disposition | 03/13/19 | JR | 140 | Continue review of chain of title for property in the second tranche (7600 S. Kingston) (2.3) | 2.3 | 2.3 | $322.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/13/19 | JR | 140 | completed and marked up with comments for A. Porter to review (1.7) | 1.7 | 1.7 | $238.00 |
| March 2019 | Asset Disposition | 03/14/19 | JR | 140 | review chain of title for property (7600 S. Kingston) (1.9) | 1.9 | 1.9 | $266.00 |
| March 2019 | Asset Disposition | 03/15/19 | JR | 140 | complete the same task for another property in the second tranche (7600 S. Kingston) (1.9) | 1.9 | 1.9 | $266.00 |
| March 2019 | Asset Disposition | 03/17/19 | AEP | 390 | Meeting with M. Rachlis to review objections to motions to approve sales of properties in first tranche and marketing of properties in second tranche and prepare responses thereto. | 2.0 | 0.1111111 | $43.33 |
| March 2019 | Asset Disposition | 03/18/19 | MR | 390 | follow up conferences regarding various objections, hearing and strategy moving forward with K. Duff, E. Duff, and A. Porter (.9). | 0.9 | 0.05 | $19.50 |
| March 2019 | Asset Disposition | 03/18/19 | MR | 390 | Prepare for hearing including review of various motions and relating documents and work through same in several discussions with K. Duff and A. Porter (4.5) | 4.5 | 0.25 | $97.50 |
| March 2019 | Asset Disposition | 03/18/19 | MR | 390 | and argue various motions regarding sales of properties before magistrate judge (2.5) | 2.5 | 0.1388889 | $54.17 |
| March 2019 | Asset Disposition | 03/19/19 | AEP | 390 | teleconference with J. Rak regarding status of preparation of examiner's worksheets relating to properties in second marketing tranche, sequencing of preparation of conveyance documents associated with properties in first sales tranche, and water certificate issues (.5) | 0.5 | 0.0277778 | $10.83 |
| March 2019 | Asset Disposition | 03/20/19 | AEP | 390 | teleconferences with J. Rak regarding preparation of water certificates, progress of title examinations relating to properties in second marketing tranche, and other closing-related issues (.3) | 0.3 | 0.025 | $9.75 |
| March 2019 | Asset Disposition | 03/20/19 | AEP | 390 | teleconferences with two outside brokers seeking information regarding timing of marketing of second marketing tranche (.2) | 0.2 | 0.0166667 | $6.50 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Asset Disposition | 03/27/19 | JR | 140 | Worked with A. Porter on title review for properties in the second tranche (4.8) | 4.8 | 0.4 | $56.00 |
| March 2019 | Asset Disposition | 03/29/19 | AEP | 390 | Review chain of title documents and finalize title examiner's worksheet for property in second marketing tranche (7600 S Kingston) (1.9) | 1.9 | 1.9 | $741.00 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | ED | 390 | Email correspondence with K. Duff and M. Rachlis regarding response to lender's counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | revise draft of email to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | KMP | 140 | review ledger to track receipts and disbursements to property manager for status communication with lenders (.2) | 0.2 | 0.0051282 | $0.72 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | call with K. Duff and property manager regarding accounting for properties net income and net loss (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | follow up with counsel for lender regarding taxes, attention to issue regarding taxes and property issues (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/08/19 | KMP | 140 | Attention to minute entries relating to motions to approve sale of properties and to amend appointing order (.1) | 0.1 | 0.0083333 | $1.17 |
| March 2019 | Business Operations | 03/09/19 | MR | 390 | Communications regarding schedules for upcoming hearings and various emails regarding same. | 0.3 | 0.025 | $9.75 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/14/19 | MR | 390 | Conference with E. Duff and K. Duff regarding issues with property managers. | 1.0 | 0.025641 | $10.00 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with A. Porter to search for evidence of property insurance payments from closing statement (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | Participate in call regarding properties with E. Duff (.6) | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with property manager with K. Duff to discuss property expenses (.6). | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with M. Rachlis regarding investigation of statements from lender's counsel regarding insurance premiums and related issues (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | follow up with K. Duff and confer regarding accounting information and review spreadsheet (.3) | 0.3 | 0.0078947 | $1.11 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | ED | 390 | call with property manager regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference with K. Duff and E. Duff regarding options for resolving accounts receivable issues (2.5) | 2.5 | 0.0641026 | $25.00 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference call with K. Duff and property management company principals regarding property management company issue (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | draft email to lender's counsel regarding payment of insurance premiums relating to mortgaged properties (.8) | 0.8 | 0.0470588 | $18.35 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | call with property manager regarding sources of funds for payment of property taxes, utilities, and past due amounts to property manager (.7) | 0.7 | 0.0179487 | $7.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review and revise draft agreement (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | NM | 260 | correspond with K. Duff regarding property manager issue (.1). | 0.1 | 0.0026316 | $0.68 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/04/19 | MR | 390 | Conferences on communications with institutional lenders (.4) | 0.4 | 0.0235294 | $9.18 |
| March 2019 | Claims Administration & Objections | 03/08/19 | MR | 390 | Attention to response from lender. | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Claims Administration & Objections | 03/11/19 | MR | 390 | Attention to issues for upcoming meeting and lender issues. | 0.9 | 0.05 | $19.50 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/15/19 | MR | 390 | Review materials in preparation for upcoming hearing. | 2.0 | 0.1111111 | $43.33 |
| March 2019 | Claims Administration & Objections | 03/17/19 | MR | 390 | Prepare for upcoming hearing (3.0) | 3.0 | 0.1666667 | $65.00 |
| March 2019 | Claims Administration & Objections | 03/17/19 | MR | 390 | and meeting with A. Porter regarding same (2.5). | 2.5 | 0.1388889 | $54.17 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/09/19 | KBD | 390 | Telephone conference with broker regarding update on timing for second tranche of properties and preparation for third tranche of properties (.2) | 0.2 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding property management and compensation options as well as confirmation of background relating to transfer of funds (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | Telephone conference with property manager regarding continuation of property management while financing efforts ongoing (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with M. Rachlis regarding transfer of funds (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with K. Pritchard regarding wire transfer relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with property manager regarding additional information requested relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding financing for property management work (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | study correspondence from property manager regarding real estate tax issue and exchange correspondence with asset manager and A. Porter regarding same (.2) | 0.2 | 0.0052632 | $2.05 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding receivership expenses and accounting (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding wire transfer to property manager (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/02/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer to property manager (.1). | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from property manager regarding outstanding property management amounts (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/08/19 | KBD | 390 | exchange correspondence with property manager regarding cross collateralized properties (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from E. Duff regarding analysis of property-related transfers of funds (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from property manager and exchange correspondence with E. Duff regarding accounting for wire transfers by property (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | draft correspondence to property manager regarding payments and accounting (.1) | 0.1 | 0.01 | $3.90 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | exchange correspondence with property manager regarding unpaid utilities (.2) | 0.2 | 0.02 | $7.80 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for property expenses and exchange correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | additional work with other property manager regarding unpaid utility bills and efforts to obtain funding for property costs (.3) | 0.3 | 0.0214286 | $8.36 |
| April 2019 | Business Operations | 04/16/19 | KBD | 390 | draft correspondence to asset manager regarding assessment of net operating income and payment of outstanding bills (.1) | 0.1 | 0.0071429 | $2.79 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | exchange correspondence with property manager regarding same (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/18/19 | KBD | 390 | study correspondence from K. Pritchard regarding payments to property manager (.1) | 0.1 | 0.0142857 | $5.57 |
| April 2019 | Business Operations | 04/18/19 | KBD | 390 | telephone conferences and exchange correspondence with property manager regarding property manager expenses and payment requirements to continue management services (including relating to 2909 E 78th, 8107 S Ellis, 8209 S Ellis, 1700 Juneway, 7255 Euclid, 11117 S. Longwood, and 7600 S Kingston) (.7) | 0.7 | 0.1 | $39.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with and exchange correspondence with property manager regarding property management services, payment of receivable, finance efforts, and accounting (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with regarding property manager issues (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | Discussion and planning regarding property manager services with M. Rachlis (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | further evaluation with M. Rachlis regarding same (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer to cover gas and electric bills and discuss with K. Pritchard regarding same (.1) | 0.1 | 0.02 | $7.80 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | Work with asset manager, E. Duff, and M. Rachlis regarding asset management issues, managing expenses, and contingency planning (1.8) | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property management firm representative (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property manager regarding approval of sale of properties and payment of utility bills, and draft correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/24/19 | KBD | 390 | analyze past due real estate taxes relative to net operating income and exchange correspondence with E. Duff and property manager regarding same (.4) | 0.4 | 0.0105263 | $4.11 |
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same and property sales (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with property manager regarding property expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | draft correspondence to property manager regarding payment of gas bills (6751 S. Merrill, 7026 S. Cornell, 7036 S. Cornell, 7600 S. Kingston, 7201 S. Dorchester) (.2) | 0.2 | 0.05 | $19.50 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conference with A. Porter regarding communication with property manager regarding payments, release of liens, and outstanding expenses (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conference with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | office conference with E. Duff regarding hearing before Judge Lee and lender rent reporting, review sources and uses, and discuss communications with property managers with respect to payment of expenses (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding reporting to lenders regarding rent (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | conference with lenders counsel regarding rent reporting and offer to discuss questions or concerns with reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/07/19 | AEP | 390 | Continue preparation of title examiner's worksheets for properties in second marketing tranche (7625 S East End, 7635 S East End, 7600 S Kingston, 7748 S Essex) (2.5) | 2.5 | 0.625 | $243.75 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | Attention to issues with property managers and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3) | 0.3 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/01/19 | KMP | 140 | prepare form for wire transfer to property manager for property expenses, and communications with K. Duff and bank representative regarding same (.3). | 0.3 | 0.0076923 | $1.08 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | attention to communication to lender regarding issues on accounting (.5) | 0.5 | 0.0294118 | $11.47 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | conferences on same (.2). | 0.2 | 0.0117647 | $4.59 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/11/19 | ED | 390 | analysis of differences in NOI calculations against accrual reporting from property manager (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | review reporting from property manager regarding utility payments (.9) | 0.9 | 0.0230769 | $9.00 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | assist E. Duff with most up to date real estate tax balances (2.5) | 2.5 | 0.0362319 | $5.07 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/18/19 | KMP | 140 | Prepare wire transfer request forms for funds to property manager for property expenses and communications with K. Duff regarding same. | 0.2 | 0.05 | $7.00 |
| April 2019 | Business Operations | 04/19/19 | ED | 390 | Review and analysis of financial reports and other documentation regarding properties with insufficient income to support expenses. | 1.5 | 0.0217391 | $8.48 |
| April 2019 | Business Operations | 04/19/19 | KMP | 140 | communication with property manager confirming funds transfer (.1). | 0.1 | 0.025 | $3.50 |
| April 2019 | Business Operations | 04/19/19 | KMP | 140 | Revise and finalize wire transfer request form for funds to property manager for past due utility bills, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.1 | $14.00 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | Attention to property management issues and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3). | 0.3 | 0.0076923 | $3.00 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | Meeting with K. Duff, M, Rachis, and asset manager regarding property management and expenses (1.8) | 1.8 | 0.026087 | $10.17 |
| April 2019 | Business Operations | 04/22/19 | MR | 390 | Participate in meeting regarding property management, expenses and planning. | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding  accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | attention to various issues regarding property management issues (.6). | 0.6 | 0.0153846 | $6.00 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | MR | 390 | Conferences regarding property management issues. | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | discussion with M. Rachlis of sources of funds (.8). | 0.8 | 0.0115942 | $4.52 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/02/19 | KBD | 390 | exchange correspondence, office conferences, and telephone conferences relating to same (.8). | 0.8 | 0.0666667 | $26.00 |
| May 2019 | Asset Disposition | 05/02/19 | KBD | 390 | Study court order approving sale of second group of properties (.3) | 0.3 | 0.025 | $9.75 |
| May 2019 | Asset Disposition | 05/03/19 | KBD | 390 | conference with M. Rachlis regarding same (.2). | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Asset Disposition | 05/03/19 | KBD | 390 | Discuss court order relating to sale of second group of properties and credit bid procedures with A. Porter (.2) | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Asset Disposition | 05/06/19 | KBD | 390 | Telephone conference with real estate broker regarding timing for listing and sale of second group of properties (.2) | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | Telephone conference with real estate broker regarding bid procedures and timing for marketing second group of properties (.1) | 0.1 | 0.0083333 | $3.25 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | planning with N. Mirjanich and real estate broker regarding listing advertising and call to offers (.4) | 0.4 | 0.0333333 | $13.00 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | Telephone conferences with real estate broker regarding sales procedures and timing for listings of properties for sale (.3) | 0.3 | 0.025 | $9.75 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | additional telephone conference with real estate broker regarding potential sales (.2) | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | study correspondence and financial information from property managers regarding sale of properties (.2). | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | office conference with M. Rachlis regarding same (.2). | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | study lenders' objections to Judge Kim's order approving sale of properties (1.5) | 1.5 | 0.125 | $48.75 |
| May 2019 | Asset Disposition | 05/18/19 | KBD | 390 | Study revised sealed bid instructions. | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/21/19 | KBD | 390 | study revised publication notice (.1) | 0.1 | 0.0083333 | $3.25 |
| May 2019 | Asset Disposition | 05/21/19 | KBD | 390 | draft response to lender objections to court order approving sale properties (1.2). | 1.2 | 0.1 | $39.00 |
| May 2019 | Asset Disposition | 05/23/19 | KBD | 390 | Study recent court orders (.2) | 0.2 | 0.0105263 | $4.11 |
| May 2019 | Asset Disposition | 05/23/19 | KBD | 390 | telephone conference with real estate broker regarding timing for marketing and sales and potential adjustments to next properties as a result of court orders, lender communications, and changes to sales procedures (.2) | 0.2 | 0.0105263 | $4.11 |
| May 2019 | Asset Disposition | 05/29/19 | KBD | 390 | Telephone conferences with real estate brokers regarding status of communications with lenders counsel and prioritization of properties for listing (.2) | 0.2 | 0.0105263 | $4.11 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study revised publication notice (.1) | 0.1 | 0.0083333 | $3.25 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | draft correspondence to N. Mirjanich regarding publication notice (.1). | 0.1 | 0.0083333 | $3.25 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | exchange correspondence with asset manager regarding parameters for approval of property manager capital expenses and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | telephone conference with bank representative, draft correspondence to property manager regarding financial reporting and accounting (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | draft and revise correspondence to property manager regarding financial reporting and accounting and exchange correspondence with M. Rachlis regarding same (.4). | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange communications with property manager regarding analysis of payment relating to property management services (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange correspondence regarding and conference with E. Duff regarding communications with and meeting with property manager regarding accounting reporting and procedure (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | Work with E. Duff and M. Rachlis regarding obtaining information from property manager for use in rent reporting reports (.3) | 0.3 | 0.0076923 | $3.00 |
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/13/19 | KBD | 390 | study correspondence from E. Duff regarding financial reporting regarding property performance and rent (.2). | 0.2 | 0.0051282 | $2.00 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/01/19 | NM | 260 | Exchange correspondence with real estate broker, publications, and K. Duff regarding notice of publication for second tranche of sale. | 0.5 | 0.0416667 | $10.83 |
| May 2019 | Asset Disposition | 05/02/19 | AEP | 390 | conference with K. Duff regarding ruling on motion to approve marketing of second tranche and impact of credit bidding on proposed selling procedures (.3). | 0.3 | 0.025 | $9.75 |
| May 2019 | Asset Disposition | 05/02/19 | KMP | 140 | Attention to communications with K. Duff, M. Rachlis, A. Porter and N. Mirjanich regarding order relating to approval of process for sale of second tranche of properties (.2) | 0.2 | 0.0166667 | $2.33 |
| May 2019 | Asset Disposition | 05/02/19 | MR | 390 | follow up discussions regarding same with K. Duff (.4). | 0.4 | 0.0333333 | $13.00 |
| May 2019 | Asset Disposition | 05/02/19 | MR | 390 | Review order on sales procedure and credit bids (.8) | 0.8 | 0.0666667 | $26.00 |
| May 2019 | Asset Disposition | 05/02/19 | NM | 260 | correspond with real estate broker regarding same (.1) | 0.1 | 0.0083333 | $2.17 |
| May 2019 | Asset Disposition | 05/02/19 | NM | 260 | Study order regarding approval to list second tranche of properties and email correspondence relating to same (.5) | 0.5 | 0.0416667 | $10.83 |
| May 2019 | Asset Disposition | 05/03/19 | AEP | 390 | conference with M. Rachlis regarding properties in second sales tranche (.4). | 0.4 | 0.0333333 | $13.00 |
| May 2019 | Asset Disposition | 05/06/19 | AEP | 390 | Teleconference with receivership broker regarding marketing of properties in second sales tranche (.3) | 0.3 | 0.025 | $9.75 |
| May 2019 | Asset Disposition | 05/06/19 | MR | 390 | Attention to sales issues. | 0.2 | 0.0166667 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/13/19 | MR | 390 | Conferences on additional disposition of properties with K. Duff, A Porter, real estate broker, and N. Mirjanich. | 0.9 | 0.075 | $29.25 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, and real estate broker regarding procedures for sale of second tranche of properties, and the single-family home approval motion (.6) | 0.6 | 0.0122449 | $3.18 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | read e-mail communications from colleagues regarding proposed revisions to initial draft of bid instructions for second marketing tranche (.2) | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | NM | 260 | Correspond with real estate broker regarding publication notice for the second tranche of property sales (.1). | 0.1 | 0.0083333 | $2.17 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | make additional revisions to proposed bid procedures and amendments to outstanding motions for approval of sale of properties in second tranche following circulation of new drafts (.3) | 0.3 | 0.025 | $9.75 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | review most recent versions of pro forma owners and lenders policies received from title company (.1) | 0.1 | 0.0083333 | $3.25 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | follow up regarding lender credit bid issues (.3) | 0.3 | 0.025 | $9.75 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | Attention to emails on credit bids (1.5) | 1.5 | 0.125 | $48.75 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/15/19 | NM | 260 | correspond with real estate broker and K. Duff regarding update to bid procedures on second tranche (.1). | 0.1 | 0.0083333 | $2.17 |
| May 2019 | Asset Disposition | 05/15/19 | NM | 260 | correspond with real estate broker and K. Duff regarding publication notice for second tranche of properties and draft revisions to same (.7) | 0.7 | 0.0259259 | $6.74 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | Work with A. Porter on review of the second tranche surveys and the single family homes survey in preparation for marketing (1.9) | 1.9 | 0.0387755 | $5.43 |
| May 2019 | Asset Disposition | 05/16/19 | MR | 390 | attention to meeting and analysis of issues on credit bids and prepare for same (3.0). | 3.0 | 0.25 | $97.50 |
| May 2019 | Asset Disposition | 05/16/19 | NM | 260 | Study objections to May 2, 2019 order and correspond with K. Duff regarding same (.3) | 0.3 | 0.025 | $6.50 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | MR | 390 | Further attention and work regarding credit bid issues, various filings regarding sales procedures, and analysis of same. | 2.5 | 0.2083333 | $81.25 |
| May 2019 | Asset Disposition | 05/18/19 | MR | 390 | Further review and edits to credit bid procedures (.3) | 0.3 | 0.025 | $9.75 |
| May 2019 | Asset Disposition | 05/18/19 | MR | 390 | follow up email regarding same (.1). | 0.1 | 0.0083333 | $3.25 |
| May 2019 | Asset Disposition | 05/21/19 | NM | 260 | correspond with K. Duff and real estate broker regarding same (.2). | 0.2 | 0.0166667 | $4.33 |
| May 2019 | Asset Disposition | 05/21/19 | NM | 260 | Revise notice for publication for second tranche and study procedures for same sent by M. Rachlis (.3) | 0.3 | 0.025 | $6.50 |
| May 2019 | Asset Disposition | 05/23/19 | MR | 390 | attention to questions on sales process and credit bid (.2). | 0.2 | 0.0166667 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/23/19 | MR | 390 | Prepare for same (.3) | 0.3 | 0.025 | $9.75 |
| May 2019 | Asset Disposition | 05/29/19 | MR | 390 | Attention to issues on issues on credit bids and communications regarding same (.4) | 0.4 | 0.0333333 | $13.00 |
| May 2019 | Asset Disposition | 05/29/19 | MR | 390 | attention to motions regarding same (.2). | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Asset Disposition | 05/30/19 | AEP | 390 | conference with K. Duff and M. Rachlis regarding sale of second tranche of properties (.5). | 0.5 | 0.0416667 | $16.25 |
| May 2019 | Asset Disposition | 05/30/19 | AEP | 390 | teleconference with lenders regarding outstanding unresolved issues associated with bidding procedures for sales of second tranche of properties (.4) | 0.4 | 0.0333333 | $13.00 |
| May 2019 | Asset Disposition | 05/30/19 | AEP | 390 | Meeting with J. Rak to prepare strategic plan for second, third, and fifth marketing tranches, including ordering, facilitating, and proofing of surveys, completion of title commitments, preparation of motions to confirm sales and proposed orders associated therewith, and preparations of preliminary settlement statements (2.0) | 2.0 | 0.0909091 | $35.45 |
| May 2019 | Asset Disposition | 05/30/19 | JR | 140 | exchange follow up correspondence with property managers regarding set up of online water payments (.3). | 0.3 | 0.0085714 | $1.20 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/30/19 | NM | 260 | Correspond with K. Duff and real estate broker regarding marketing of properties in second and third tranches of sales (.5) | 0.5 | 0.0185185 | $4.81 |
| May 2019 | Asset Disposition | 05/31/19 | AEP | 390 | Prepare e-mails to lenders regarding proposal to continue hearing on appeal from magistrate order authorizing sale of properties in second tranche (.3) | 0.3 | 0.025 | $9.75 |
| May 2019 | Asset Disposition | 05/31/19 | MR | 390 | Conferences with K. Duff regarding issues in credit bids and follow up emails regarding same. | 0.4 | 0.0333333 | $13.00 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review financial reporting for additional accounting reports (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | and email correspondence to property manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | Email correspondence with property manager regarding financial reporting information for properties (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | email correspondence with asset manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review portfolio cash flow statements from property manager from August through March (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/07/19 | MR | 390 | follow up discussions regarding same (.5) | 0.5 | 0.0416667 | $16.25 |
| May 2019 | Business Operations | 05/07/19 | MR | 390 | Participate in conference with K. Duff and A. Porter regarding sales process (1.2) | 1.2 | 0.1 | $39.00 |
| May 2019 | Business Operations | 05/07/19 | MR | 390 | and begin review of decisions regarding credit bid and other issues (.8) | 0.8 | 0.0666667 | $26.00 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | MR | 390 | Research on and lengthy analysis of sales process issues. | 4.7 | 0.3916667 | $152.75 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/10/19 | MR | 390 | conferences to work through same with K. Duff (.7). | 0.7 | 0.0583333 | $22.75 |
| May 2019 | Business Operations | 05/10/19 | MR | 390 | Further research into various issues on process for credit bids and developing protocol (2.3) | 2.3 | 0.1916667 | $74.75 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | Meeting with E. Duff regarding spreadsheets received from property manager and analysis of same (.1) | 0.1 | 0.0026316 | $0.37 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | ; research regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/13/19 | MR | 390 | review and revise bidding procedures and follow up on same (.3) | 0.3 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/13/19 | MR | 390 | attend meeting regarding same with K. Duff, A Porter and real estate broker (2.3) | 2.3 | 0.1916667 | $74.75 |
| May 2019 | Business Operations | 05/13/19 | MR | 390 | revise pleading on same (.3). | 0.3 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/13/19 | MR | 390 | Further research on credit bid issues (.5) | 0.5 | 0.0416667 | $16.25 |
| May 2019 | Business Operations | 05/14/19 | AW | 140 | Analysis of excel spreadsheets for and report on results. | 0.4 | 0.0105263 | $1.47 |
| May 2019 | Business Operations | 05/14/19 | MR | 390 | Draft correspondence regarding credit bid issues and exchange emails regarding same (1.3) | 1.3 | 0.1083333 | $42.25 |
| May 2019 | Business Operations | 05/14/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0333333 | $13.00 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | revise correspondence to property managers from J. Rak regarding water accounts and correspond with J. Rak regarding same (.3) | 0.3 | 0.0076923 | $2.00 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | Email correspondence with property manager regarding meeting to discuss properties (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/20/19 | NM | 260 | exchange correspondence regarding Liberty objections (.3). | 0.3 | 0.0176471 | $4.59 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study lenders objection to court order regarding credit bid procedures and letter of credit (.3) | 0.3 | 0.0085714 | $3.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | Telephone conference with real estate broker regarding real estate broker commission (.2) | 0.2 | 0.0028571 | $1.11 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/19/19 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding purchase and sale agreement in connection with second group of properties (.2) | 0.2 | 0.0166667 | $6.50 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding planning for sale of properties (.2). | 0.2 | 0.0074074 | $2.89 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | Telephone conference with and study correspondence from E. Duff and property manager regarding meeting with property manager and asset manager relating to financial reporting, account management, property improvement, and various related issues (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | Study financial information relating to property manager receivables and cash flow and exchange correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | exchange correspondence with E. Duff and review correspondence from property manager regarding payment plan for water accounts (.2) | 0.2 | 0.0052632 | $2.05 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | study correspondence from property manager regarding property accounts (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | exchange correspondence and confer with J. Rak regarding payment of water bills and coordination planning (.2) | 0.2 | 0.0166667 | $6.50 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/14/19 | KBD | 390 | Analysis of property management expenses and exchange and review various correspondence regarding same (.4) | 0.4 | 0.05 | $19.50 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | various exchanges with E. Duff and property manager regarding same and payment of expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | study correspondence and reporting information from property manager (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | analysis of property management expenses and exchange various correspondence with E. Duff regarding same (.9) | 0.9 | 0.0243243 | $9.49 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/21/19 | KBD | 390 | Study correspondence from property manager and N. Mirjanich regarding administration fines, availability of funds, and payment (2736 64th, 7109 Calumet, and 7600 Kingston) (.1) | 0.1 | 0.0333333 | $13.00 |
| June 2019 | Business Operations | 06/25/19 | KBD | 390 | work on various property expense issues including with E. Duff (.5). | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | Study and evaluate correspondence from property manager regarding property repairs and estimated costs (7026 S Cornell, 7300 S Saint Lawrence, 8209 S Ellis, 7748 S Essex, 6751 S Merrill, 638-40 N Avers, 7600 S Kingston, 7255 S Euclid, 2742 W 64th) (.2) | 0.2 | 0.0222222 | $8.67 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds (.2). | 0.2 | 0.02 | $7.80 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/27/19 | KBD | 390 | study correspondence from property manager regarding repairs and bids to address violations and capex (.2) | 0.2 | 0.0222222 | $8.67 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding property expense management (.2) | 0.2 | 0.0222222 | $8.67 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | Study correspondence from property manager and exchange correspondence with N. Mirjanich regarding property repairs and estimated costs (7026 S Cornell, 7300 S Saint Lawrence, 8209 S Ellis, 7748 S Essex, 6751 S Merrill, 638-40 N Avers, 7600 S Kingston, 7255 S Euclid, 2742 W 64th) and evaluate same (.3) | 0.3 | 0.0333333 | $13.00 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/16/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to lender objections to credit bid procedures and revise multiple versions of same. | 2.5 | 0.0714286 | $27.86 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study lender objection to motion for sale of properties (.2) | 0.2 | 0.0166667 | $6.50 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | Exchange correspondence and confer with M. Rachlis regarding response to lender objections to credit bid procedures (.5) | 0.5 | 0.0142857 | $5.57 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | draft correspondence to N. Mirjanich regarding property sales procedures (.2) | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/03/19 | MR | 390 | attention to issues on agreed motion for credit bidding and sealed bid instructions (.7). | 0.7 | 0.0368421 | $14.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/03/19 | MR | 390 | review and comment on motion (.2) | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Asset Disposition | 06/03/19 | MR | 390 | Attention to sales issues (.3) | 0.3 | 0.0157895 | $6.16 |
| June 2019 | Asset Disposition | 06/03/19 | NM | 260 | Correspond with J. Rak regarding second and third sales tranches (.3) | 0.3 | 0.0111111 | $2.89 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/04/19 | MR | 390 | Attention to various motions and emails regarding objections to sales and credit bids (.4) | 0.4 | 0.0210526 | $8.21 |
| June 2019 | Asset Disposition | 06/04/19 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/05/19 | NM | 260 | Correspond with K. Duff and real estate broker regarding sale of second tranche and finalizing bid procedures for same (.2) | 0.2 | 0.0166667 | $4.33 |
| June 2019 | Asset Disposition | 06/06/19 | AEP | 390 | Meeting with J. Rak to continue preparing for second and fifth rounds of sales and marketing, including teleconference with title company underwriter regarding EquityBuild specific title exceptions, preparation of additional legal descriptions, preparation of motion to approve sales process for single-family homes tranche, double-checking of unit counts and PIN's for all single-family home properties, teleconference with surveyor regarding types of surveys to be prepared for single-family homes, creation of additional property-specific to-do lists and closing documents, and numerous other transaction preparation tasks. | 3.7 | 0.0660714 | $25.77 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/06/19 | MR | 390 | Analysis of credit bid issues. | 0.8 | 0.0421053 | $16.42 |
| June 2019 | Asset Disposition | 06/07/19 | AEP | 390 | Conference call with J. Rak and title insurance underwriter regarding enumeration of exceptions to be raised on title commitments for second batch of properties and water certification processing responsibilities. | 1.0 | 0.0833333 | $32.50 |
| June 2019 | Asset Disposition | 06/07/19 | MR | 390 | attention to various issues on status on credit bids and other issues, including as to recent filings (1.2). | 1.2 | 0.0631579 | $24.63 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | Study lenders' objections to motions to approve marketing of second sales tranches, judicial orders relating thereto, and appeals therefrom (3.1) | 3.1 | 0.2583333 | $100.75 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/09/19 | MR | 390 | Review and analyze objections regarding sales process and credit bids. | 2.0 | 0.1052632 | $41.05 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/10/19 | MR | 390 | review of emails and follow up regarding same (.2). | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Asset Disposition | 06/10/19 | MR | 390 | Further review and edits to response on credit bids (.5) | 0.5 | 0.0263158 | $10.26 |
| June 2019 | Asset Disposition | 06/11/19 | MR | 390 | Attention to credit bid issues and review and revise procedures and correspondence on same. | 1.2 | 0.0631579 | $24.63 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/12/19 | MR | 390 | further work and analysis on redrafted credit bid procedures and follow up on same (.9). | 0.9 | 0.0473684 | $18.47 |
| June 2019 | Asset Disposition | 06/12/19 | MR | 390 | Conferences regarding credit bid issues with counsel for lender and Receiver (1.0) | 1.0 | 0.0526316 | $20.53 |
| June 2019 | Asset Disposition | 06/13/19 | JR | 140 | exchange correspondence with property manager regarding water accounts for all properties managed by same and confer with K. Duff, K. Pritchard and D. Ellen regarding same (.5). | 0.5 | 0.0416667 | $5.83 |
| June 2019 | Asset Disposition | 06/13/19 | JR | 140 | exchange follow up correspondence with property manager regarding due diligence materials for the second tranche (.2) | 0.2 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/13/19 | JR | 140 | exchange communication with property manager, K. Prichard, K. Duff and E. Duff regarding requested due diligence documents for the second and third tranches and regarding status of online water payments (.5) | 0.5 | 0.0185185 | $2.59 |
| June 2019 | Asset Disposition | 06/13/19 | JR | 140 | begin draft of closing documents for the second tranche of properties (2.6) | 2.6 | 0.2166667 | $30.33 |
| June 2019 | Asset Disposition | 06/14/19 | JR | 140 | telephone follow up with property manager regarding the due diligence documents (.2). | 0.2 | 0.0133333 | $1.87 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | Work on credit bid procedures and exchange emails and drafts (1.2) | 1.2 | 0.0631579 | $24.63 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | MR | 390 | conferences with counsel for lender (.3) | 0.3 | 0.0157895 | $6.16 |
| June 2019 | Asset Disposition | 06/17/19 | MR | 390 | Attention to issues on credit bids and review and revise same (1.0) | 1.0 | 0.0526316 | $20.53 |
| June 2019 | Asset Disposition | 06/17/19 | MR | 390 | and confer with K. Duff regarding same (.4). | 0.4 | 0.0210526 | $8.21 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | Study notice of agreement with Receiver and lender as to credit bid procedures (.1) | 0.1 | 0.0058824 | $1.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | correspond with M. Rachlis regarding substance of same and other lenders' objections in advance of hearing on same (.2) | 0.2 | 0.0057143 | $1.49 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/23/19 | AEP | 390 | Begin preparation of purchase and sale agreements for all properties in second series, necessitating confirmation of all legal descriptions, PINs, and status of all administrative proceedings, review of all title commitments, drafting of financing contingency language, drafting of additional language regarding proration of tenant rents at closing, preparation of credit bid rider, completion of joint order escrow instructions, preparation of form assignment and assumption of rents agreements, reading of all attorney correspondence relating to litigation over credit bid procedures, and updating of receivership portfolio spreadsheet to incorporate additional information for motion-tracking purposes. | 2.5 | 0.2083333 | $81.25 |
| June 2019 | Asset Disposition | 06/24/19 | AEP | 390 | Continue preparation of purchase and sale agreements for all properties in second series, necessitating confirmation of all legal descriptions, PINs, and status of all administrative proceedings, review of all title commitments, drafting of financing contingency language, drafting of additional language regarding proration of tenant rents at closing, preparation of credit bid rider, completion of joint order escrow instructions, preparation of form assignment and assumption of rents agreements, reading of all attorney correspondence relating to litigation over credit bid procedures, and updating of receivership portfolio spreadsheet to incorporate additional information for motion-tracking purposes. | 6.5 | 0.5416667 | $211.25 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | Meeting with property manager and asset manager regarding property cash management and property reserves and funding for future property expenses (1.8) | 1.8 | 0.0486486 | $18.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with K. Duff to discuss results of meeting with property manager (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | and prepare and send email to meeting participants to follow up on open items and next steps (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | preparation for same (2.2) | 2.2 | 0.0594595 | $23.19 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | MR | 390 | Review and follow up on motions on objections to extend time. | 0.4 | 0.0210526 | $8.21 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/09/19 | MR | 390 | Attention to emails from Court regarding objections and filings. | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | KMP | 140 | Revise redlined draft of proposed sealed bid process and communication with M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | MR | 390 | Attention to emails regarding issues on financial reporting. | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/15/19 | MR | 390 | Work on draft reply brief relating to lender's objections to order. | 2.7 | 0.1421053 | $55.42 |
| June 2019 | Business Operations | 06/16/19 | MR | 390 | Attention to draft brief and further work regarding lender's objections to order. | 2.0 | 0.1052632 | $41.05 |
| June 2019 | Business Operations | 06/17/19 | AW | 140 | Study draft response to lender's objection to May 2 Order (.8) | 0.8 | 0.0666667 | $9.33 |
| June 2019 | Business Operations | 06/17/19 | AW | 140 | attention to email regarding differences to bid process, review drafts, and follow up with M. Rachlis regarding same (.4). | 0.4 | 0.0333333 | $4.67 |
| June 2019 | Business Operations | 06/17/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/17/19 | ED | 390 | Review reporting and related email correspondence from property manager regarding May cash balances, outstanding utility payments, and other matters (4.8) | 4.8 | 0.1297297 | $50.59 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | Attention to upcoming hearing and prepare for same (2.0) | 2.0 | 0.1052632 | $41.05 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to filings from lenders (1.5) | 1.5 | 0.0789474 | $30.79 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/19/19 | MR | 390 | Attention to order on hearing and related issues. | 0.3 | 0.0157895 | $6.16 |
| June 2019 | Business Operations | 06/19/19 | NM | 260 | revise City litigation spreadsheet and prepare cases that are in court tomorrow (.3) | 0.3 | 0.0428571 | $11.14 |
| June 2019 | Business Operations | 06/19/19 | NM | 260 | correspond with A. Porter regarding code violations on second tranche of property sales (.2). | 0.2 | 0.0166667 | $4.33 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | Email correspondence with property manager regarding funds for utility and tax payments and funding of property accounts (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | develop proposal for workflow regarding funding of accounts payable (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | NM | 260 | correspond with K. Duff regarding same and regarding judgments entered on property (4520 S Drexel) in court today (.2) | 0.2 | 0.0285714 | $7.43 |
| June 2019 | Business Operations | 06/20/19 | NM | 260 | Appear for streets and sanitation court on fourteen properties and appear for buildings court on another property (6801 East End) (2.3) | 2.3 | 0.2875 | $74.75 |
| June 2019 | Business Operations | 06/20/19 | NM | 260 | correspond with property managers regarding court today and payment of fines and revise spreadsheet to reflect same (.4) | 0.4 | 0.0571429 | $14.86 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | Review financial reporting from property managers (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Pritchard regarding workflow for addressing property payables (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | call with accountant (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | Email correspondence with property manager regarding system to address funding of accounts payable (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | to follow up on workflow for processing utility bills and other accounts receivable, and email correspondence with K. Pritchard, K. Duff and accountant regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | prepare estimate for K. Duff of property expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | email correspondence with property manager regarding past due utility bills (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | KMP | 140 | conference with E. Duff regarding means of managing utility bills for various properties, and review communication to accountant regarding method for accomplishing same (.2). | 0.2 | 0.0051282 | $0.72 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/26/19 | KMP | 140 | attention to communication with accountant and E. Duff regarding preparation and maintenance of spreadsheet for managing utility bills for various properties (.1). | 0.1 | 0.0025641 | $0.36 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding document submissions to claims portal (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | draft email to property manager regarding property bank accounts (.2). | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | confer with N. Mirjanich regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding inquiry from lender's counsel regarding information required under claims form (.2) | 0.2 | 0.0117647 | $4.59 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | ED | 390 | Confer with N. Mirjanich regarding lender's counsel's questions about claim form. | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/21/19 | MR | 390 | Review communication with lender (.2) | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/01/19 | KBD | 390 | Study and evaluate offers on second group of listed properties with real estate broker, M. Rachlis, A. Porter, and J. Rak. | 2.3 | 0.1916667 | $74.75 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | Study order from Judge Kim (.2) | 0.2 | 0.0105263 | $4.11 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | Attention to due diligence materials from property manager from upcoming property sales (.2) | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | telephone conference with property manager regarding same (.1) | 0.1 | 0.0037037 | $1.44 |
| July 2019 | Asset Disposition | 07/12/19 | KBD | 390 | Review correspondence from potential purchaser and exchange correspondence with real estate broker regarding same (.2) | 0.2 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/15/19 | KBD | 390 | Telephone conference with and study correspondence from broker regarding timing for sale of properties (7600 Kingston, 7748-50 Essex, 8326-58 Ellis) (.1) | 0.1 | 0.0333333 | $13.00 |
| July 2019 | Asset Disposition | 07/17/19 | KBD | 390 | review correspondence and draft publication notice regarding sale of property (.1). | 0.1 | 0.0058824 | $2.29 |
| July 2019 | Asset Disposition | 07/17/19 | KBD | 390 | Conference with real estate broker regarding planning for sale of next group of properties and issues with purchaser (1.5) | 1.5 | 0.0789474 | $30.79 |
| July 2019 | Asset Disposition | 07/18/19 | KBD | 390 | attention to notice of real estate sale publication (.2). | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/25/19 | KBD | 390 | Telephone conference with real estate broker regarding status of properties under contract, showing of listed properties, and timing considerations (.2) | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | telephone conference with representative for potential buyers regarding communications with real estate broker (.2) | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | telephone conference with real estate broker regarding same (.1) | 0.1 | 0.0037037 | $1.44 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | draft correspondence to M. Rachlis regarding same (.2) | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | Exchange correspondence with N. Mirjanich and property manager regarding property repairs and estimated costs (7026 S Cornell, 7300 S Saint Lawrence, 8209 S Ellis, 7748 S Essex, 6751 S Merrill, 638-40 N Avers, 7600 S Kingston, 7255 S Euclid, 2742 W 64th) (.3) | 0.3 | 0.0333333 | $13.00 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | study correspondence from E. Duff regarding procedures for property expense management (.3). | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Business Operations | 07/02/19 | KBD | 390 | Study correspondence from N. Mirjanich and property manager regarding property repairs and estimated costs (7026 S Cornell, 7300 S Saint Lawrence, 8209 S Ellis, 7748 S Essex, 6751 S Merrill, 638-40 N Avers, 7600 S Kingston, 7255 S Euclid, 2742 W 64th). | 0.1 | 0.0111111 | $4.33 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/05/19 | KBD | 390 | Exchange correspondence with property manager representative relating to real estate taxes. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | Exchange correspondence with property manager regarding property management costs (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study other property manager financial reporting (.5). | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | work on property sale planning and publication of notice with N. Mirjanich (.1) | 0.1 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/16/19 | KBD | 390 | Study correspondence from property manager, accounting firm representative, and E. Duff regarding property expense procedures. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/17/19 | KBD | 390 | Analysis of property manager financial reporting and property expenses with asset manager and E. Duff (.6) | 0.6 | 0.0162162 | $6.32 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | Analysis and planning with M. Rachlis regarding court order setting schedule for responses to objections relating to real estate sales and credit bidding (.8) | 0.8 | 0.0228571 | $8.91 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/17/19 | KBD | 390 | draft correspondence to lender's counsel regarding rent restoration analysis, planning, and efforts (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/18/19 | KBD | 390 | draft and revise correspondence to and exchange correspondence with lender's counsel regarding rent restoration payments and exchange correspondence with E. Duff and M. Rachlis regarding same (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/26/19 | KBD | 390 | Draft correspondence to lender's counsel regarding rent restoration and study correspondence from M. Rachlis regarding same. | 0.3 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | exchange correspondence with property management team regarding due diligence material request (.3) | 0.3 | 0.025 | $3.50 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | review the due diligence materials received from property management (.9) | 0.9 | 0.075 | $10.50 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/01/19 | MR | 390 | Work in preparation for upcoming hearing before Judge Kim (4.7) | 4.7 | 0.2473684 | $96.47 |
| July 2019 | Asset Disposition | 07/01/19 | MR | 390 | attend meeting regarding selection of bids for sale of next tranche of properties with A. Porter, K. Duff, J. Rak and asset manager (2.1) | 2.1 | 0.175 | $68.25 |
| July 2019 | Asset Disposition | 07/01/19 | MR | 390 | participate in meeting with K. Duff and A. Porter regarding same (1.3) | 1.3 | 0.0684211 | $26.68 |
| July 2019 | Asset Disposition | 07/01/19 | MR | 390 | attention to other lender related emails (.2). | 0.2 | 0.0105263 | $4.11 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/02/19 | JR | 140 | organize corresponding due diligence materials received from property manager electronically regarding same (.7). | 0.7 | 0.0583333 | $8.17 |
| July 2019 | Asset Disposition | 07/02/19 | JR | 140 | exchange email correspondence with A. Porter and review A. Porter email regarding further due diligence materials (.5) | 0.5 | 0.0416667 | $5.83 |
| July 2019 | Asset Disposition | 07/02/19 | MR | 390 | research record and follow up on various issues and court's requests for information from transcripts (2.0). | 2.0 | 0.1052632 | $41.05 |
| July 2019 | Asset Disposition | 07/02/19 | MR | 390 | Further preparation for and attend hearing before Judge Kim (2.5) | 2.5 | 0.1315789 | $51.32 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | exchange correspondence with E. Duff relating to the owner's portal for property manager due diligence documents request (.2) | 0.2 | 0.0285714 | $4.00 |
| July 2019 | Asset Disposition | 07/03/19 | MR | 390 | Attention to issues regarding filings, review of transcripts and correspondence following up on hearing. | 0.6 | 0.0315789 | $12.32 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/07/19 | MR | 390 | Further work on submission regarding July 2nd hearing. | 0.8 | 0.0421053 | $16.42 |
| July 2019 | Asset Disposition | 07/09/19 | JR | 140 | review email from broker and reply regarding the due diligence documents that have been received and those that have not been received from property managers (.3) | 0.3 | 0.025 | $3.50 |
| July 2019 | Asset Disposition | 07/09/19 | MR | 390 | Review order from Judge Kim on sales issues. | 0.3 | 0.0157895 | $6.16 |
| July 2019 | Asset Disposition | 07/10/19 | AEP | 390 | Comprehensive review with J. Rak of status of all pending purchase and sale transactions relating to sales of properties in second series, including status of earnest money deposits, SJO forms, due diligence documents, closing checklists, and create to-do list of all items necessary to keep transactions on track. | 5.5 | 0.4583333 | $178.75 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | exchange communication with broker regarding same (.1) | 0.1 | 0.0083333 | $1.17 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | Work on second series of due diligence documents and a search for documents with A. Porter (2.5) | 2.5 | 0.2083333 | $29.17 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | exchange communication with property manager regarding same (.1) | 0.1 | 0.0083333 | $1.17 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | exchange communication with buyer attorney's regarding series 2, tranche 2, and tranche 3 properties regarding due diligence documents and method of delivery (1.1) | 1.1 | 0.0733333 | $10.27 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | organize and save due diligence documents (1.7). | 1.7 | 0.1133333 | $15.87 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | exchange communication and forward to buyer's attorney due diligence documents regarding properties in the second series and third tranche (1.6) | 1.6 | 0.1066667 | $14.93 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | exchange communication with A. Porter regarding same (.2) | 0.2 | 0.0133333 | $1.87 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | review pending litigation documents for the second series (1.4) | 1.4 | 0.1166667 | $16.33 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.6) | 0.6 | 0.05 | $7.00 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/12/19 | NM | 260 | Correspond with J. Rak regarding code violations on second and third tranches of property sales and due diligence materials for the same. | 0.6 | 0.0272727 | $7.09 |
| July 2019 | Asset Disposition | 07/15/19 | JR | 140 | update and send real estate tax balances to E. Duff and K. Duff (.8). | 0.8 | 0.0216216 | $3.03 |
| July 2019 | Asset Disposition | 07/15/19 | MR | 390 | conferences regarding sales (.2) | 0.2 | 0.0105263 | $4.11 |
| July 2019 | Asset Disposition | 07/16/19 | JR | 140 | review email from property manager regarding litigation documents (.1) | 0.1 | 0.0083333 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/16/19 | NM | 260 | Exchange correspondence with A. Porter regarding violations on properties in the second and third tranche of sales and study documents to reflect the same. | 0.3 | 0.0176471 | $4.59 |
| July 2019 | Asset Disposition | 07/17/19 | JR | 140 | review same and exchange correspondence with property manager regarding certain due diligence documents (.8) | 0.8 | 0.0666667 | $9.33 |
| July 2019 | Asset Disposition | 07/17/19 | KMP | 140 | Conference with N. Mirjanich regarding placement of legal ad for public sale of properties and requirement for immediate payment to ensure publication dates. | 0.1 | 0.0058824 | $0.82 |
| July 2019 | Asset Disposition | 07/17/19 | MR | 390 | attention to other sales issues, moving forward on marketing, and related matters as part of meeting with K. Duff, A. Porter, and asset manager (1.5). | 1.5 | 0.0789474 | $30.79 |
| July 2019 | Asset Disposition | 07/17/19 | NM | 260 | Exchange correspondence with K. Duff, brokers, newspaper, J. Rak regarding notice for third tranche of properties and draft same and send same to newspaper for publication. | 0.8 | 0.0470588 | $12.24 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/22/19 | MR | 390 | Attention to sales of property. | 0.3 | 0.0157895 | $6.16 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/23/19 | MR | 390 | attention to credit bid issues (.3). | 0.3 | 0.0157895 | $6.16 |
| July 2019 | Asset Disposition | 07/24/19 | MR | 390 | Preparation for upcoming hearing (2.2) | 2.2 | 0.1157895 | $45.16 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | review litigation documents and review all utility bills received from property manager (2.9). | 2.9 | 0.2416667 | $33.83 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Asset Disposition | 07/30/19 | JR | 140 | exchange correspondence with K. Duff regarding issue with due diligence material and information from property manager (.1). | 0.1 | 0.0083333 | $1.17 |
| July 2019 | Asset Disposition | 07/31/19 | JR | 140 | Exchange correspondence with K. Duff regarding unit sizes for properties managed by one property manager (.3) | 0.3 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/01/19 | ED | 390 | review email correspondence from property manager regarding capital expenditures at various properties (.2). | 0.2 | 0.0222222 | $8.67 |
| July 2019 | Business Operations | 07/01/19 | NM | 260 | Exchange correspondence with K. Duff regarding violations and funds needed for repairs per property manager email and judgments and settlement for same. | 0.7 | 0.0777778 | $20.22 |
| July 2019 | Business Operations | 07/02/19 | NM | 260 | Study and respond to email correspondence with property manager, City, and K. Duff regarding outstanding violations. | 0.4 | 0.0444444 | $11.56 |
| July 2019 | Business Operations | 07/08/19 | AW | 140 | attention to email to Judge Kim (.1) | 0.1 | 0.0083333 | $1.17 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/10/19 | ED | 390 | Email correspondence with accountant regarding status of project relating to property payables. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | email to asset manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | review statements and other documents regarding payables to property managers (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | ED | 390 | Email correspondence with property manager and accountant regarding review of operating expenses. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review property manager information regarding utility bills due (.5) | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review and comment on draft reply to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | and review and revision of same (.4). | 0.4 | 0.0121212 | $4.73 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | confer with J. Rak to request preparation of spreadsheet for analysis of remaining real estate taxes due (.1) | 0.1 | 0.0030303 | $1.18 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/19/19 | JR | 140 | Review email from E. Duff pertaining to lender spreadsheet and the request to update current real estate tax balances (.2) | 0.2 | 0.0060606 | $0.85 |
| July 2019 | Business Operations | 07/19/19 | JR | 140 | update same and send to E. Duff (1.9). | 1.9 | 0.0575758 | $8.06 |
| July 2019 | Business Operations | 07/22/19 | NM | 260 | study objections filed by lenders to Court's July 7, 2019 Order (.1) | 0.1 | 0.0028571 | $0.74 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | Review outstanding June statements from property manager (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | and email correspondence with property manager regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | confer with K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with property manager regarding financial reporting to lenders (.5). | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with lender's counsel and property manager in reply to multiple questions relating to property reporting (.6) | 0.6 | 0.0162162 | $6.32 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/05/19 | KBD | 390 | telephone conferences with M. Rachlis regarding same (.2) | 0.2 | 0.05 | $19.50 |
| August 2019 | Asset Disposition | 08/05/19 | KBD | 390 | exchange correspondence regarding same (.2) | 0.2 | 0.05 | $19.50 |
| August 2019 | Asset Disposition | 08/05/19 | KBD | 390 | Telephone conferences with real estate broker regarding lender's requests for property inspection (7600 S Kingston, 7656 S Kingston, 8201 S Kinston and 7748-50 S Essex) (.3) | 0.3 | 0.075 | $29.25 |
| August 2019 | Asset Disposition | 08/06/19 | KBD | 390 | exchange correspondence with lender's counsel regarding same (.1) | 0.1 | 0.025 | $9.75 |
| August 2019 | Asset Disposition | 08/06/19 | KBD | 390 | Telephone conferences with real estate broker regarding property showings (7600 S Kingston, 7656 S Kingston, 8201 S Kinston and 7748-50 S Essex) and schedule accommodation for lender (.2) | 0.2 | 0.05 | $19.50 |
| August 2019 | Asset Disposition | 08/07/19 | KBD | 390 | exchange correspondence with real estate broker regarding property showings (7600 S Kingston, 7656 S Kingston, 8201 S Kinston and 7748-50 S Essex) for lender (.1). | 0.1 | 0.025 | $9.75 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | Telephone conference with real estate broker regarding preparation for offers on third group of properties (.2) | 0.2 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | telephone conference with real estate broker regarding lender request for information and draft correspondence to M. Rachlis and A. Porter regarding same (1.2). | 1.2 | 0.2 | $78.00 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/19/19 | KBD | 390 | Study information regarding offers on and marketing for properties for sale. | 0.5 | 0.0294118 | $11.47 |
| August 2019 | Asset Disposition | 08/20/19 | KBD | 390 | telephone conference with real estate broker regarding estimated costs (.1) | 0.1 | 0.0041667 | $1.63 |
| August 2019 | Asset Disposition | 08/20/19 | KBD | 390 | and with A. Porter regarding same (.2). | 0.2 | 0.0083333 | $3.25 |
| August 2019 | Asset Disposition | 08/20/19 | KBD | 390 | Exchange correspondence with A. Porter regarding estimated closing costs (.2) | 0.2 | 0.0083333 | $3.25 |
| August 2019 | Asset Disposition | 08/21/19 | KBD | 390 | Exchange correspondence with lenders' counsel regarding estimated closing costs and timing. | 0.4 | 0.0235294 | $9.18 |
| August 2019 | Asset Disposition | 08/25/19 | KBD | 390 | Exchange correspondence with E. Duff and A. Porter regarding closing cost issues. | 0.3 | 0.0166667 | $6.50 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/03/19 | KBD | 390 | Exchange correspondence with A. Porter regarding property management accounts. | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/07/19 | KBD | 390 | Telephone conference with accounting firm representative regarding property manager accounting financial reporting (.2) | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/19/19 | KBD | 390 | Study property manager financial reports. | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/22/19 | KBD | 390 | Analysis of property management expenses. | 0.3 | 0.0166667 | $6.50 |
| August 2019 | Business Operations | 08/23/19 | KBD | 390 | Evaluation of property management cost issues and exchange correspondence with E. Duff regarding same. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/27/19 | KBD | 390 | exchange correspondence with E. Duff regarding property management accounting (.4). | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | follow up call with E. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management and accounting issues (.9) | 0.9 | 0.0243243 | $9.49 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/09/19 | KBD | 390 | Exchange correspondence with real estate broker regarding property tours with lender's representatives (.1) | 0.1 | 0.0166667 | $6.50 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | telephone conferences and exchange correspondence with A. Porter regarding preparation of estimated closing costs (.3) | 0.3 | 0.01875 | $7.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of lender motion on credit bidding and draft correspondence to M. Rachlis regarding same (.9). | 0.9 | 0.0257143 | $10.03 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding closing costs issue (.6) | 0.6 | 0.0375 | $14.63 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/04/19 | MR | 390 | Review and research for response brief related to property sales and credit bid issues. | 4.0 | 0.2105263 | $82.11 |
| August 2019 | Asset Disposition | 08/05/19 | JR | 140 | Review email correspondence regarding title and surveys and expectations for each party and complete same for all properties (.5) | 0.5 | 0.0416667 | $5.83 |
| August 2019 | Asset Disposition | 08/05/19 | JR | 140 | create additional closing checklists for remainder of tranche 2 and 3 in preparation for closing (1.3) | 1.3 | 0.0866667 | $12.13 |
| August 2019 | Asset Disposition | 08/06/19 | JR | 140 | review unit size spreadsheet received from property manager and input correct information in the rent rolls for tranche 2 and tranche 3 (1.2) | 1.2 | 0.08 | $11.20 |
| August 2019 | Asset Disposition | 08/06/19 | NM | 260 | Study email correspondence relating to property tours from lender and correspond with K. Duff and M. Rachlis regarding the same. | 0.3 | 0.075 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/10/19 | AEP | 390 | Communications with K. Duff regarding publication notice (.2) | 0.2 | 0.0117647 | $4.59 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | JR | 140 | exchange correspondence with A. Porter and N. Mirjanich regarding same (.1) | 0.1 | 0.0083333 | $1.17 |
| August 2019 | Asset Disposition | 08/13/19 | JR | 140 | Review emails relating to series 2 closing matters, including correspondence relating to surveys, survey invoices and save to appropriate electronic files (.6) | 0.6 | 0.05 | $7.00 |
| August 2019 | Asset Disposition | 08/15/19 | JR | 140 | meeting with real estate brokers regarding series 3 properties and bid process (3.1) | 3.1 | 0.2583333 | $36.17 |
| August 2019 | Asset Disposition | 08/15/19 | JR | 140 | Exchange correspondence with A. Porter regarding updates to title commitments (.2) | 0.2 | 0.0166667 | $2.33 |
| August 2019 | Asset Disposition | 08/20/19 | AEP | 390 | prepare e-mails to property managers requesting water bill delinquencies and estimated invoices for purpose of preparing closing cost estimates for secured lenders pursuant to judicial order (.1) | 0.1 | 0.0058824 | $2.29 |
| August 2019 | Asset Disposition | 08/21/19 | MR | 390 | Attention to cost issues at closings. | 0.1 | 0.0058824 | $2.29 |
| August 2019 | Asset Disposition | 08/23/19 | MR | 390 | Attention to emails regarding closing costs. | 0.3 | 0.0176471 | $6.88 |
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | Attention to and preparation for upcoming hearing (1.2) | 1.2 | 0.0631579 | $24.63 |
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | conferences regarding real estate sales and status (.3) | 0.3 | 0.0157895 | $6.16 |
| August 2019 | Asset Disposition | 08/27/19 | MR | 390 | attention to and conferences regarding sales process issues (1.0) | 1.0 | 0.0526316 | $20.53 |
| August 2019 | Asset Disposition | 08/27/19 | MR | 390 | Prepare for and attend hearing (1.3) | 1.3 | 0.0684211 | $26.68 |
| August 2019 | Asset Disposition | 08/28/19 | JR | 140 | exchange correspondence with broker regarding commission statements (.1). | 0.1 | 0.0083333 | $1.17 |
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | update EquityBuild spreadsheet with all EquityBuild property zip codes for closing documents (1.2) | 1.2 | 0.0324324 | $4.54 |
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | Update real estate property spreadsheet and email to K. Duff (1.1) | 1.1 | 0.0297297 | $4.16 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/02/19 | NM | 260 | exchange email correspondence relating to EB state court litigation, stay order, and trial call next week and revise outstanding litigation spreadsheet to reflect the same (.2) | 0.2 | 0.1 | $26.00 |
| August 2019 | Business Operations | 08/02/19 | NM | 260 | exchange correspondence with E. Duff, K. Duff, and lender regarding new notice of code violations on property (7600 S Kingston) (.2) | 0.2 | 0.2 | $52.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/13/19 | AW | 140 | attention to revisions proposed by M. Rachlis and email K. Duff regarding same (.1). | 0.1 | 0.0083333 | $1.17 |
| August 2019 | Business Operations | 08/13/19 | AW | 140 | Study response to Lenders' objections to orders issued by Judge Kim (.5) | 0.5 | 0.0416667 | $5.83 |
| August 2019 | Business Operations | 08/14/19 | AW | 140 | Work on revising, finalizing, filing, and serving of Receiver's response opposition to lenders' objections to May 2, May 22, and July 9 orders. | 2.7 | 0.225 | $31.50 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review and analysis of July profit and loss statements from property manager (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | Review and analysis of July invoices from property manager and related information regarding properties (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | email correspondence with asset manager (.3) regarding same. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/23/19 | AEP | 390 | Teleconference with K. Duff regarding property management issues. | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/25/19 | ED | 390 | Review and analysis of management agreement. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | and discuss with K. Duff (.5) | 0.5 | 0.0135135 | $5.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/26/19 | ED | 390 | draft revision to policy for pre-approval for expenses (.6). | 0.6 | 0.0162162 | $6.32 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | prepare analysis regarding same (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | call and email correspondence with accountant regarding review of backup for property invoices (.3) | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | Call with asset manager to discuss property expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/27/19 | ED | 390 | Email correspondence with property manager to property expenses. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | and confer with K. Duff regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | Call with K. Duff and property manager to discuss property expenses and related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/07/19 | AW | 140 | proofread response to objections to May and July orders and email M. Rachlis regarding revisions (.7). | 0.7 | 0.0583333 | $8.17 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/07/19 | MR | 390 | Continue work on response brief associated with issues on sales and credit bids. | 2.7 | 0.1421053 | $55.42 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | confer with K. Duff regarding meeting with institutional lender (.1) | 0.1 | 0.0023256 | $0.33 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | review spreadsheets and prepare same for upcoming meeting (.6) | 0.6 | 0.0139535 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | locate and download proof of claims forms submitted by institutional lender (.4) | 0.4 | 0.0093023 | $1.30 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/09/19 | MR | 390 | Work on brief responding to credit bid related issues (3.5) | 3.5 | 0.1842105 | $71.84 |
| August 2019 | Claims Administration & Objections | 08/09/19 | MR | 390 | follow up on questions regarding credit bid procedures (.3). | 0.3 | 0.0157895 | $6.16 |
| August 2019 | Claims Administration & Objections | 08/12/19 | MR | 390 | attention to issues regarding lenders' brief (.3). | 0.3 | 0.0157895 | $6.16 |
| August 2019 | Claims Administration & Objections | 08/13/19 | AEP | 390 | Review e-mail from receivership broker regarding proposed announcements to lenders seeking to submit credit bids. | 0.1 | 0.0058824 | $2.29 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | reply to email query from lender's counsel regarding credit bidding process, and email correspondence with K. Duff regarding same (.1). | 0.1 | 0.0166667 | $6.50 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/14/19 | MR | 390 | further communications regarding same (.2). | 0.2 | 0.0105263 | $4.11 |
| August 2019 | Claims Administration & Objections | 08/14/19 | MR | 390 | Review and follow up on brief in response to objections to July 9 order (1.0) | 1.0 | 0.0526316 | $20.53 |
| August 2019 | Claims Administration & Objections | 08/15/19 | AEP | 390 | Read chain of correspondence regarding credit bids. | 0.3 | 0.0176471 | $6.88 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | confer with K. Duff regarding closing costs (.2). | 0.2 | 0.0181818 | $7.09 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | AEP | 390 | Read e-mails from K. Duff, receivership broker, and counsel for secured lenders regarding credit bidding procedures (.1) | 0.1 | 0.01 | $3.90 |
| August 2019 | Claims Administration & Objections | 08/16/19 | AEP | 390 | read latest e-mails from counsel for secured lenders regarding objections to credit bidding process (.2). | 0.2 | 0.02 | $7.80 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | and email correspondence to A. Porter regarding same (.2) | 0.2 | 0.0181818 | $7.09 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | prepare summary analyses regarding receivership expenditures relating to multiple properties for which lenders' counsel have requested estimates of closing costs in connection with credit bids (2.1) | 2.1 | 0.1909091 | $74.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | confer with J. Rak regarding obtaining outstanding water bills for preparation of statements of estimated closing costs for lenders (.1). | 0.1 | 0.0090909 | $3.55 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/17/19 | ED | 390 | Email correspondence with K. Duff, A. Porter, and real estate broker regarding estimated closing costs to be provided to potential credit bidders (.2) | 0.2 | 0.0181818 | $7.09 |
| August 2019 | Claims Administration & Objections | 08/17/19 | MR | 390 | Review issues and draft responses to inquires on credit bid related issues from lenders and follow up on same with K. Duff and others. | 2.0 | 0.1052632 | $41.05 |
| August 2019 | Claims Administration & Objections | 08/18/19 | MR | 390 | Further review and edits and communications on credit bids and for upcoming hearing. | 0.5 | 0.0263158 | $10.26 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | ED | 390 | Review and revise draft template for calculation of estimated closing costs for lenders relating to credit bids. | 0.3 | 0.0272727 | $10.64 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | MR | 390 | attention to filed motion by institutional lender and docket update and to motion for expedited hearing regarding objections to orders and docket update (.2). | 0.2 | 0.0105263 | $4.11 |
| August 2019 | Claims Administration & Objections | 08/21/19 | MR | 390 | attention to motion for Rule 72 appeal and expedited review and issues on same (.2) | 0.2 | 0.0057143 | $2.23 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | study motion by lenders for expedited consideration of credit bid issues and K. Duff email regarding the same (.2). | 0.2 | 0.0057143 | $1.49 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/23/19 | ED | 390 | Review draft statements of estimated closing costs and exchange correspondence with K. Duff and A. Porter relating to properties subject to credit bid. | 0.3 | 0.0272727 | $10.64 |
| August 2019 | Claims Administration & Objections | 08/25/19 | ED | 390 | Email correspondence with K. Duff regarding communications to lenders' counsel about closing costs for credit bids (.2) | 0.2 | 0.0181818 | $7.09 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/05/19 | KBD | 390 | study correspondence from real estate broker regarding sale of various properties and communications with lenders (.2). | 0.2 | 0.0117647 | $4.59 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | exchange various correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.03125 | $12.19 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | draft declaration (2.4) | 2.4 | 0.1333333 | $52.00 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Business Operations | 09/09/19 | KBD | 390 | Study budget for property repairs and improvements and exchange correspondence regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/19/19 | KBD | 390 | Work through various issues with E. Duff relating to financial reporting, accounting, and property managers (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Business Operations | 09/22/19 | KBD | 390 | Study correspondence from E. Duff regarding property expenses. | 0.2 | 0.0142857 | $5.57 |
| September 2019 | Business Operations | 09/23/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding expense procedures (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/04/19 | KBD | 390 | study lenders objections relating to credit bidding and prepare for hearing (.5). | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | confer with N. Mirjanich regarding same (.1) | 0.1 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | study correspondence regarding lender credit bid notifications (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | analysis of issues raised by lender credit bidding motion (.6) | 0.6 | 0.0171429 | $6.69 |
| September 2019 | Claims Administration & Objections | 09/08/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures. | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/09/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures (4.4) | 4.4 | 0.1257143 | $49.03 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | draft and revise response to lenders' objections to credit bid procedures (3.1) | 3.1 | 0.0885714 | $34.54 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | study SEC response relating to same (.2). | 0.2 | 0.0057143 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | Revise response to lenders' objections on credit bidding and study revisions to same (2.2) | 2.2 | 0.0628571 | $24.51 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | analysis of response (.5) | 0.5 | 0.0294118 | $11.47 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | exchange correspondence with broker and M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | study lender's reply brief and affidavit (.4) | 0.4 | 0.0235294 | $9.18 |
| September 2019 | Asset Disposition | 09/04/19 | AEP | 390 | Review draft surveys for receivership properties (7748-50 S Essex and 7600 S Kingston) and transmit changes to surveyor (.4) | 0.4 | 0.2 | $78.00 |
| September 2019 | Asset Disposition | 09/04/19 | AEP | 390 | confer with K. Duff, M. Rachlis, and receivership broker regarding sales and credit bid issues (2.4) | 2.4 | 0.24 | $93.60 |
| September 2019 | Asset Disposition | 09/04/19 | JR | 140 | confer with A. Porter, K. Duff, M. Rachlis and broker regarding status of motions (.3) | 0.3 | 0.0176471 | $2.47 |
| September 2019 | Asset Disposition | 09/04/19 | MR | 390 | attend meeting on sales and credit bid related issues (2.5) | 2.5 | 0.1315789 | $51.32 |
| September 2019 | Asset Disposition | 09/04/19 | MR | 390 | prepare for hearing (1.0) | 1.0 | 0.0526316 | $20.53 |
| September 2019 | Asset Disposition | 09/04/19 | MR | 390 | Attention to credit bid issues and communications and updates on same (.2) | 0.2 | 0.0105263 | $4.11 |
| September 2019 | Asset Disposition | 09/04/19 | MR | 390 | draft email regarding same and send to lender's counsel (.3). | 0.3 | 0.0157895 | $6.16 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | Correspond with K. Duff regarding the response to the lenders objections to the 8/19/19 order (.1) | 0.1 | 0.0058824 | $1.53 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | study and revise prior to filing (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | correspond with A. Watychowicz regarding docket citations and assist A. Watychowicz regarding same (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/12/19 | MR | 390 | meeting regarding sales related issues with A. Porter, K. Duff and N. Mirjanich (1.2). | 1.2 | 0.0444444 | $17.33 |
| September 2019 | Asset Disposition | 09/12/19 | NM | 260 | revise service lists for the motions to approve the process for Houston and sale for the second tranche of properties and correspond with A. Watychowicz regarding the same and finalize the motions for filing (2.3). | 2.3 | 0.1769231 | $46.00 |
| September 2019 | Asset Disposition | 09/16/19 | ED | 390 | calls and email correspondence with property manager and accountant regarding same (.5). | 0.5 | 0.0454545 | $17.73 |
| September 2019 | Asset Disposition | 09/16/19 | ED | 390 | Review and analysis of documentation regarding expenditures, contributions, and distributions relating to properties for which motion to approve sale is pending (3.1) | 3.1 | 0.1631579 | $63.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/16/19 | JR | 140 | finalize and forward N. Mirjanich a spreadsheet that includes additional creditors identified on title commitments (.2) | 0.2 | 0.1 | $14.00 |
| September 2019 | Asset Disposition | 09/21/19 | MR | 390 | Further prepare for upcoming hearing (1.0) | 1.0 | 0.0526316 | $20.53 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | Additional work on review of materials for upcoming hearing (1.5) | 1.5 | 0.0789474 | $30.79 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | and review of same (.3). | 0.3 | 0.0157895 | $6.16 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | work on asset manager's affidavit (.2) | 0.2 | 0.0105263 | $4.11 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | exchange correspondence with broker relating to status of court date to approve sale (.2) | 0.2 | 0.0166667 | $2.33 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | conferences and exchanges with K. Duff (.3) | 0.3 | 0.0157895 | $6.16 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | confer with K. Pritchard on filings (.1) | 0.1 | 0.0052632 | $2.05 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | Work on submission of response and declaration (1.7) | 1.7 | 0.0894737 | $34.89 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | confer on and attention to issues related to upcoming hearing with N. Mirjanich and K. Duff and resolution of various issues with order (.3). | 0.3 | 0.0157895 | $6.16 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | Review draft correspondence regarding insurance coverage for property manager and confer with K. Duff regarding same (.1) | 0.1 | 0.0090909 | $3.55 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | review documents and analysis from accountant regarding reconciliation of property manager invoices with backup (.5) | 0.5 | 0.0135135 | $5.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/19/19 | ED | 390 | meet with K. Duff regarding pending business operations issues (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | prepare draft for review by K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | preparation of outline of issues for discussion (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | AEP | 390 | Review existing property chronology for receivership property (7600 S Kingston), review and analyze underlying transaction documents, and prepare outline reflecting competing liens and interests in each (.5) | 0.5 | 0.5 | $195.00 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/06/19 | MR | 390 | work on response to lender's brief (4.0). | 4.0 | 0.2105263 | $82.11 |
| September 2019 | Claims Administration & Objections | 09/06/19 | MR | 390 | Attention to emails regarding credit bids (.5) | 0.5 | 0.0263158 | $10.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/07/19 | MR | 390 | Work on brief regarding issues raised by lenders. | 4.5 | 0.2368421 | $92.37 |
| September 2019 | Claims Administration & Objections | 09/08/19 | MR | 390 | Further work and edits to response brief on credit bids. | 3.8 | 0.2 | $78.00 |
| September 2019 | Claims Administration & Objections | 09/09/19 | MR | 390 | work on brief (1.2). | 1.2 | 0.0631579 | $24.63 |
| September 2019 | Claims Administration & Objections | 09/09/19 | NM | 260 | study draft response to credit bid motion and objections sent by A. Watychowicz (.3) | 0.3 | 0.0085714 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | MR | 390 | Attention to edits and work on response brief and conferences on same (2.0) | 2.0 | 0.1052632 | $41.05 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | Proofread response to institutional lender's objection to Judge Kim's order and confer with K. Duff regarding same (1.4) | 1.4 | 0.04 | $5.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | compile exhibits supporting response (.3) | 0.3 | 0.0085714 | $1.20 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | finalize response to objection, file online, and serve on defendant (.4). | 0.4 | 0.0666667 | $9.33 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | multiple revisions to response as per redlined and hard copy edits from M. Rachlis and K. Duff, email exchanges with K. Duff, and intraoffice conferences regarding same (1.9) | 1.9 | 0.0542857 | $7.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | MR | 390 | Further review and edits to brief on credit bid issue raised by lender (2.5) | 2.5 | 0.1315789 | $51.32 |
| September 2019 | Claims Administration & Objections | 09/11/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0210526 | $8.21 |
| September 2019 | Claims Administration & Objections | 09/12/19 | AEP | 390 | Read brief filed 09/11 by institutional lender regarding credit bid issues. | 0.6 | 0.0375 | $14.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/18/19 | AEP | 390 | teleconference with receivership broker regarding affidavit submitted by institutional lender in connection with reply brief relating to upcoming hearing on objections to credit bid procedures (.4). | 0.4 | 0.025 | $9.75 |
| September 2019 | Claims Administration & Objections | 09/18/19 | AW | 140 | attention to lender's reply in support of its objection to Judge Kim's order and forward to K. Duff (.1) | 0.1 | 0.0166667 | $2.33 |
| September 2019 | Claims Administration & Objections | 09/18/19 | MR | 390 | attention to issues on properties (.1). | 0.1 | 0.0052632 | $2.05 |
| September 2019 | Claims Administration & Objections | 09/18/19 | MR | 390 | Attention to lender's reply brief and issues raised therein (.5) | 0.5 | 0.0263158 | $10.26 |
| September 2019 | Claims Administration & Objections | 09/18/19 | NM | 260 | study institutional lender's reply to credit bid motion objection (.2). | 0.2 | 0.0117647 | $3.06 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/20/19 | MR | 390 | Prepare for upcoming hearings on credit bidding issues and sales. | 1.2 | 0.0631579 | $24.63 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/02/19 | KBD | 390 | study correspondence from A. Porter regarding property sales and communication with property manager (.1). | 0.1 | 0.0055556 | $2.17 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/10/19 | KBD | 390 | study purchase and sale agreements for five properties (.3). | 0.3 | 0.06 | $23.40 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/02/19 | KBD | 390 | Exchange correspondence with E. Duff regarding property manager expenses. | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/04/19 | KBD | 390 | Telephone conferences with A. Porter regarding property manager issue. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/11/19 | KBD | 390 | Exchange correspondence with property manager and asset manager regarding property expenses and study information relating to same. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Business Operations | 10/16/19 | KBD | 390 | Study information from and exchange correspondence with property manager regarding funds and payment of real estate taxes. | 0.2 | 0.0285714 | $11.14 |
| October 2019 | Business Operations | 10/17/19 | KBD | 390 | Exchange correspondence regarding payment of property taxes for various properties. | 0.2 | 0.0285714 | $11.14 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/01/19 | AEP | 390 | request for timing of completion of remaining surveys in "red" series (.1) | 0.1 | 0.0058824 | $2.29 |
| October 2019 | Asset Disposition | 10/01/19 | JR | 140 | exchange correspondence with surveyor relating to missing surveys and forward missing title commitments (.3) | 0.3 | 0.075 | $10.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/02/19 | AEP | 390 | review and analyze initial drafts of surveys for receivership properties (6749 S Merrill, 7600 S Kingston, 7450 S Luella, and 8326-58 S Ellis) and transmit proposed modifications to surveyor (.2) | 0.2 | 0.05 | $19.50 |
| October 2019 | Asset Disposition | 10/03/19 | AEP | 390 | review and analyze next drafts of surveys on properties in fourth series (7600 S Kingston, 7450 S Luella, and 6749 S Merrill) and issue approval to surveyor (.1) | 0.1 | 0.0333333 | $13.00 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/07/19 | JR | 140 | exchange correspondence with buyer's counsel for all properties in the second tranche relating to a request for post sale information relating to same (1.2) | 1.2 | 0.1 | $14.00 |
| October 2019 | Asset Disposition | 10/10/19 | KMP | 140 | Communications with K. Duff, A. Porter, and real estate broker regarding required updates to purchase and sale agreements for various properties (7600 S Kingston, 7656 S Kingston, 7748 S Essex, 8201 S Kingston, 8326 S Ellis), and prepare transmittal of updated agreements to broker. | 0.4 | 0.08 | $11.20 |
| October 2019 | Asset Disposition | 10/15/19 | AEP | 390 | review purchase and sale contracts executed by purchaser of receivership properties (7600 S Kingston and 7656 S Kingston) for completeness and prepare SJO agreement for execution by the parties (.1) | 0.1 | 0.05 | $19.50 |
| October 2019 | Asset Disposition | 10/15/19 | AEP | 390 | prepare individualized incoming wiring instructions for all remaining properties subject to most recent order approving sales (6749 S Merrill, 7110 S Cornell, 7546 S Saginaw, 7600 S Kingston, 7656 S Kingston, 8201 S Kingston, 7109 S Calumet, 7450 S Luella, 7748 S Essex, and 8326- 58 S Ellis) (.6) | 0.6 | 0.06 | $23.40 |
| October 2019 | Asset Disposition | 10/15/19 | AEP | 390 | e-mail exchanges with K. Duff regarding need for payoff letters (.1) | 0.1 | 0.0090909 | $3.55 |
| October 2019 | Asset Disposition | 10/15/19 | AEP | 390 | review purchase and sale contracts on receivership properties (6749 S Merrill, 7546 S Saginaw, 7600 S Kingston, 7656 S Kingston, and 8326-58 S Ellis) and prepare e-mails to J. Rak and K. Duff containing instructions on final execution of each (.7) | 0.7 | 0.14 | $54.60 |
| October 2019 | Asset Disposition | 10/15/19 | JR | 140 | exchange correspondence with broker relating to unsigned strict joint order escrow agreements by buyers for properties (7600 Kingston and 7656 Kingston) (.2) | 0.2 | 0.1 | $14.00 |
| October 2019 | Asset Disposition | 10/15/19 | JR | 140 | calculate net proceeds for same, update addresses and send to K. Duff (1.5) | 1.5 | 0.125 | $17.50 |
| October 2019 | Asset Disposition | 10/15/19 | JR | 140 | exchange correspondence with A. Porter relating to estimate of net proceeds for closings of series 2 properties (.1) | 0.1 | 0.0083333 | $1.17 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | Locate lender information for series 2 properties and deliver information to title company (.2) | 0.2 | 0.0111111 | $1.56 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/18/19 | NM | 260 | Study motions to approve sale of the first tranche and process for second tranche in advance of court hearing (.8) | 0.8 | 0.0444444 | $11.56 |
| October 2019 | Asset Disposition | 10/18/19 | NM | 260 | correspond with K. Duff, M. Rachlis, A. Porter, and real estate broker in advance of same (.3). | 0.3 | 0.0166667 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | locate organizational charts for all titleholding receivership properties and e-mail same to title company with explanation regarding additional corporate documentation available (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | conference with E. Duff regarding resolution of accounting issues associated with future closings (.4) | 0.4 | 0.00625 | $2.44 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Asset Disposition | 10/30/19 | JR | 140 | update closing checklists relating to wires received regarding the fifth series of properties and buyer's counsel information (.4) | 0.4 | 0.04 | $5.60 |
| October 2019 | Asset Disposition | 10/30/19 | JR | 140 | final review of due diligence documents, share all the due diligence with buyer's counsel relating to the fifth series of properties now under contract, and exchange communication with buyer's counsel relating same (4.7) | 4.7 | 0.47 | $65.80 |
| October 2019 | Business Operations | 10/02/19 | ED | 390 | email correspondence with property manager regarding property expenses (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/15/19 | KBD | 390 | Telephone conference with and study correspondence from real estate broker regarding status of sale effort as to various properties (.5) | 0.5 | 0.0294118 | $11.47 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/14/19 | KBD | 390 | attention to code violation complaint (7600 Kingston) and exchange correspondence with lender's counsel regarding same (.2). | 0.2 | 0.2 | $78.00 |
| November 2019 | Business Operations | 11/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0121212 | $4.73 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | attention to utility bills (.1) | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | exchange correspondence with J. Rak regarding new gas accounts (.1). | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | further correspondence with property manager requesting onsite property manager information related to various properties (.4). | 0.4 | 0.05 | $7.00 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/29/19 | AEP | 390 | Consolidate drafts of sixth, seventh, eighth, and ninth motions to approve sales into single consolidated motion and conform all allegations for consistency. | 2.2 | 0.0814815 | $31.78 |
| November 2019 | Business Operations | 11/01/19 | NM | 260 | Prepare for housing court and dozens of administrative matters in court next week and exchange multiple correspondences with property managers regarding the same and to obtain updates for the same. | 1.5 | 0.2142857 | $55.71 |
| November 2019 | Business Operations | 11/04/19 | NM | 260 | Prepare for housing court and dozens of administrative matters in court this week and exchange multiple correspondences with property managers regarding the same and to obtain updates for the same (1.2) | 1.2 | 0.1714286 | $44.57 |
| November 2019 | Business Operations | 11/06/19 | ED | 390 | Develop analysis and proposal for funding operating reserves for certain properties (1.7) | 1.7 | 0.0809524 | $31.57 |
| November 2019 | Business Operations | 11/06/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0047619 | $1.86 |
| November 2019 | Business Operations | 11/06/19 | NM | 260 | Prepare for administrative matters in court tomorrow and exchange multiple correspondences with property managers regarding the same and to obtain updates for the same. | 0.7 | 0.1 | $26.00 |
| November 2019 | Business Operations | 11/07/19 | NM | 260 | Appear for administrative court on eight matters (2.0) | 2.0 | 0.2857143 | $74.29 |
| November 2019 | Business Operations | 11/07/19 | NM | 260 | exchange email correspondence with property managers regarding the same and revise spreadsheet to reflect the same and updates regarding other City litigation matters on other properties (.8). | 0.8 | 0.1 | $26.00 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | ED | 390 | confer with N. Mirjanich regarding analysis of recommended operating reserves for certain properties (.2). | 0.2 | 0.0095238 | $3.71 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | Study property expenditures and code violations for set of properties for E. Duff for reserves amount (1.4) | 1.4 | 0.0666667 | $17.33 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/05/19 | KBD | 390 | Telephone conference with J. Rak regarding communications with property manager relating to utility issue. | 0.1 | 0.0030303 | $1.18 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/11/19 | KBD | 390 | study financial reporting from property manager (.4) | 0.4 | 0.0121212 | $4.73 |
| December 2019 | Claims Administration & Objections | 12/13/19 | KBD | 390 | Draft correspondence to lender's counsel regarding state court proceedings relating to properties (2527-2529 E. 76th, 7600-7610 S. Kingston), investigate, and exchange correspondence with N. Mirjanich regarding same. | 0.2 | 0.2 | $78.00 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/03/19 | AEP | 390 | read all orders entered at 11/26 administrative hearings, update portfolio spreadsheet, and prepare correspondence to N. Mirjanich regarding discrepancies in files (.4) | 0.4 | 0.0444444 | $17.33 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | follow up correspondence with property manager relating to updated due diligence documents for various properties (.1) | 0.1 | 0.05 | $7.00 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/09/19 | JR | 140 | exchange further correspondence with buyer relating to updated due diligence documents regarding properties (7656 and 7600 Kingston) (.1) | 0.1 | 0.05 | $7.00 |
| December 2019 | Asset Disposition | 12/09/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.1 | $14.00 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/04/19 | JR | 140 | review and organize administrative and housing court cases from N. Mirjanich (.2). | 0.2 | 0.1 | $14.00 |
| December 2019 | Business Operations | 12/04/19 | NM | 260 | Study and respond to email correspondence relating to other EquityBuild lawsuits, City matters on properties for sale, City matters and property manager, claimants, and potential claimants. | 0.8 | 0.1333333 | $34.67 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/06/19 | NM | 260 | Correspond with property managers and the City regarding violations and revise spreadsheet to reflect same (.6) | 0.6 | 0.15 | $39.00 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/13/19 | NM | 260 | Study and respond to lender regarding lawsuits (.4) | 0.4 | 0.4 | $104.00 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Asset Disposition | 01/20/20 | KBD | 390 | Study correspondence from A. Porter regarding property sales and commissions (.1) | 0.1 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/20/20 | KBD | 390 | exchange correspondence with K. Pritchard and bank representative regarding new accounts for upcoming sales of properties (.1) | 0.1 | 0.0090909 | $3.55 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/08/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of receivership property currently under contract regarding status of closings (.2). | 0.2 | 0.0181818 | $7.09 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | follow up email with buyer's counsel regarding status of required information for closing (.1) | 0.1 | 0.02 | $2.80 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | exchange correspondence with K. Pritchard and K. Duff regarding creating new sub-accounts for future closings and net proceeds (.2) | 0.2 | 0.0153846 | $2.15 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/20/20 | KMP | 140 | Communications with K. Duff and J. Rak regarding establishment of separate accounts for deposits of proceeds from anticipated property sales. | 0.2 | 0.0153846 | $2.15 |
| January 2020 | Asset Disposition | 01/21/20 | JR | 140 | Review emails from buyer attorney relating to previous request relating to buyer information required for closing and update checklists for various properties (1.5) | 1.5 | 0.3 | $42.00 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | Review and analyze title invoices received from title company, add premium cost information to master spreadsheet, and compute agency fees for insertion into consolidated motion (.3) | 0.3 | 0.025 | $9.75 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/28/20 | JR | 140 | correspondence with various lenders requesting lender requirements in preparation for sale of properties under contract (.9) | 0.9 | 0.18 | $25.20 |
| January 2020 | Asset Disposition | 01/28/20 | JR | 140 | provide same to title company (.2) | 0.2 | 0.04 | $5.60 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/14/20 | ED | 390 | Review and analysis of property financial information as basis for discussion of funding operating reserves (1.1) | 1.1 | 0.034375 | $13.41 |
| January 2020 | Business Operations | 01/16/20 | NM | 260 | Correspond with property managers regarding new code violations and nearly a dozen housing court matters next week (1.5) | 1.5 | 0.1071429 | $27.86 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/17/20 | NM | 260 | Correspond with property managers and City attorneys and inspectors regarding upcoming housing court matters (.7) | 0.7 | 0.0777778 | $20.22 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | NM | 260 | exchange correspondence with property managers regarding housing court tomorrow, inspections from the same, and nearly half dozen new violations received (1.2). | 1.2 | 0.075 | $19.50 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Business Operations | 01/23/20 | NM | 260 | Prepare for housing court (.2) | 0.2 | 0.0222222 | $5.78 |
| January 2020 | Business Operations | 01/23/20 | NM | 260 | appear for housing court on ten matters (2.0) | 2.0 | 0.2222222 | $57.78 |
| January 2020 | Business Operations | 01/23/20 | NM | 260 | follow-up from same including exchanging correspondence with property managers, broker, K. Duff, and revising spreadsheet and records to reflect same (1.0). | 1.0 | 0.1111111 | $28.89 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/27/20 | KBD | 390 | Exchange correspondence with J. Rak regarding analysis of funds, payment of judgment orders, and real estate taxes (.2) | 0.2 | 0.0071429 | $2.79 |
| February 2020 | Claims Administration & Objections | 02/12/20 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding communication from lender's counsel relating to credit bid issue (.2). | 0.2 | 0.0333333 | $13.00 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/06/20 | JR | 140 | review title commitments and provide special exceptions to the title company to obtain hold harmless letters (2.3) | 2.3 | 0.2875 | $40.25 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | JR | 140 | prepare estimated closing costs for various properties that are being prepared for marketing (3.8) | 3.8 | 0.3166667 | $44.33 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/26/20 | JR | 140 | update closing checklists regarding same and regarding updates to drafted closing documents for various properties (.4) | 0.4 | 0.0333333 | $4.67 |
| February 2020 | Asset Disposition | 02/26/20 | JR | 140 | exchange correspondence with property manager's regarding properties under contract and the process for new leases and renewals (.7) | 0.7 | 0.0583333 | $8.17 |
| February 2020 | Asset Disposition | 02/26/20 | JR | 140 | Telephone conference with A. Porter regarding various property matters, status of current properties under contract and plan of action (1.9) | 1.9 | 0.1583333 | $22.17 |
| February 2020 | Asset Disposition | 02/27/20 | JR | 140 | Exchange communication with property manager regarding new leases and renewals for properties under contract (.4) | 0.4 | 0.0333333 | $4.67 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | Follow up correspondence with property manager regarding cash balance for real estate taxes related to paying property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | Follow up correspondence with property manager regarding funds available to pay property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Business Operations | 02/27/20 | AW | 140 | Confer with N. Mirjanich and J. Wine regarding housing and administrative court matters and update docket. | 0.8 | 0.0727273 | $10.18 |
| February 2020 | Business Operations | 02/27/20 | JR | 140 | draft a list of properties for which property taxes were not paid and identify institutional lender for each (1.3) | 1.3 | 0.0464286 | $6.50 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/11/20 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0125 | $4.88 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | Study correspondence from property manager regarding COVID-19 response measures (.2) | 0.2 | 0.00625 | $2.44 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/27/20 | KBD | 390 | Exchange correspondence with J. Wine regarding City administrative actions and payment of costs relating to property repairs (.2) | 0.2 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/04/20 | JR | 140 | review email from property manager regarding status of closings of various properties under contract and send a reply (.2) | 0.2 | 0.0166667 | $2.33 |
| March 2020 | Asset Disposition | 03/05/20 | JR | 140 | organize updated rent roll sent by property manager for current properties under contract (.4) | 0.4 | 0.0333333 | $4.67 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | exchange correspondence with property manager regarding status of sale for properties currently under contract (.1) | 0.1 | 0.0083333 | $1.17 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/26/20 | JR | 140 | follow up with buyer's counsel related to missing information regarding same (.6) | 0.6 | 0.12 | $16.80 |
| March 2020 | Asset Disposition | 03/26/20 | JR | 140 | complete water certificate applications for various properties (7450 Luella, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 8201 Kingston) (1.8) | 1.8 | 0.36 | $50.40 |
| March 2020 | Asset Disposition | 03/27/20 | JR | 140 | update water certification applications to the title company for processing (2.1) | 2.1 | 0.175 | $24.50 |
| March 2020 | Asset Disposition | 03/27/20 | JR | 140 | exchange correspondence with K. Duff regarding sale status of all properties (.2). | 0.2 | 0.0166667 | $2.33 |
| March 2020 | Asset Disposition | 03/27/20 | JR | 140 | exchange correspondence with the title company regarding same (.3) | 0.3 | 0.025 | $3.50 |
| March 2020 | Asset Disposition | 03/29/20 | AEP | 390 | Review and analyze spreadsheet of administrative and housing court actions prepared by J. Wine, reconcile spreadsheet information with documents in due diligence folders, and prepare e-mail to J. Wine outlining documentation needed for delivery to prospective buyers and requesting updates on payment of fines (.9) | 0.9 | 0.1 | $39.00 |
| March 2020 | Asset Disposition | 03/30/20 | AEP | 390 | read e-mails from J. Wine regarding newly-discovered administrative notices of violation and update closing files for properties awaiting judicial confirmation of sale (.3) | 0.3 | 0.0333333 | $13.00 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/06/20 | JRW | 260 | Attention to code violations processes and email exchange with property manager. | 0.3 | 0.3 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/09/20 | JRW | 260 | Email exchanges with property managers regarding code violations (7600 S. Kingston, 7109 S. Calumet). | 0.3 | 0.15 | $39.00 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/11/20 | JRW | 260 | Attention to code violations tracking and resolution (4750 S Indiana, 7600 S. Kingston, 6558 S. Vernon, 1422 E. 68th) and related correspondence with property managers. | 1.5 | 0.375 | $97.50 |
| March 2020 | Business Operations | 03/12/20 | JRW | 260 | review new code violations notices (.5). | 0.5 | 0.25 | $65.00 |
| March 2020 | Business Operations | 03/12/20 | JRW | 260 | Prepare for hearings regarding code violations (4750 S. Indiana, 7109 S. Calumet, 8047 Manistee, 7600 Kingston) and related email exchanges with property managers regarding evidentiary support (2.2) | 2.2 | 0.55 | $143.00 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/13/20 | JRW | 260 | Appearance in administrative court regarding code violations (4750 S. Indiana, 7109 S. Calumet, 8047 Manistee, 7600 Kingston) and related conferences and email exchange with Corporation counsel (2.3) | 2.3 | 0.575 | $149.50 |
| March 2020 | Business Operations | 03/17/20 | ED | 390 | Review draft form of revised management agreements from property manager. | 0.6 | 0.01875 | $7.31 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/22/20 | AEP | 390 | review tax delinquency spreadsheets prepared by J. Rak, review Cook County 2018 tax sale schedule, and prepare e-mail to K. Duff regarding same (.3). | 0.3 | 0.0136364 | $5.32 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/27/20 | JRW | 260 | analysis of pending claims and fines against properties under contract and related correspondence to A. Porter (1.8). | 1.8 | 0.2 | $52.00 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/30/20 | JRW | 260 | Research administrative code violation notices and orders for properties under contract (7749 S. Yates Blvd., 7109 S. Calumet Ave., 4520 South Drexel Blvd., 7110 S. Cornell, 7546 S. Saginaw, 7600 S. Kingston, 7656 S. Kingston, 6949-59 South Merrill) (2.8) | 2.8 | 0.35 | $91.00 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | exchange correspondence with A. Pruitt and J. Wine regarding alternative addresses omitted from the master spreadsheet and add same (1.1). | 1.1 | 0.0478261 | $6.70 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/06/20 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding properties under contract, closing dates, and buyer requests for extensions (1.0) | 1.0 | 0.2 | $78.00 |
| April 2020 | Asset Disposition | 04/17/20 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding closing issues and negotiations with buyers (7600 S Kingston, 7656 S Kingston, 6949 S Merrill, 7110 S Cornell, 7760 Coles) (.5) | 0.5 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/28/20 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker and A. Porter regarding offers on properties (7110 Cornell, 6949 Merrill, 7600 Kingston, 7656 Kingston) and communication with claimants regarding credit bid opportunity (.3) | 0.3 | 0.075 | $29.25 |
| April 2020 | Asset Disposition | 04/30/20 | KBD | 390 | Telephone conference with and study correspondence from real estate broker regarding communications with claimants' counsel relating to purchaser defaults on sales agreements (.4) | 0.4 | 0.2 | $78.00 |
| April 2020 | Business Operations | 04/06/20 | KBD | 390 | Study correspondence from property manager regarding property management status. | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/15/20 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0129032 | $5.03 |
| April 2020 | Business Operations | 04/16/20 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.016129 | $6.29 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/23/20 | KBD | 390 | Study correspondence from property manager lender reporting and property expenses (.2) | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/28/20 | KBD | 390 | Work on property expenses (.4) | 0.4 | 0.0129032 | $5.03 |
| April 2020 | Business Operations | 04/28/20 | KBD | 390 | study property manager operating report information (.2). | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference with asset manager regarding same (.1) | 0.1 | 0.0032258 | $1.26 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | Study property manager financial reporting and exchange correspondence with asset manager regarding same (.5) | 0.5 | 0.016129 | $6.29 |
| April 2020 | Claims Administration & Objections | 04/29/20 | KBD | 390 | exchange correspondence regarding lender communication relating to notice of highest bid (7600 Kingston and 7656 Kingston) (.3) | 0.3 | 0.15 | $58.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/01/20 | JR | 140 | review email from K. Duff and respond with requested property address information anticipated to close in April (.4). | 0.4 | 0.04 | $5.60 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/03/20 | AEP | 390 | read requests for extensions of closing dates received from counsel for buyers of receivership properties (4520 S Drexel, 8210 S Kingston, 8326-58 S Ellis, 7600 S Kingston, 7656 S Kingston, 7110 S Cornell, and 6949 S Merrill), review status of due diligence and financing contingencies for each property, and prepare-mails to receivership team regarding issues associated with all requests (.8) | 0.8 | 0.1142857 | $44.57 |
| April 2020 | Asset Disposition | 04/03/20 | JR | 140 | review letter from buyer regarding inability to obtain financing for upcoming closings due to Covid-19, exchange communication with A. Porter regarding same and update records for affected properties (.2) | 0.2 | 0.05 | $7.00 |
| April 2020 | Asset Disposition | 04/08/20 | AEP | 390 | Read and respond to inquiries from K. Duff regarding outstanding judgments recorded against EquityBuild properties (.1) | 0.1 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/08/20 | KMP | 140 | review bank account records and communicate with J. Rak to identify accounts for numerous properties in anticipation of sale (.3). | 0.3 | 0.025 | $3.50 |
| April 2020 | Asset Disposition | 04/09/20 | AEP | 390 | e-mail exchanges with J. Wine regarding status of administrative actions pending against receivership properties (.3) | 0.3 | 0.0333333 | $13.00 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | communications with corporation counsel regarding judgments recorded against portfolio properties and compare judgment orders to administrative pleadings and forward same to title insurer with explanation that all outstanding judgments will be paid off at next round of closings (.8) | 0.8 | 0.0615385 | $24.00 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/16/20 | AEP | 390 | prepare e-mail to corporation counsel regarding recently discovered judgments entered, but not yet recorded, against receivership entities and requesting status of same (.2) | 0.2 | 0.0153846 | $6.00 |
| April 2020 | Asset Disposition | 04/17/20 | AEP | 390 | communications with K. Duff and receivership broker regarding [strategy for proceeding in light of apparent] inability of prospective purchaser to close on acquisitions of receivership properties (7600 S Kingston, 7656 S Kingston, 7110 S Cornell, and 6749 S Merrill) (.2) | 0.2 | 0.05 | $19.50 |
| April 2020 | Asset Disposition | 04/17/20 | AEP | 390 | teleconference with prospective purchaser of receivership properties regarding lender refusal to complete loan underwriting process due to COVID-19 pandemic and status of possible resolutions buyer's inability to close (.3) | 0.3 | 0.075 | $29.25 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | review emails related to buyer's lender issue regarding various properties and update closing checklists regarding same (.2). | 0.2 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/17/20 | MR | 390 | Follow up on various emails on sales issues on properties (7110 Cornell, 6749 Merrill and 7600 Kingston, 7656 Kingston). | 0.2 | 0.05 | $19.50 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | teleconference with prospectively defaulting purchaser of receivership properties regarding potential workout scenarios (.2) | 0.2 | 0.05 | $19.50 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Asset Disposition | 04/23/20 | AEP | 390 | teleconference with receivership brokers regarding status of all pending transactions, including potential new buyers of properties subject to defaults (.5) | 0.5 | 0.0277778 | $10.83 |
| April 2020 | Asset Disposition | 04/23/20 | JR | 140 | update closed property spreadsheet and forward to K. Duff, E. Duff and K. Pritchard (.6) | 0.6 | 0.0153846 | $2.15 |
| April 2020 | Asset Disposition | 04/24/20 | AEP | 390 | prepare default letter in connection with four receivership properties (.4) | 0.4 | 0.1 | $39.00 |
| April 2020 | Asset Disposition | 04/24/20 | AEP | 390 | teleconference with defaulting purchaser regarding earnest money issues and potential solutions (.3). | 0.3 | 0.075 | $29.25 |
| April 2020 | Asset Disposition | 04/29/20 | AEP | 390 | multiple communications with K. Duff, M. Rachlis, and real estate broker regarding strategies for responding to institutional lender inquiries regarding prospective purchasers (.5). | 0.5 | 0.125 | $48.75 |
| April 2020 | Asset Disposition | 04/29/20 | AEP | 390 | read e-mail from E. Duff regarding restoration of rent figures for receivership properties subject to purchaser defaults and update closing checklists accordingly (.1) | 0.1 | 0.025 | $9.75 |
| April 2020 | Asset Disposition | 04/29/20 | MR | 390 | Attention to various issues regarding properties with purchaser and credit bid issues. | 0.5 | 0.1666667 | $65.00 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | review email from K. Duff related to status of various properties and motions [as of 2019] and prepare requested information regarding same (.8) | 0.8 | 0.0126984 | $1.78 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | exchange correspondence with the real estate broker regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2020 | Business Operations | 04/02/20 | ED | 390 | Begin preparation of memorandum to K. Duff regarding property management agreements (.8) | 0.8 | 0.0258065 | $10.06 |
| April 2020 | Business Operations | 04/08/20 | JRW | 260 | study proof of claim submitted by City of Chicago regarding judgments and fees assessed against properties and related correspondence (.3). | 0.3 | 0.015 | $3.90 |
| April 2020 | Business Operations | 04/09/20 | JRW | 260 | investigate, organize, and report on various administrative actions (7600 S. Kingston, 7656 S. Kingston, 7051 S. Bennett) (.9) | 0.9 | 0.3 | $78.00 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/13/20 | JRW | 260 | Exchange correspondence with property manager and A. Porter regarding administrative actions against properties (7600 S. Kingston, 7656 S. Kingston). | 0.5 | 0.25 | $65.00 |
| April 2020 | Business Operations | 04/17/20 | JRW | 260 | Correspond with property manager regarding status of administrative proceedings (7600 S. King Ave, 7656 S. King Ave.) and related update to A. Porter. | 0.4 | 0.2 | $52.00 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Business Operations | 04/28/20 | ED | 390 | review and analysis of correspondence and documents regarding guidelines for approval of expenditures by property manager (.6). | 0.6 | 0.02 | $7.80 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/08/20 | JRW | 260 | Exchange correspondence with A. Porter regarding claim forms and City of Chicago claim (.3) | 0.3 | 0.015 | $3.90 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/04/20 | KBD | 390 | Telephone conferences and exchange correspondence with real estate broker regarding communications with claimants' counsel regarding property sales (7600 S Kingston, 7626 S. Kingston, 7110 Cornell), draft and revise correspondence relating to same, and exchange various correspondence with M. Rachlis regarding same (.7) | 0.7 | 0.2333333 | $91.00 |
| May 2020 | Asset Disposition | 05/04/20 | KBD | 390 | study correspondence from claimants' counsel relating to same and credit bid timing (.3) | 0.3 | 0.1 | $39.00 |
| May 2020 | Asset Disposition | 05/05/20 | KBD | 390 | Telephone conferences and exchange correspondence with real estate broker and counsel regarding communications with claimants' counsel relating to sales and credit bid issues (7600 S Kingston, 7626 S Kingston) (.4) | 0.4 | 0.2 | $78.00 |
| May 2020 | Asset Disposition | 05/07/20 | KBD | 390 | attention to sales of properties (7600 S Kingston and 7656 S Kingston) (.1). | 0.1 | 0.05 | $19.50 |
| May 2020 | Asset Disposition | 05/15/20 | KBD | 390 | study correspondence from potential purchaser regarding properties (7600 & 7656 Kingston, 6949 Merrill, 7110 Cornell) (.1). | 0.1 | 0.0333333 | $13.00 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Asset Disposition | 05/22/20 | KBD | 390 | Telephone conference with A. Porter, M. Rachlis, and real estate broker regarding original purchaser intent to close. | 1.5 | 0.5 | $195.00 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/15/20 | KBD | 390 | exchange correspondence with J. Rak regarding lease renewals, sale of properties, and communications with property manager (.2) | 0.2 | 0.0133333 | $5.20 |
| May 2020 | Business Operations | 05/15/20 | KBD | 390 | study financial reporting from property manager (.3) | 0.3 | 0.0103448 | $4.03 |
| May 2020 | Business Operations | 05/15/20 | KBD | 390 | study correspondence from property manager regarding property expenses (.2). | 0.2 | 0.0153846 | $6.00 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/19/20 | KBD | 390 | Review property expenses. | 0.3 | 0.1 | $39.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | Analysis property expenses and attention to communications with property manager relating to same (.5) | 0.5 | 0.0357143 | $13.93 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | Study property management expenses (.7) | 0.7 | 0.0241379 | $9.41 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | Study property manager expenses and work on same with K. Pritchard (1.1) | 1.1 | 0.0785714 | $30.64 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | Attention to expense issues with property manager and exchange various correspondence relating the same (.8) | 0.8 | 0.0275862 | $10.76 |
| May 2020 | Business Operations | 05/29/20 | KBD | 390 | Work on issues relating to property manager and expense issues. | 0.8 | 0.0266667 | $10.40 |
| May 2020 | Claims Administration & Objections | 05/01/20 | KBD | 390 | attention to correspondence from claimant's counsel regarding potential credit bid and purchaser default (.3). | 0.3 | 0.15 | $58.50 |
| May 2020 | Claims Administration & Objections | 05/01/20 | KBD | 390 | work on response to claimant's counsel and confer with M. Rachlis regarding same (.3) | 0.3 | 0.15 | $58.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/03/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with claimants' counsel (.5) | 0.5 | 0.1 | $39.00 |
| May 2020 | Claims Administration & Objections | 05/08/20 | KBD | 390 | study and execute purchase and sales agreements (7600 Kingston, 7656 Kingston) (.2) | 0.2 | 0.1 | $39.00 |
| May 2020 | Asset Disposition | 05/01/20 | MR | 390 | conferences with K. Duff regarding same (.2). | 0.2 | 0.0666667 | $26.00 |
| May 2020 | Asset Disposition | 05/01/20 | MR | 390 | Attention to issues on sales, credit bids and related emails (.6) | 0.6 | 0.2 | $78.00 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | AEP | 390 | review purchase and sale contracts for receivership properties (6949 S Merrill, 7600 S Kingston, and 7656 S Kingston) countersigned by K. Duff, update portfolio spreadsheet with new buyer information, prepare incoming wire instructions for each property, and send contracts to purchasers' counsel with further instructions (.3) | 0.3 | 0.1 | $39.00 |
| May 2020 | Asset Disposition | 05/08/20 | AEP | 390 | Review for completeness purchase and sale contracts submitted in connection with receivership properties (6949 S Merrill, 7600 S Kingston, and 7656 S Kingston), and prepare same for execution by K. Duff (.3) | 0.3 | 0.1 | $39.00 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | update closing checklists regarding the acceptance of purchase and sale agreements previously defaulted (.2) | 0.2 | 0.0666667 | $9.33 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/18/20 | JR | 140 | further follow up with the property manager on additional due diligence documents request for properties (7600 Kingston and 7656 Kingston) (.1) | 0.1 | 0.05 | $7.00 |
| May 2020 | Asset Disposition | 05/18/20 | JR | 140 | save due diligence documents in the corresponding electronic files for property (7600 and 7656 Kingston and 11117 Longwood (.8) | 0.8 | 0.2666667 | $37.33 |
| May 2020 | Asset Disposition | 05/19/20 | JR | 140 | review email from E. Duff regarding financial reporting for property manager and respond accordingly (.1) | 0.1 | 0.0034483 | $0.48 |
| May 2020 | Asset Disposition | 05/20/20 | JR | 140 | review updated due diligence documents for properties (7600 and 7656 Kingston and 11117 Longwood) in preparation to share with buyer's counsel and update electronic files (1.1) | 1.1 | 0.3666667 | $51.33 |
| May 2020 | Asset Disposition | 05/21/20 | JR | 140 | update status of properties worksheet and exchange same with K. Duff for various properties (.2) | 0.2 | 0.04 | $5.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | review document files for receivership properties (6949 S Merrill, 7600 S Kingston, and 7656 S Kingston), update closing checklists, review title commitments, and prepare e-mails for title company requesting updates to purchaser names and proposed insurance amounts (.8). | 0.8 | 0.2666667 | $104.00 |
| May 2020 | Asset Disposition | 05/22/20 | JR | 140 | further follow up with property manager regarding due diligence documents for various properties (6949 S. Kingston, 7600 Kingston and 7656 Kingston) (.1) | 0.1 | 0.0333333 | $4.67 |
| May 2020 | Asset Disposition | 05/22/20 | JR | 140 | review and prepare all the due diligence documents for properties (7600 S. Kingston and 7656 S. Kingston) (.7) | 0.7 | 0.35 | $49.00 |
| May 2020 | Asset Disposition | 05/22/20 | JR | 140 | exchange correspondence with the buyer regarding same (.2) | 0.2 | 0.1 | $14.00 |
| May 2020 | Asset Disposition | 05/22/20 | JR | 140 | update closing checklists for various properties for which buyer defaulted and new buyers accepted offers (.7). | 0.7 | 0.2333333 | $32.67 |
| May 2020 | Asset Disposition | 05/25/20 | JR | 140 | Review subsidy housing contracts and rent roll for properties (7600 and 7656 S. Kingston) and update electronic files (.8) | 0.8 | 0.4 | $56.00 |
| May 2020 | Asset Disposition | 05/25/20 | JR | 140 | exchange correspondence with the property manager regarding due diligence updates requested by buyer for various properties (.1) | 0.1 | 0.05 | $7.00 |
| May 2020 | Asset Disposition | 05/25/20 | JR | 140 | review purchase and sale agreements and update closing checklists with pertinent information for various properties related to buyer and closing information, including 2018 and 2019 property tax information (7600 S. Kingston, 7656 S. Kingston, 5450 S. Indiana, 6437 S. Kenwood, 7760 S. Coles, 8000 S. Justine, 8107 S. Ellis, 8209 S. Ellis, 8214 S. Ingleside) (3.4). | 3.4 | 0.3777778 | $52.89 |
| May 2020 | Asset Disposition | 05/26/20 | AEP | 390 | begin preparation of eighth motion to confirm sales of receivership properties (.7). | 0.7 | 0.2333333 | $91.00 |
| May 2020 | Asset Disposition | 05/27/20 | AEP | 390 | review revised title commitments on receivership properties (7600 S Kingston and 7656 S Kingston) and transmit same to purchasers' counsel with explanation regarding deletion of remaining special exceptions (.2) | 0.2 | 0.1 | $39.00 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/19/20 | ED | 390 | Email correspondence with property manager regarding property level reporting under new reporting system (.3) | 0.3 | 0.0103448 | $4.03 |
| May 2020 | Business Operations | 05/19/20 | ED | 390 | and review and analysis of related documents (.2) | 0.2 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | further revisions to spreadsheet tracking expenses relating to property manager's funds request and communications with K. Duff regarding same (.6) | 0.6 | 0.0428571 | $6.00 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | follow up with property manager to advise of confirmation of funds transfer (.1) | 0.1 | 0.0071429 | $1.00 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | Prepare request for wire transfer of funds to property manager for property management expenses, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0285714 | $4.00 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/28/20 | KMP | 140 | study communications with property manager regarding analysis of funds request (.2) | 0.2 | 0.0051282 | $0.72 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/29/20 | KMP | 140 | revise spreadsheet relating to property manager's requests for funds and confer with K. Duff regarding same (3.6). | 3.6 | 0.2571429 | $36.00 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/04/20 | AEP | 390 | Read e-mails from counsel for claimants requesting information regarding defaults and remarketing efforts and additional time to submit credit bids. | 0.4 | 0.1 | $39.00 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/07/20 | AEP | 390 | Read e-mail correspondence between counsel for claimant and receivership broker regarding process of reselling receivership properties (7600 S Kingston and 7656 S Kingston) and prepare responsive e-mail to counsel for claimant. | 0.3 | 0.15 | $58.50 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Asset Disposition | 06/01/20 | KBD | 390 | study correspondence from purchaser regarding earnest money (.1). | 0.1 | 0.0333333 | $13.00 |
| June 2020 | Asset Disposition | 06/01/20 | KBD | 390 | Telephone conference with real estate broker regarding status of mixed use properties and upcoming sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/09/20 | KBD | 390 | study eighth motion to approve sale and research and analysis of open issues (.8). | 0.8 | 0.2666667 | $104.00 |
| June 2020 | Asset Disposition | 06/10/20 | KBD | 390 | study motion to confirm sales and exchange various correspondence regarding same (1.2). | 1.2 | 0.4 | $156.00 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding proposed language for order relating to sale of property (7600 Kingston, 7656 Kingston) (.2) | 0.2 | 0.1 | $39.00 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | draft correspondence to J. Wine regarding same (.1) | 0.1 | 0.05 | $19.50 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | study motion to intervene and objection (7600-10 Kingston, 7656-58 Kingston, 6949-59 Merrill) (.2) | 0.2 | 0.0666667 | $26.00 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | exchange correspondence with A. Porter regarding prospective purchaser of properties (.2) | 0.2 | 0.0666667 | $26.00 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | draft correspondence to and confer with A. Porter regarding intervenor motion and objection (7600-10 Kingston, 7656-58 Kingston, 6949-59 Merrill) (.4) | 0.4 | 0.1333333 | $52.00 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/26/20 | KBD | 390 | Telephone conference with A. Porter and real estate broker regarding sale of properties and motion to intervene (.6) | 0.6 | 0.2 | $78.00 |
| June 2020 | Asset Disposition | 06/27/20 | KBD | 390 | Draft response to intervenor motion and objection to sale (7600-10 Kingston, 7656-58 Kingston, 6949-59 Merrill). | 0.5 | 0.1666667 | $65.00 |
| June 2020 | Asset Disposition | 06/29/20 | KBD | 390 | draft response to motion to intervene and draft correspondence to A. Porter and M. Rachlis regarding same (7600-10 Kingston, 7656-58 Kingston, 6949-59 Merrill) (.3). | 0.3 | 0.1 | $39.00 |
| June 2020 | Asset Disposition | 06/29/20 | KBD | 390 | confer with A. Porter and M. Rachlis regarding response to intervenor's motion relating to sale of properties (7600-10 Kingston, 7656-58 Kingston, 6949-59 Merrill) (.3) | 0.3 | 0.1 | $39.00 |
| June 2020 | Business Operations | 06/05/20 | KBD | 390 | review information and correspondence from J. Rak regarding real estate tax issues (.2). | 0.2 | 0.0117647 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/11/20 | KBD | 390 | Review various violation notices relating to properties and communicate with A. Watychowicz regarding same (.5) | 0.5 | 0.0454545 | $17.73 |
| June 2020 | Business Operations | 06/12/20 | KBD | 390 | Study correspondence from property manager regarding repair issues (7600 Kingston) and draft correspondence to asset manager regarding same (.2) | 0.2 | 0.2 | $78.00 |
| June 2020 | Business Operations | 06/14/20 | KBD | 390 | exchange correspondence regarding property repair (7600 Kingston) (.2). | 0.2 | 0.2 | $78.00 |
| June 2020 | Business Operations | 06/24/20 | KBD | 390 | Study financial reporting from property manager (.3) | 0.3 | 0.0107143 | $4.18 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | study correspondence regarding intervention motion and earnest money and exchange various correspondence with regarding same (.3) | 0.3 | 0.1 | $39.00 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | conferences with real estate broker A. Porter regarding same (.3). | 0.3 | 0.0065217 | $2.54 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | Attention to property sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/05/20 | AEP | 390 | teleconference with defaulted prospective purchaser of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) regarding earnest money (.4) | 0.4 | 0.1333333 | $52.00 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | begin preparation of spreadsheet listing all properties, associated litigation matters, judgment amounts, judgment dates, and payment status (3.2) | 3.2 | 0.0405063 | $15.80 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | reorganize same (1.4) | 1.4 | 0.0177215 | $6.91 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | Assemble all files relating to any administrative or housing court proceedings pertaining to any receivership properties between 2018 and the present (2.4) | 2.4 | 0.0303797 | $11.85 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | prepare e-mail to J. Wine requesting updates on all litigation matters which have not yet been resolved (.3). | 0.3 | 0.0375 | $14.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | review settlement statements relating to closed sales of receivership properties for title indemnities and holdbacks relating to recorded judgments and requesting releases from escrow for judgments paid by EquityBuild (2.2) | 2.2 | 0.1294118 | $50.47 |
| June 2020 | Asset Disposition | 06/08/20 | AEP | 390 | continue preparation of 8th motion to confirm sales of receivership properties (2.7). | 2.7 | 0.9 | $351.00 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | finalize first draft of 8th motion to confirm sales of receivership properties, assemble all exhibits associated therewith, and transmit same to receivership team for comments (2.7) | 2.7 | 0.9 | $351.00 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | edit and revise eighth motion to confirm sales to incorporate comments received from K. Duff (.4) | 0.4 | 0.1333333 | $52.00 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | insert exhibit numbers into eighth motion to confirm sales and double-check all exhibits before creating appendix to motion (.6). | 0.6 | 0.2 | $78.00 |
| June 2020 | Asset Disposition | 06/09/20 | JR | 140 | review 8th motion to approve sale, update status of various properties and update closing checklists for same (.7) | 0.7 | 0.2333333 | $32.67 |
| June 2020 | Asset Disposition | 06/10/20 | AW | 140 | Communicate with A. Porter regarding eight motion to approve sale (.1) | 0.1 | 0.0333333 | $4.67 |
| June 2020 | Asset Disposition | 06/10/20 | AW | 140 | finalize motion, exhibits, and notice of motion and email counsel regarding same (.4) | 0.4 | 0.1333333 | $18.67 |
| June 2020 | Asset Disposition | 06/10/20 | JRW | 260 | Study 8th Motion to Confirm Sales and related correspondence with Receivership team. | 0.8 | 0.2666667 | $69.33 |
| June 2020 | Asset Disposition | 06/10/20 | MR | 390 | review order and follow up (.1) | 0.1 | 0.0333333 | $13.00 |
| June 2020 | Asset Disposition | 06/10/20 | MR | 390 | attention to sale issues and conferences regarding same with K. Duff and real estate broker (.4). | 0.4 | 0.1333333 | $52.00 |
| June 2020 | Asset Disposition | 06/10/20 | MR | 390 | Further review and edit motion on approval of sales (.5) | 0.5 | 0.1666667 | $65.00 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/11/20 | AW | 140 | Attention to revised eighth motion to approve sale and communicate with counsel regarding filing, finalize motion and file with the Court, and serve as per service list (.7) | 0.7 | 0.2333333 | $32.67 |
| June 2020 | Asset Disposition | 06/12/20 | AEP | 390 | read and respond to J. Wine regarding new developments in administrative proceedings and status of effort to identify all actions against EquityBuild properties and pay judgments in order to clear remaining title exceptions (.1) | 0.1 | 0.0090909 | $3.55 |
| June 2020 | Asset Disposition | 06/16/20 | MR | 390 | Attention to various issues regarding property sales (6751 Merrill, 7109 Calumet, 7600 Kingston, 7656 Kingston). | 1.6 | 0.4 | $156.00 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | Review information received from surveyor regarding zoning endorsements on title policies for receivership properties (5450-52 S Indiana, 6437-41 S Kenwood, 7760 S Coles, 8000-02 S Justine, 8214-16 S Ingleside, 8107-09 S Ellis, 8209 S Ellis, 7600 S Kingston, and 7656 S Kingston) and communicate same to buyers' counsel (.2) | 0.2 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | create new list of receivership properties in sales pipeline requiring judgment payoffs, prepare e-mail to J. Wine regarding status of collection of documents and information pertaining to administrative and housing court cases and creation of master spreadsheet and need for coverage of hearings in cases not yet resolved, and reconcile all information received from J. Wine regarding status of administrative and housing court hearings with information in spreadsheet and respond with corrections (1.4) | 1.4 | 0.2333333 | $91.00 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/23/20 | AEP | 390 | review previously entered orders and terminated purchase and sale contracts and prepare proposed revised order granting Eighth Motion To Confirm Sales in connection with request by claimant for inclusion of additional language regarding disposition of earnest money retained following defaults (.5) | 0.5 | 0.1666667 | $65.00 |
| June 2020 | Asset Disposition | 06/23/20 | MR | 390 | attention to issues on intervention motion (.2). | 0.2 | 0.0666667 | $26.00 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Asset Disposition | 06/26/20 | AEP | 390 | preparation of communications to counsel for claimant and counsel for affected buyers in connection with motion to intervene filed by defaulted former purchaser of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) (.3) | 0.3 | 0.1 | $39.00 |
| June 2020 | Asset Disposition | 06/26/20 | AEP | 390 | teleconference with K. Duff and receivership brokers regard motion to intervene, as well as brokerage commission asserted by prospective purchaser of receivership properties (.6) | 0.6 | 0.15 | $58.50 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/09/20 | JRW | 260 | related correspondence with property managers regarding status of violations and payment of fines (.3). | 0.3 | 0.075 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/09/20 | JRW | 260 | Research and provide summary to A. Porter regarding status of administrative proceedings for multiple properties (7600-10 S Kingston, 7656-59 S Kingston, 6356 S California, 7051 S Bennett, 5618-20 S MLK Drive, 6558 S Vernon, 1422 E. 68th, 6217 S Dorchester) (2.3) | 2.3 | 0.2875 | $74.75 |
| June 2020 | Business Operations | 06/11/20 | AW | 140 | attention to notices from administrative court regarding upcoming hearings (6949 S Merrill, 4520 S Drexel, 416 E 66th, 2527 E 76th, 7546 Saginaw, 7109 S Calumet, 2514 E 77th, 6558 s Vernon, 7110 S Cornell, 2804 W 64th, 1422 E 68th, 5618 S MLK) and email J. Wine regarding same (.5). | 0.5 | 0.0454545 | $6.36 |
| June 2020 | Business Operations | 06/11/20 | JRW | 260 | Correspond with property manager regarding code violations (6356 S. California, 7600 S Kingston, 6558 S. Vernon) (.5) | 0.5 | 0.1666667 | $43.33 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | JRW | 260 | review circuit court docket and update calendar for all pending housing cases (7110-7116 S Cornell, 6217 S Dorchester, 7600-7610 S Kingston, 638 N Avers, 6751 S Merrill, 7237 S Bennett, 7300 Saint Lawrence, 7201 S Constance) (.3) | 0.3 | 0.0375 | $9.75 |
| June 2020 | Business Operations | 06/12/20 | JRW | 260 | review and organize orders on pending administrative matters and related summary to A. Porter (1.0). | 1.0 | 0.0909091 | $23.64 |
| June 2020 | Business Operations | 06/18/20 | JRW | 260 | review new orders resetting hearings and update spreadsheet (.4). | 0.4 | 0.0571429 | $14.86 |
| June 2020 | Business Operations | 06/22/20 | JRW | 260 | Investigate pending matters for various properties (7600 S Kingston, 7656 S Kingston, 6356 S California, 5618 S. MLK, 6558 S Vernon, 6217 S Dorchester) and respond to A. Porter inquiries. | 1.1 | 0.1833333 | $47.67 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/24/20 | AEP | 390 | Conference call with receivership accountant regarding proper completion of Form 1099-S tax documents at closings of receivership properties. | 0.3 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/29/20 | AW | 140 | Research regarding authorities requested by K. Duff and email K. Duff regarding results (.6) | 0.6 | 0.2 | $28.00 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | AEP | 390 | Read and edit proposed response to counsel for claimant regarding potential inclusion of language regarding forfeiture of earnest money in judicial sale order pertaining to receivership properties (7600 S Kingston and 7656 S Kingston). | 0.2 | 0.1 | $39.00 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2020 | Asset Disposition | 07/08/20 | KBD | 390 | study and revise drafts of response to intervenor motion and study additional intervenor motions and memoranda relating to properties (7600 Kingston, 7656 Kingston, 6949 Merrill) (2.3) | 2.3 | 0.7666667 | $299.00 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | draft correspondence to K. Pritchard regarding property expense review and analysis (.1). | 0.1 | 0.0038462 | $1.50 |
| July 2020 | Business Operations | 07/22/20 | KBD | 390 | exchange correspondence with E. Duff regarding property manager financial reporting (.2). | 0.2 | 0.025 | $9.75 |
| July 2020 | Business Operations | 07/22/20 | KBD | 390 | exchange correspondence with J. Wine regarding various housing court matters (.2) | 0.2 | 0.025 | $9.75 |
| July 2020 | Claims Administration & Objections | 07/09/20 | KBD | 390 | Study and work on response to claimant inquiry regarding motion to sell property (7600 Kingston). | 0.5 | 0.5 | $195.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/03/20 | AEP | 390 | Begin preparation of reply memorandum in support of motion to confirm sales of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) (3.7) | 3.7 | 1.2333333 | $481.00 |
| July 2020 | Asset Disposition | 07/03/20 | AEP | 390 | research points of law associated with motion to intervene and ensuing objections to sale (.5). | 0.5 | 0.125 | $48.75 |
| July 2020 | Asset Disposition | 07/04/20 | AEP | 390 | Continue preparing reply in support of motion to confirm sales of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) (3.5) | 3.5 | 1.1666667 | $455.00 |
| July 2020 | Asset Disposition | 07/04/20 | AEP | 390 | communications with receivership brokers regarding history of negotiations associated with sales of receivership properties subject to motion to intervene (7600 S Kingston, 7656 S Kingston, and 6969 S Merrill) (.3). | 0.3 | 0.1 | $39.00 |
| July 2020 | Asset Disposition | 07/05/20 | AEP | 390 | Continue preparing reply in support of motion to confirm sales of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill). | 3.3 | 1.1 | $429.00 |
| July 2020 | Asset Disposition | 07/05/20 | MR | 390 | Review issues on intervenor reply and work on same (7600 Kingston, 7656 Kingston, and 6949 Merrill). | 1.2 | 0.4 | $156.00 |
| July 2020 | Asset Disposition | 07/06/20 | MR | 390 | Further attention to intervenor (7600 Kingston, 7656 Kingston, 6949 Merrill) brief. | 1.0 | 0.3333333 | $130.00 |
| July 2020 | Asset Disposition | 07/08/20 | AW | 140 | Attention to motions to intervene (7600 Kingston, 7656 Kingston, 6949 Merrill) and notify counsel of same. | 0.2 | 0.0666667 | $9.33 |
| July 2020 | Asset Disposition | 07/08/20 | AW | 140 | Communications with M. Rachlis regarding purchase and sale agreements for properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) for old and new potential buyer (.7) | 0.7 | 0.2333333 | $32.67 |
| July 2020 | Asset Disposition | 07/08/20 | MR | 390 | further attention and work on reply to intervenor (7600 Kingston, 7656 Kingston, 6949 Merrill) response (1.8). | 1.8 | 0.6 | $234.00 |
| July 2020 | Asset Disposition | 07/08/20 | MR | 390 | Attention to various emails and issues regarding draft orders on sales issues (.3) | 0.3 | 0.1 | $39.00 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | review first half of administrative and housing court litigation folders for accuracy and completeness in connection with final reconciliation and payment of municipal judgments (.9). | 0.9 | 0.0230769 | $9.00 |
| July 2020 | Asset Disposition | 07/16/20 | AEP | 390 | continue reviewing and organizing all administrative judgments in preparation for resolution of all outstanding notices of violation and fines levied by City of Chicago (.5). | 0.5 | 0.0128205 | $5.00 |
| July 2020 | Asset Disposition | 07/18/20 | AEP | 390 | review and analyze litigation folders to obtain information regarding nature of pending claims against properties subject to approaching administrative and circuit court status conferences and send e-mail to J. Wine providing status of sale of each property and attaching relevant deeds and closing statements (.8) | 0.8 | 0.0888889 | $34.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/18/20 | AEP | 390 | finalize inventory and reorganization of all pleadings and orders relating to administrative and housing court proceedings on EquityBuild properties in preparation for completion of spreadsheet of judgments and submission to corporation counsel for potentially final reconciliation of all recorded and unrecorded judgments and pending proceedings against receivership properties, both current and former (1.7). | 1.7 | 0.0435897 | $17.00 |
| July 2020 | Asset Disposition | 07/20/20 | AEP | 390 | continue reviewing, inventorying, and recording all administrative orders associated with receivership properties in connection with effort to achieve full and final accord with City of Chicago prior to final liquidation of receivership portfolio (1.8) | 1.8 | 0.0461538 | $18.00 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | continue reviewing and inventorying all municipal and housing court violations associated with receivership properties and completion of spreadsheet of outstanding judgments (2.5). | 2.5 | 0.0641026 | $25.00 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | review spreadsheet of active administrative and housing court proceedings received from J. Wine and reconcile same with spreadsheet separately assembled to track all known receivership actions (.5). | 0.5 | 0.0166667 | $6.50 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | Finalize review, analysis, and inventory of all municipal administrative and housing court violation orders, finalize spreadsheet, divide spreadsheet into properties still owned and properties sold, judgments paid and unpaid, cases for which outcomes are unknown, and cases with paid judgments, and transmit same to corporation counsel with request for final reconciliation of account balances to ensure clearance of all title exceptions prior to closing of final sales tranche (3.7) | 3.7 | 0.0948718 | $37.00 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/08/20 | AW | 140 | attention to email from property manager regarding allegedly scheduled inspections, research regarding same, and respond to property manager (.5). | 0.5 | 0.0555556 | $7.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/13/20 | JRW | 260 | related email exchange with corporate counsel (.1) | 0.1 | 0.0111111 | $2.89 |
| July 2020 | Business Operations | 07/13/20 | JRW | 260 | Study files for housing court matters scheduled for hearing on July 23 and prepare notes regarding same (7300-04 S St Lawrence, 8107-09 S Ellis, 7237-43 S Bennett, 6749-59 S. Merrill, 638-40 N. Avers, 7201 S Constance, 7600 S. Kingston, 7110 S Cornell, 6217-27 S Dorchester) (2.2) | 2.2 | 0.2444444 | $63.56 |
| July 2020 | Business Operations | 07/13/20 | JRW | 260 | correspond with K. Duff and A. Watychowicz regarding property inspections (.1). | 0.1 | 0.05 | $13.00 |
| July 2020 | Business Operations | 07/14/20 | JRW | 260 | telephone conference with corporate counsel regarding matters set for hearing (.2) | 0.2 | 0.0222222 | $5.78 |
| July 2020 | Business Operations | 07/15/20 | AW | 140 | Attention to notices from administrative court (2514-20 E 77th St, 7656-58 S Kingston, 7109-11 S Calumet, 2527-29 E 76th St, 7600-10 S Kingston Ave, 416-24 E 66th St, 7546-48 S Saginaw Ave), docket update, and email J. Wine regarding same. | 0.5 | 0.1 | $14.00 |
| July 2020 | Business Operations | 07/17/20 | JRW | 260 | exchange correspondence with A. Porter and J. Rak regarding pending housing court matters (.2) | 0.2 | 0.0222222 | $5.78 |
| July 2020 | Business Operations | 07/17/20 | JRW | 260 | update records regarding pending housing court matters and related email to corporate counsel regarding status of property sales (.5) | 0.5 | 0.0555556 | $14.44 |
| July 2020 | Business Operations | 07/18/20 | JRW | 260 | Correspond with A. Porter regarding property inspections and code violations at properties with pending housing court matters (7300-04 S St Lawrence, 8107-09 S Ellis, 7237-43 S Bennett, 6749-59 S. Merrill, 638-40 N. Avers, 7201 S Constance, 7600 S. Kingston, 7110 S Cornell, 6217-27 S Dorchester) (.3) | 0.3 | 0.0333333 | $8.67 |
| July 2020 | Business Operations | 07/18/20 | JRW | 260 | related correspondence with property managers (.2). | 0.2 | 0.0222222 | $5.78 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | begin review of certain property expenses for 2020 to date, and communications with K. Duff and property manager regarding same (2.1). | 2.1 | 0.084 | $11.76 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/22/20 | JRW | 260 | related email to property manager (.1) | 0.1 | 0.0111111 | $2.89 |
| July 2020 | Business Operations | 07/22/20 | JRW | 260 | Email exchanges with city attorneys regarding entry of orders on matters scheduled for July 23 hearing (7300-04 S St Lawrence, 8107-09 S Ellis, 7237- 43 S Bennett, 6749-59 S. Merrill, 638-40 N. Avers, 7201 S Constance, 7600 S. Kingston, 7110 S Cornell, 6217-27 S Dorchester and 2909-19 E 78th) and related research and updating of records (1.1) | 1.1 | 0.11 | $28.60 |
| July 2020 | Business Operations | 07/22/20 | JRW | 260 | exchange correspondence with A. Porter and K. Duff regarding continuation orders, property inspections and alternative addresses (.2). | 0.2 | 0.0222222 | $5.78 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | JRW | 260 | Correspondence to city attorneys regarding housing court matters and related review of electronic case dockets. | 0.2 | 0.0222222 | $5.78 |
| July 2020 | Business Operations | 07/27/20 | AW | 140 | communicate with J. Wine regarding active cases in administrative court (.2) | 0.2 | 0.0222222 | $3.11 |
| July 2020 | Business Operations | 07/27/20 | JRW | 260 | email exchange with A. Porter regarding status of pending administrative proceedings (.1). | 0.1 | 0.0125 | $3.25 |
| July 2020 | Business Operations | 07/27/20 | KMP | 140 | Continue review of property manager's reports. | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/29/20 | JRW | 260 | Review electronic docket for housing court matters and related email to corporation counsel. | 0.2 | 0.0222222 | $5.78 |
| July 2020 | Business Operations | 07/29/20 | KMP | 140 | review and analysis of property manager's invoices (1.8). | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/30/20 | AW | 140 | attention to notices from administrative court, email J. Wine regarding same, and update docket (.5). | 0.5 | 0.0555556 | $7.78 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | JRW | 260 | Review continuation orders for administrative hearings (7110 S. Cornell, 1422 E 68th, 7656 S Kingston, 2527 E 76th, 7749 S Yates, 6250 S Mozart, 416 E 66th, 7109 S Calumet, 7546 S Saginaw) (.7) | 0.7 | 0.0777778 | $20.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/14/20 | KBD | 390 | study intervenor's reply brief and exchange correspondence with A. Porter regarding same (6949-59 Merrill, 7600-10 Kingston, 7656-58 Kingston) (.2). | 0.2 | 0.0666667 | $26.00 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | study intervenor motion to strike (.2) | 0.2 | 0.0666667 | $26.00 |
| August 2020 | Business Operations | 08/12/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0142857 | $5.57 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Asset Disposition | 08/05/20 | JR | 140 | review email from potential buyer regarding financial records for properties in default (7600 S. Kingston, 7656 S. Kingston and 6949 S. Merrill) (.1) | 0.1 | 0.0333333 | $4.67 |
| August 2020 | Asset Disposition | 08/14/20 | AEP | 390 | cursory review of sur-reply filed by defaulted purchaser of receivership properties (6949 S Merrill, 7600 S Kingston, and 7656 S Kingston) and communicate regarding merits of same with K. Duff (.2) | 0.2 | 0.0666667 | $26.00 |
| August 2020 | Asset Disposition | 08/14/20 | MR | 390 | attention to filing by intervenor (.2). | 0.2 | 0.0666667 | $26.00 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/25/20 | MR | 390 | attention to motion to strike (.1) | 0.1 | 0.0333333 | $13.00 |
| August 2020 | Business Operations | 08/03/20 | KMP | 140 | Review and analysis of property expenses (2.4) | 2.4 | 0.0615385 | $8.62 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | KMP | 140 | Continue review and analysis of property expenses. | 3.7 | 0.0948718 | $13.28 |
| August 2020 | Business Operations | 08/05/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.1 | 0.1051282 | $14.72 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/06/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.6 | 0.1179487 | $16.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/07/20 | KMP | 140 | continue review and analysis of property expenses and communicate with K. Duff regarding same (4.4) | 4.4 | 0.176 | $24.64 |
| August 2020 | Business Operations | 08/11/20 | JRW | 260 | email exchange with corporation counsel regarding housing court orders and related review of orders and updating of records (7300-04 S St Lawrence, 8107-09 S Ellis, 7237-43 S Bennett, 6749- 59 S. Merrill, 638-40 N. Avers, 7201 S Constance, 7600 S. Kingston, 7110 S Cornell, 6217-27 S Dorchester) (1.0). | 1.0 | 0.1111111 | $28.89 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/19/20 | JRW | 260 | Telephone conference with collections counsel and related communication with K. Duff (.2) | 0.2 | 0.0285714 | $7.43 |
| August 2020 | Business Operations | 08/20/20 | JRW | 260 | confer with collections counsel, cursory review of orders and related email to A. Porter (.3) | 0.3 | 0.0428571 | $11.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/22/20 | KBD | 390 | Study correspondence from J. Rak regarding payment of real estate taxes (.2) | 0.2 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/29/20 | KBD | 390 | Attention to real estate taxes (5618 MLK, 7600 Kingston). | 0.2 | 0.1 | $39.00 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | review additional administrative orders (6356 S. California, 7600 S. Kington, 7648 Saginaw , 5618 MLK) (.1) | 0.1 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/24/20 | AEP | 390 | prepare e- mail to counsel for intervenors and objectors to ninth motion to confirm regarding status update and prospective ruling date (.1) | 0.1 | 0.0333333 | $13.00 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | review administrative orders (5618 S. MLK, 6354 S. California, 7546 S Saginaw, 7600 S Kingston), update files and communicate with J. Rak and A. Porter regarding same (.3). | 0.3 | 0.075 | $19.50 |
| September 2020 | Business Operations | 09/20/20 | AEP | 390 | Review and analyze administrative orders entered in numerous cases involving receivership properties (5955 S Sacramento, 7748 S Ellis, 7600 S Kingston, 431 E 42nd, and 7109 S Calumet) and update litigation spreadsheet (.6) | 0.6 | 0.12 | $46.80 |
| September 2020 | Business Operations | 09/20/20 | AEP | 390 | review and analyze recent orders issued in cases involving receivership properties still under contract (7109 S Calumet, 7600 S Kingston, 7656 S Kingston, 7237 S Bennett, 6558 S Vernon, and 5618 S King) and update closing checklists accordingly (.4) | 0.4 | 0.0666667 | $26.00 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/28/20 | JRW | 260 | work with A. Watychowicz on docketing upcoming housing court hearings (.1) | 0.1 | 0.0142857 | $3.71 |
| October 2020 | Asset Disposition | 10/16/20 | KBD | 390 | property manager liens and expenses (1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue) (.2). | 0.2 | 0.0142857 | $5.57 |
| October 2020 | Asset Disposition | 10/30/20 | KBD | 390 | Exchange correspondence with A. Porter regarding communications with defaulting purchaser (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2) | 0.2 | 0.0666667 | $26.00 |
| October 2020 | Asset Disposition | 10/30/20 | KBD | 390 | confer with A. Porter and real estate broker regarding property sale efforts and various related issues (7600 Kingston, 7656 Kingston, 6949 Merrill, 7237 Bennett, 7109 Calumet, 638 Avers) (1.2). | 1.2 | 0.2 | $78.00 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance issues (.2) | 0.2 | 0.0034483 | $1.34 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/06/20 | AEP | 390 | read e-mail from J. Wine regarding status of inspections of receivership properties continued for housing court hearings on 10/08 (7201 S Constance, 7600 S Kingston, 638 N Avers, and 7237 S Bennett), review orders, and prepare e-mail to counsel for purchaser of receivership property (7201 S Constance) regarding coordination of efforts to obtain additional extension of time (.3) | 0.3 | 0.075 | $29.25 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | exchange correspondence with J. Wine regarding status of proceedings in administrative actions, update affected buyers' counsel accordingly (.3), read clarifying e-mail from J. Wine and update affected buyers' counsel accordingly (.3) | 0.6 | 0.0857143 | $33.43 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review emails from A. Porter regarding pending administrative court actions (.1) | 0.1 | 0.0142857 | $2.00 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | teleconference with counsel for purchaser of receivership properties (7600 S Kingston, 7656 S Kingston, 1131 E 79th, and 6250 S Mozart) regarding anticipated timing of rulings on remaining objections to eighth and ninth motions to confirm sales (.2) | 0.2 | 0.05 | $19.50 |
| October 2020 | Asset Disposition | 10/20/20 | AEP | 390 | review all housing court and administrative orders circulated by J. Wine, updated closing checklists, and distribute same to counsel for purchasers (.5) | 0.5 | 0.0714286 | $27.86 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | prepare e-mail to counsel for purchasers of receivership properties (6949 S Merrill, 7600 S Kingston, 7656 S Kingston, 1131 E 79th, and 6250 S Mozart) regarding outcome of judicial rulings and effect of motion to stay pending appeal (.3) | 0.3 | 0.06 | $23.40 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | read order granting remainder of eighth and ninth motions to confirm sales and peruse notice of appeal and motion to stay filed by certain lenders (.3) | 0.3 | 0.0176471 | $6.88 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | exchange correspondence with K. Duff and A. Porter regarding execution of closing documents (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | review emails regarding scheduling of various closings and update closing checklist (.5) | 0.5 | 0.125 | $17.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | submit same to the title company for processing (6949 S. Merrill, 7600 Kingston and 7656 S. Kingston) (.2). | 0.2 | 0.0666667 | $9.33 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | exchange correspondence with broker requesting commission statement for upcoming closings (6949 S. Merrill, 7600 Kingston, 7656 S. Kingston) (.2) | 0.2 | 0.0666667 | $9.33 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | prepare water applications for properties (6949 S. Merrill, 7600 Kingston, 7656 S. Kingston) (.8) | 0.8 | 0.2666667 | $37.33 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | telephone call with A. Porter regarding status of upcoming closings and plan of action (.4) | 0.4 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | exchange correspondence with property management requesting updated rent roll reports for upcoming closings (7600 Kingston, 7656 S. Kingston) (.1) | 0.1 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/28/20 | AEP | 390 | Review corresponding title commitments and prepare proposed order granting eighth motion to confirm sales (.6) | 0.6 | 0.2 | $78.00 |
| October 2020 | Asset Disposition | 10/28/20 | JR | 140 | prepare power of attorney for various properties (.4). | 0.4 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/28/20 | JRW | 260 | draft email to court clerk regarding entry of proposed orders and related email exchange (.3). | 0.3 | 0.0176471 | $4.59 |
| October 2020 | Asset Disposition | 10/29/20 | AW | 140 | Revisions to draft order granting eighth motion to confirm sales and email J. Wine regarding requested revisions. | 0.3 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/29/20 | JR | 140 | draft closing documents for property (7600 S. Kingston) (.9). | 0.9 | 0.9 | $126.00 |
| October 2020 | Asset Disposition | 10/29/20 | JR | 140 | follow up correspondence with property management requesting updated rent rolls in preparation for closings (7600 and 7656 S. Kingston) (.1) | 0.1 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/29/20 | JR | 140 | review and update electronic files regarding same (7600 and 7656 S. Kingston) (.2) | 0.2 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/30/20 | AEP | 390 | teleconference (6949 S Merrill, 7600 S Kingston, and 7656 S Kingston) regarding potential settlement of dispute over earnest money following judicial decision confirming eighth motion to confirm sales and implications of regulatory agreement recorded against receivership property (7024 S Paxton) (.6) | 0.6 | 0.2 | $78.00 |
| October 2020 | Asset Disposition | 10/30/20 | AEP | 390 | Review title commitments associated with receivership properties (7600 S Kingston and 7656 S Kingston), research current property tax liability and status of release of judgments listed as special exceptions, and prepare e-mail to title insurer requesting appropriate revisions (.4) | 0.4 | 0.2 | $78.00 |
| October 2020 | Asset Disposition | 10/30/20 | AEP | 390 | teleconference with K. Duff and receivership broker regarding eighth motion to confirm and status of sales of all other as-yet unconveyed properties (1.3) | 1.3 | 0.2166667 | $84.50 |
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | draft closing documents for property (7600 S. Kingston) (1.9) | 1.9 | 1.9 | $266.00 |
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | review email from buyer's counsel related to lender information for upcoming closings (7600 and 7656 S. Kingston) and update electronic files regarding same (.2) | 0.2 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | review email from title company regarding requested county information for upcoming closings and respond accordingly (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | telephone call with A. Watychowicz regarding upcoming closings and scheduling of execution of documents on various properties (.3) | 0.3 | 0.075 | $10.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | exchange correspondence with A. Porter regarding upcoming rescheduling of closings of properties (6949 S. Merrill, 7600 Kingston and 7656 S. Kingston) (.2). | 0.2 | 0.0666667 | $9.33 |
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | review orders entered granting 8th and 10th motion to approve sale and update electronic files relating to same (.3) | 0.3 | 0.0176471 | $2.47 |
| October 2020 | Business Operations | 10/01/20 | JRW | 260 | exchange correspondence with property manager [M. Abraham]  regarding scheduling of inspections (7201 S Constance, 7600 S  7237 S Bennett, 638 N. Avers) (.2) | 0.2 | 0.05 | $13.00 |
| October 2020 | Business Operations | 10/01/20 | JRW | 260 | exchange correspondence with City of  Chicago regarding upcoming housing court matters and forwarding evidence of  property sales (7300 S St. Lawrence, 7201 S Constance, 7110 S Cornell, 6217 S Dorchester,  7237 S Bennett, 638 N. Avers, 7600 S Kingston)  (.8). | 0.8 | 0.1142857 | $29.71 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/05/20 | JRW | 260 | review new orders in administrative matters (7656-58 S Kingston, 7109 S Calumet, 7600-10 S Kingston, 416-24 E 66th St) and work with K. Pritchard to update hearing docket (.5). | 0.5 | 0.125 | $32.50 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | JRW | 260 | telephone conference with city counsel regarding housing court matters (7237 S Bennett, 638 N. Avers, 7600 S Kingston, 6217 S Dorchester, 7300 S St Lawrence, 7201 S Constance and 7110 S Cornell) and related follow up correspondence regarding continuation and dismissal orders (.9) | 0.9 | 0.1285714 | $33.43 |
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/09/20 | KMP | 140 | study property manager's reporting for September and review backup documentation on owner portal relating to same (.8). | 0.8 | 0.0533333 | $7.47 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/19/20 | AW | 140 | Communicate with J. Wine regarding previously filed motions to strike, review files, and communicate with counsel regarding results. | 0.2 | 0.0666667 | $9.33 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/20/20 | JRW | 260 | review housing court orders (7237 S Bennett, 7110 S Cornell, 7300 St Lawrence, 638 N Avers, 7201 S Constance, 7600 S Kingston, 6217 S Dorchester) and update records and docket (.7) | 0.7 | 0.1 | $26.00 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/29/20 | KMP | 140 | Communication with K. Duff and E. Duff regarding adjustments to insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | Communication with insurance broker regarding updated payment schedules for insurance premium financing installments in light of various property sales (.2) | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | prepare form for funds transfer to premium financing company for installment payment on property insurance, and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0066667 | $0.93 |
| October 2020 | Claims Administration & Objections | 10/28/20 | MR | 390 | research regarding same (2.3) | 2.3 | 0.46 | $179.40 |
| October 2020 | Claims Administration & Objections | 10/28/20 | MR | 390 | participate in meeting with J. Wine, K. Duff and A. Porter regarding motion to stay regarding pending appellate issues and property sales and stay issues (1.5) | 1.5 | 0.3 | $117.00 |
| October 2020 | Claims Administration & Objections | 10/28/20 | MR | 390 | Review appellate materials to prepare for meeting (1.0) | 1.0 | 0.2 | $78.00 |
| October 2020 | Claims Administration & Objections | 10/29/20 | JRW | 260 | review analysis of caselaw (.4). | 0.4 | 0.1333333 | $34.67 |
| November 2020 | Asset Disposition | 11/02/20 | KBD | 390 | study intervenor motion to stay (7600 Kingston, 7656 Kingston, and 6949 Merrill) (.2). | 0.2 | 0.0666667 | $26.00 |
| November 2020 | Asset Disposition | 11/03/20 | KBD | 390 | exchange correspondence regarding sales of properties (7600 Kingston, 7656 Kingston, and 6949 Merrill) (.5) | 0.5 | 0.1666667 | $65.00 |
| November 2020 | Asset Disposition | 11/05/20 | KBD | 390 | Exchange correspondence with A. Porter regarding potential closings of properties (6250 Mozart, 1131 E 79th, 7600 Kingston, 7656 Kingston, and 6949 Merrill) (.2) | 0.2 | 0.04 | $15.60 |
| November 2020 | Asset Disposition | 11/09/20 | KBD | 390 | Exchange correspondence regarding property sales (7600 Kingston, 7656 Kingston, and 6949 Merrill) (.2) | 0.2 | 0.0666667 | $26.00 |
| November 2020 | Asset Disposition | 11/09/20 | KBD | 390 | study draft response to intervenor motion to stay (7600 Kingston, 7656 Kingston, and 6949 Merrill) (.2) | 0.2 | 0.0666667 | $26.00 |
| November 2020 | Asset Disposition | 11/10/20 | KBD | 390 | Work on response to intervenor motion to stay sale of properties (7600 Kingston, 7656 Kingston, and 6949 Merrill) (2.2) | 2.2 | 0.7333333 | $286.00 |
| November 2020 | Asset Disposition | 11/11/20 | KBD | 390 | work on response to intervenor motion to stay sales (7600 Kingston, 7656 Kingston, and 6949 Merrill) (2.5) | 2.5 | 0.8333333 | $325.00 |
| November 2020 | Asset Disposition | 11/11/20 | KBD | 390 | Work on closing documents (4315 Michigan, 4533 Calumet, 6949 Merrill, 7600 Kingston, 7656 Kingston, 7442 Calumet, 7701 Essex) (1.0) | 1.0 | 0.1428571 | $55.71 |
| November 2020 | Asset Disposition | 11/15/20 | KBD | 390 | Exchange correspondence regarding sale of properties (6949 South Merrill, 7600 South Kingston, and 7656 South Kingston) and pending motion. | 0.2 | 0.0666667 | $26.00 |
| November 2020 | Asset Disposition | 11/16/20 | KBD | 390 | Confer with M. Rachlis and A. Porter regarding sale of properties (7600 Kingston, 7656 Kingston, and 6949 Merrill) (1.2) | 1.2 | 0.4 | $156.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/16/20 | KBD | 390 | confer with SEC (.5). | 0.5 | 0.1666667 | $65.00 |
| November 2020 | Asset Disposition | 11/17/20 | KBD | 390 | Work on additional closing documents and exchange correspondence with A. Porter regarding same (7600 Kingston, 7656 Kingston) (.3) | 0.3 | 0.15 | $58.50 |
| November 2020 | Asset Disposition | 11/18/20 | KBD | 390 | confer with A. Porter and J. Rak regarding efforts to sell properties and closings (1102 Bingham, 7600 Kingston, 7656 Kingston, 6949 Merrill) and market single family residence portfolio (.4) | 0.4 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/18/20 | KBD | 390 | study and revise motion to dismiss intervenor appeal and exchange various correspondence regarding same (7600 Kingston, 7656 Kingston, 6949 Merrill) (1.7). | 1.7 | 0.5666667 | $221.00 |
| November 2020 | Asset Disposition | 11/19/20 | KBD | 390 | study and revise motion to dismiss intervenor appeal and exchange various correspondence regarding same (7600 Kingston, 7656 Kingston, 6949 Merrill) (1.5) | 1.5 | 0.5 | $195.00 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | Participate in appellate court mediation with intervenor (7600 Kingston, 7656 Kingston, 6949 Merrill) (2.8) | 2.8 | 0.9333333 | $364.00 |
| November 2020 | Asset Disposition | 11/22/20 | KBD | 390 | exchange various correspondence regarding same (7600 Kingston, 7656 Kingston, 6949 Merrill) (.3). | 0.3 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/22/20 | KBD | 390 | Study and revise response to intervenor's motion for earnest money (7600 Kingston, 7656 Kingston, 6949 Merrill) (2.0) | 2.0 | 0.6666667 | $260.00 |
| November 2020 | Asset Disposition | 11/23/20 | KBD | 390 | Work on response to intervenor's motion for earnest money (7600 Kingston, 7656 Kingston, 6949 Merrill) (2.5) | 2.5 | 0.8333333 | $325.00 |
| November 2020 | Asset Disposition | 11/30/20 | KBD | 390 | attention to sale of properties and intervenor appellate docketing statement (7600 Kingston, 7656 Kingston, and 6949 Merrill) (.3). | 0.3 | 0.1 | $39.00 |
| November 2020 | Business Operations | 11/04/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding property manager records. | 0.2 | 0.0051282 | $2.00 |
| November 2020 | Claims Administration & Objections | 11/09/20 | KBD | 390 | Confer with M. Rachlis, J. Wine, and A. Porter regarding sale of properties (7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue) and related motions to stay (1.2) | 1.2 | 0.4 | $156.00 |
| November 2020 | Claims Administration & Objections | 11/13/20 | KBD | 390 | telephone conference with SEC (.4) | 0.4 | 0.08 | $31.20 |
| November 2020 | Claims Administration & Objections | 11/18/20 | KBD | 390 | confer with M. Rachlis and SEC (.5) | 0.5 | 0.1 | $39.00 |
| November 2020 | Claims Administration & Objections | 11/18/20 | KBD | 390 | confer with M. Rachlis regarding appellate mediation planning and motions to dismiss appeals (1131-41 E. 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill) (.4) | 0.4 | 0.08 | $31.20 |
| November 2020 | Asset Disposition | 11/02/20 | JR | 140 | Review and update closing documents for property in preparation for A. Porter review and execution by K. Duff (431 E. 42nd, 816 E. Marquette, 7600 S. Kingston and 7656 S. Kingston) (3.9) | 3.9 | 0.975 | $136.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/02/20 | JR | 140 | exchange correspondence with A. Porter requesting review of same (431 E. 42nd, 816 E. Marquette, 7600 S. Kingston and 7656 S. Kingston) (.1) | 0.1 | 0.025 | $3.50 |
| November 2020 | Asset Disposition | 11/02/20 | MR | 390 | Attention to intervenor's notice of appeal (7600 Kingston, 7656 Kingston, 6949 Merrill) (.1) attention to SEC submission on tenth sales motion (.2). | 0.3 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/03/20 | AEP | 390 | read e-mails sent by K. Duff and M. Rachlis regarding relative merits of conveying receivership properties (6949 S Merrill, 7600 S Kingston, and 7656 S Kingston) prior to entry of order staying sales pending appeal and respond thereto (.2). | 0.2 | 0.0666667 | $26.00 |
| November 2020 | Asset Disposition | 11/03/20 | AW | 140 | Finalize Receiver's notice of property sales, file with the court, and serve as per service list. | 0.5 | 0.1666667 | $23.33 |
| November 2020 | Asset Disposition | 11/04/20 | AEP | 390 | summarize revisions needed to title commitments on receivership properties (7600 S Kingston, 7656 S Kingston) and convey same to title insurer (.2) | 0.2 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/04/20 | AEP | 390 | teleconference with counsel for prospective purchaser of receivership properties (7600 S Kingston, 7656 S Kingston) regarding potential closing date (.2) | 0.2 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/04/20 | JR | 140 | exchange correspondence with all parties notifying of same (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/04/20 | JR | 140 | update draft certified rent roll regarding same (7600 S. Kingston) (1.4) | 1.4 | 1.4 | $196.00 |
| November 2020 | Asset Disposition | 11/04/20 | JR | 140 | review leases, security deposits for property in preparation for closing (7600 S. Kingston) (1.3) | 1.3 | 1.3 | $182.00 |
| November 2020 | Asset Disposition | 11/04/20 | JR | 140 | review closing confirmations for properties (7600 and 6756 S. Kingston) and update electronic files (.2) | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/04/20 | JR | 140 | exchange correspondence with property management requesting missing leases and subsidy agreements in anticipation for closing (7600 S. Kingston) (.1) | 0.1 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/05/20 | AW | 140 | research and communicate with K. Duff regarding lack of presentment date for motion to stay sales, docket deadlines related to same (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2) | 0.2 | 0.0666667 | $9.33 |
| November 2020 | Asset Disposition | 11/05/20 | AW | 140 | attention to newly filed motion to intervene and communicate with counsel regarding same (7600 Kingston, 7656 Kingston, 6949 Merrill) (.1). | 0.1 | 0.0333333 | $4.67 |
| November 2020 | Asset Disposition | 11/05/20 | AW | 140 | Attention to filings in appellate court and update appeal docket (1131 E 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill) (.3) | 0.3 | 0.06 | $8.40 |
| November 2020 | Asset Disposition | 11/05/20 | JRW | 260 | work with A. Watychowicz on docketing of appellate deadlines, related review of orders and rules, and correspondence with M. Rachlis regarding docketing statement (1131 E 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill) (.6). | 0.6 | 0.12 | $31.20 |
| November 2020 | Asset Disposition | 11/05/20 | KMP | 140 | Confer with A. Watychowicz regarding procedural issues for lenders' and intervenor's appeals (1131 E 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.3 | 0.06 | $8.40 |
| November 2020 | Asset Disposition | 11/06/20 | JR | 140 | review outstanding tax balances and update report for unsold properties (.7) | 0.7 | 0.012069 | $1.69 |
| November 2020 | Asset Disposition | 11/09/20 | AEP | 390 | teleconference with J. Rak regarding preparation for, and status of, next six scheduled closings (.2) | 0.2 | 0.0285714 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/09/20 | AEP | 390 | teleconference with counsel for prospective purchasers of receivership properties subject to motion to stay (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) regarding possibility of rescheduling closings (.6) | 0.6 | 0.2 | $78.00 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | exchange further correspondence with property management requesting same (7600 S. Kingston) (.1) | 0.1 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | Review email correspondence from buyer's counsel requesting updated rent rolls for closings (7600 and 7656 S. Kingston) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | update certified rent roll regarding same with unit information (7600 and 7656 S. Kingston) (.6) | 0.6 | 0.3 | $42.00 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | update notices to tenants and request approval from purchaser relating to properties (7600 and 7656 S. Kingston) (.5) | 0.5 | 0.25 | $35.00 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | review subsidy contracts for property (7600 S. Kingston) (.3) | 0.3 | 0.3 | $42.00 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | review emails and exchange correspondence with A. Porter relating to possible delay of closings (7600 S. Kingston, 7656 S. Kingston and 6949 S. Merrill) (.2) | 0.2 | 0.0666667 | $9.33 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | exchange correspondence with A. Porter requesting final approval of closing documents for upcoming closings (7656 S. Kingston, 7600 S. Kingston, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill) (.2) | 0.2 | 0.04 | $5.60 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | follow up with the title company water department on water applications previously submitted for processing (816 E. Marquette, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill, 7600 S. Kingston and 7656 S. Kingston) (.2) | 0.2 | 0.0285714 | $4.00 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | exchange correspondence with buyer's counsel providing requested subsidy contracts for properties (7600 and 7656 S. Kingston) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/09/20 | JRW | 260 | review draft motion (.1) | 0.1 | 0.05 | $13.00 |
| November 2020 | Asset Disposition | 11/09/20 | JRW | 260 | review intervenor's motion for return of earnest money (7600 S Kingston, 7656 S Kingston, 6949 S Merrill) (.2). | 0.2 | 0.0666667 | $17.33 |
| November 2020 | Asset Disposition | 11/09/20 | JRW | 260 | Review court's order regarding motions to stay and related correspondence with team (1.2) | 1.2 | 0.4 | $104.00 |
| November 2020 | Asset Disposition | 11/09/20 | JRW | 260 | conference call with A. Porter, K. Duff and M. Rachlis regarding closings of properties (7600 S Kingston, 7656 S Kingston, 6949 S Merrill) and motion to set aside default judgment (4611 S Drexel) (.9) | 0.9 | 0.3 | $78.00 |
| November 2020 | Asset Disposition | 11/09/20 | MR | 390 | attention to issues regarding intervenor's motion on escrow and issues regarding responses to stay (7600 Kingston, 7656 Kingston and 6949 Merrill) (2.9). | 2.9 | 0.9666667 | $377.00 |
| November 2020 | Asset Disposition | 11/09/20 | MR | 390 | Conferences regarding closings and issues on stays and appeal with A. Porter, K. Duff and J. Wine (7600 Kingston, 7656 Kingston and 6949 Merrill) (.8) | 0.8 | 0.2666667 | $104.00 |
| November 2020 | Asset Disposition | 11/10/20 | AEP | 390 | Review and revise all documents of conveyance in connection with anticipated closing of receivership property (7600 S Kingston) (1.1) | 1.1 | 1.1 | $429.00 |
| November 2020 | Asset Disposition | 11/10/20 | AEP | 390 | prepare all notarization-required closing documents for next batch of sales of receivership properties (7600 S Kingston, 7656 S Kingston, 6949 S Merrill, 7442 S Calumet, 7701 S Essex) (2.5) | 2.5 | 0.5 | $195.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/10/20 | AEP | 390 | teleconference with J. Rak regarding all outstanding closing-related issues associated with receivership properties (7600 S Kingston, 7656 S Kingston, 6949 S Merrill, 7442 S Calumet, 7701 S Essex) and preparation therefor (.7) | 0.7 | 0.14 | $54.60 |
| November 2020 | Asset Disposition | 11/10/20 | AEP | 390 | review revised surveys and approve same for receivership properties (7600 S Kingston, 7656 S Kingston, 6949 S Merrill, 7742 S Calumet, and 7701 S Essex) (.2). | 0.2 | 0.04 | $15.60 |
| November 2020 | Asset Disposition | 11/10/20 | AW | 140 | proofread opposition to third party motion to stay and email M. Rachlis regarding revisions (7600 Kingston, 7656 Kingston, 6949 Merrill) (1.1) | 1.1 | 0.3666667 | $51.33 |
| November 2020 | Asset Disposition | 11/10/20 | AW | 140 | communicate with K. Duff regarding docketing statement (7600 Kingston, 7656 Kingston, 6949 Merrill) (.1). | 0.1 | 0.0333333 | $4.67 |
| November 2020 | Asset Disposition | 11/10/20 | AW | 140 | Work on finalization of closing documents for seven properties (4315 S Michigan, 4533 S Calumet, 6949-59 S Merrill Avenue, 7442 S Calumet, 7600 S Kingston, 7656 S Kingston, 7701 S Essex) (1.6) | 1.6 | 0.2285714 | $32.00 |
| November 2020 | Asset Disposition | 11/10/20 | JR | 140 | exchange correspondence with broker requesting execution of lien waivers for closings (7600 S. Kingston and 7656 S. Kingston) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/10/20 | JR | 140 | exchange correspondence with A. Porter regarding upcoming closings and rescheduling of same (7600 Kingston and 6949 Merrill) (.2) | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.02 | $2.80 |
| November 2020 | Asset Disposition | 11/10/20 | JR | 140 | update closing documents related to properties (7600 Kingston, 7656 Kingston, 6949 S. Merrill, 4533 Calumet, 4317 Michigan) (2.9) | 2.9 | 0.58 | $81.20 |
| November 2020 | Asset Disposition | 11/10/20 | JR | 140 | exchange correspondence with A. Watychowicz relating to assisting in execution of closing documents (7600 Kingston, 7656 Kingston, 6949 S. Merrill, 4533 Calumet, 4317 Michigan) (.3) | 0.3 | 0.06 | $8.40 |
| November 2020 | Asset Disposition | 11/10/20 | JR | 140 | call with A. Porter and J. Porter regarding upcoming closings and attending closings (1.0) | 1.0 | 0.2 | $28.00 |
| November 2020 | Asset Disposition | 11/10/20 | JRW | 260 | Review and revise draft opposition to intervenor's motion to stay (7600 Kingston, 7656 Kingston, 6949 Merrill) (1.8) | 1.8 | 0.6 | $156.00 |
| November 2020 | Asset Disposition | 11/10/20 | JRW | 260 | legal research regarding authority cited in motion to stay argument (2.0). | 2.0 | 0.6666667 | $173.33 |
| November 2020 | Asset Disposition | 11/10/20 | MR | 390 | further attention to issues in regards to response on intervenor's motion to stay and review and revise same (7600 Kingston, 7656 Kingston, 6949 Merrill) (2.8). | 2.8 | 0.9333333 | $364.00 |
| November 2020 | Asset Disposition | 11/10/20 | MR | 390 | Attention to various appellate filings (.3) | 0.3 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/11/20 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and J. Wine regarding issues associated with motion to stay sales of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) and logistical effects thereof (.3) | 0.3 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/11/20 | AEP | 390 | edit and revise draft memorandum in opposition to motion to stay sales of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) (1.2) | 1.2 | 0.4 | $156.00 |
| November 2020 | Asset Disposition | 11/11/20 | AW | 140 | Work with K. Duff, M. Rachlis, and J. Wine on finalization of opposition to third party motion to stay, finalize opposition, and serve on defendant (7600 Kingston, 7656 Kingston, 6949 Merrill). | 1.9 | 0.6333333 | $88.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/11/20 | JR | 140 | meeting with K. Duff regarding execution of closing documents for same (4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill, 7600-10 S Kingston Avenue, 7656 S. Kingston) (1.2) | 1.2 | 0.1714286 | $24.00 |
| November 2020 | Asset Disposition | 11/11/20 | JR | 140 | Prepare closing documents for execution for various properties (4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill, 7600-10 S Kingston Avenue, 7656 S. Kingston) (1.3) | 1.3 | 0.1857143 | $26.00 |
| November 2020 | Asset Disposition | 11/11/20 | JR | 140 | notify all parties of cancellation of closings (6949 S. Merrill, 7600 S. Kingston and 7656 S. Kingston) (.2) | 0.2 | 0.0666667 | $9.33 |
| November 2020 | Asset Disposition | 11/11/20 | JRW | 260 | Review and revise multiple revisions of opposition to intervenor motion to stay (1.0) | 1.0 | 0.3333333 | $86.67 |
| November 2020 | Asset Disposition | 11/11/20 | JRW | 260 | related conference with A. Porter and K. Duff (.4). | 0.4 | 0.1333333 | $34.67 |
| November 2020 | Asset Disposition | 11/11/20 | MR | 390 | Further work on response to intervenor's motion to stay and follow up regarding same with K. Duff, J. Wine and A. Watychowicz. | 2.6 | 0.8666667 | $338.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | update notice letters to tenants of property (7656 S. Kingston and 7600 Kingston) (.6) | 0.6 | 0.3 | $42.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | review email from the title company water department regarding completed water application and update electronic files (7600 S. Kingston) (.1) | 0.1 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | review email from buyer's counsel requesting updated surveys related to upcoming closings and provide same (7600 Kingston, 7656 S. Kingston) (.2) | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | exchange correspondence with property management requesting execution of same as well as lien waivers for properties (7656 S. Kingston and 7600 Kingston) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | exchange correspondence with property management requesting property financial reporting in anticipation of closing (7656 S. Kingston and 7600 Kingston) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | review requested surveys, update electronic files and provide to buyer's counsel regarding properties (7600 Kingston, 7656 S. Kingston) (.2) | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/13/20 | JR | 140 | review email from the title company regarding earnest money for properties (7600 Kingston, 7656 S. Kingston and 6949 S. Merrill), respond accordingly and further exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0333333 | $4.67 |
| November 2020 | Asset Disposition | 11/13/20 | JR | 140 | review requested property financial reports in preparation for closing (7600 S. Kingston and 7656 S. Kingston) and update electronic files (.3) | 0.3 | 0.15 | $21.00 |
| November 2020 | Asset Disposition | 11/14/20 | MR | 390 | Further review and revise draft motion to dismiss intervenor's appeal (7600 Kingston, 7656 Kingston, 6949 Merrill). | 3.0 | 1 | $390.00 |
| November 2020 | Asset Disposition | 11/15/20 | AEP | 390 | prepare e-mail to counsel for purchasers of receivership properties subject to motion to stay (6949 S Merrill, 7600 S Kingston, and 7656 S Kingston) regarding status of ruling by court and potential for further delays (.1). | 0.1 | 0.0333333 | $13.00 |
| November 2020 | Asset Disposition | 11/15/20 | JRW | 260 | Review latest revisions and further revise motion to dismiss appeal (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.9 | 0.3 | $78.00 |
| November 2020 | Asset Disposition | 11/15/20 | MR | 390 | Review draft motion to dismiss appeal and work on docketing statement and follow up regarding same (7600 Kingston, 7656 Kingston, 6949 Merrill). | 1.5 | 0.5 | $195.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/16/20 | AEP | 390 | Teleconference with K. Duff and M. Rachlis regarding potential closing of sales of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) pending judicial consideration of motion to stay (.4) | 0.4 | 0.1333333 | $52.00 |
| November 2020 | Asset Disposition | 11/16/20 | AEP | 390 | communications with counsel for purchasers of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) regarding intention to close (.2). | 0.2 | 0.0666667 | $26.00 |
| November 2020 | Asset Disposition | 11/16/20 | AW | 140 | communicate with K. Pritchard regarding revisions to motion, table of authorities, disclosure with exhibit, and docketing statement and work to finalize documents for filing (7600 Kingston, 7656 Kingston, 6949 Merrill) (1.8). | 1.8 | 0.6 | $84.00 |
| November 2020 | Asset Disposition | 11/16/20 | AW | 140 | Work on motion to dismiss appeal and docketing statement (7600 Kingston, 7656 Kingston, 6949 Merrill) (2.3) | 2.3 | 0.7666667 | $107.33 |
| November 2020 | Asset Disposition | 11/16/20 | JR | 140 | exchange correspondence with property management notifying of canceled closings (7600 S. Kingston and 7656 S. Kingston) (.2) | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/16/20 | JRW | 260 | Research regarding appellate rules and related communications with EquityBuild team and telephone conference with clerk of appellate court (7600 Kingston, 7656 Kingston, 6949 Merrill). | 1.8 | 0.6 | $156.00 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | Teleconference with receivership broker regarding cancellation of closings of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) in wake of judicial order and status of remaining scheduled closings (.2) | 0.2 | 0.0666667 | $26.00 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | prepare environmental property questionnaire responses for receivership properties (7600 S Kingston and 7656 S Kingston) in connection with application for commercial extended coverage (.4) | 0.4 | 0.2 | $78.00 |
| November 2020 | Asset Disposition | 11/17/20 | AW | 140 | Communicate with J. Wine regarding appellate court rules relating to docketing statement and related deadlines and update docket (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.2 | 0.0666667 | $9.33 |
| November 2020 | Asset Disposition | 11/17/20 | JR | 140 | Review emails, produce, organize and upload electronic files related to closing documents for rescheduled closings (7600 S. Kingston, 7656 S. Kingston and 6949 S. Merrill) (2.3) | 2.3 | 0.7666667 | $107.33 |
| November 2020 | Asset Disposition | 11/17/20 | JRW | 260 | Review court order regarding intervenor's motion (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.1 | 0.0333333 | $8.67 |
| November 2020 | Asset Disposition | 11/17/20 | MR | 390 | Attention to issues on intervenor's motion to dismiss and attention to various appellate filings and upcoming issues (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.5 | 0.1666667 | $65.00 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | review administrative orders entered in proceedings affecting current and former receivership properties (6558 S Vernon, 7600 S Kingston, 7656 S Kingston, and 7109 S Calumet), update tracking spreadsheet, and disseminate to counsel for purchasers (.2) | 0.2 | 0.05 | $19.50 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | research and respond to K. Duff regarding earnest monies deposited by defaulted purchaser of receivership properties (6949 S Merrill, 7600 S Kingston, 7656 S Kingston) (.1) | 0.1 | 0.0333333 | $13.00 |
| November 2020 | Asset Disposition | 11/18/20 | AW | 140 | Attention to third party reply in support of motion to stay and share same with counsel (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.1 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/18/20 | JRW | 260 | confer with A. Watychowicz regarding calculation of appeal deadlines and related review of appellate court rules (7600 Kingston, 7656 Kingston, 6949 Merrill, 1131 E 79th, 6250 Mozart) (.4) | 0.4 | 0.08 | $20.80 |
| November 2020 | Asset Disposition | 11/18/20 | JRW | 260 | review intervenor's reply memorandum and related correspondence with M. Rachlis and K. Duff (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2). | 0.2 | 0.0666667 | $17.33 |
| November 2020 | Asset Disposition | 11/19/20 | AEP | 390 | Read reply in support of motion to stay sales of receivership properties (6949 S Merrill, 7600 S Kingston, and 7656 S Kingston) pending appeal and prepare e-mail to counsel for prospective purchasers regarding timing. | 0.3 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/19/20 | AW | 140 | proofread and cite-check motion to dismiss intervenor's appeal, prepare table of contents and table of authorities, and communicate with counsel regarding same and timing (7600 Kingston, 7656 Kingston, 6949 Merrill) (1.9) | 1.9 | 0.6333333 | $88.67 |
| November 2020 | Asset Disposition | 11/19/20 | AW | 140 | further revisions to motion to dismiss intervenor's appeal (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2) | 0.2 | 0.0666667 | $9.33 |
| November 2020 | Asset Disposition | 11/19/20 | AW | 140 | Attention to rule to show cause entered in third party appeal, notify counsel, and update docket (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2) | 0.2 | 0.0666667 | $9.33 |
| November 2020 | Asset Disposition | 11/19/20 | AW | 140 | finalize motion to dismiss intervenor's appeal, file with the court, and serve as per service list (7600 Kingston, 7656 Kingston, 6949 Merrill) (1.1). | 1.1 | 0.3666667 | $51.33 |
| November 2020 | Asset Disposition | 11/19/20 | JRW | 260 | Work with K. Duff and M. Rachlis on multiple revisions of motion to dismiss intervenor's appeal (7600 Kingston, 7656 Kingston, 6949-59 S Merrill Avenue) (2.3) | 2.3 | 0.7666667 | $199.33 |
| November 2020 | Asset Disposition | 11/19/20 | JRW | 260 | check record citations in same (7600 Kingston, 7656 Kingston, 6949-59 S Merrill Avenue) (.3). | 0.3 | 0.1 | $26.00 |
| November 2020 | Asset Disposition | 11/19/20 | MR | 390 | Further work on motion to dismiss intervenor's appeal and follow up regarding same (7600 Kingston, 7656 Kingston, 6949 Merrill). | 3.5 | 1.1666667 | $455.00 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | Teleconference with K. Duff regarding outcome of mediation with defaulted buyer of receivership properties (6949 S Merrill, 7600 S Kingston, and 7656 S Kingston) and issues associated with marketing of single-family homes (.3) | 0.3 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/20/20 | MR | 390 | participate in appellate court mediation with intervenor (7600 Kingston, 7656 Kingston, 6949 Merrill) (2.8) | 2.8 | 0.9333333 | $364.00 |
| November 2020 | Asset Disposition | 11/21/20 | AEP | 390 | Review all relevant background pleadings, contract documents, and correspondence, read intervenor's motion for order regarding disposition of earnest money, prepare first draft of statement of facts to opposition memorandum, and assemble all relevant exhibits (7600 Kingston, 7656 Kingston, 6949 Merrill). | 5.5 | 1.8333333 | $715.00 |
| November 2020 | Asset Disposition | 11/22/20 | AEP | 390 | Legal research regarding disposition of earnest money associated with receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill), draft, revise, and forward to K. Duff for final review and filing. | 6.7 | 2.2333333 | $871.00 |
| November 2020 | Asset Disposition | 11/22/20 | MR | 390 | Work to review and revise response on motion for escrow monies, research regarding same, and attention to various emails regarding same (7600 Kingston, 7656 Kingston, 6949 Merrill). | 2.4 | 0.8 | $312.00 |
| November 2020 | Asset Disposition | 11/23/20 | AW | 140 | Attention to memorandum regarding third party motion for earnest money deposits, draft template declaration in support of memorandum, proofread and cite-check memorandum, and email counsel regarding proposed revisions (7600 Kingston, 7656 Kingston, 6949 Merrill) (.9) | 0.9 | 0.3 | $42.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/23/20 | AW | 140 | multiple revisions to declaration and memorandum as per review and emails from J. Wine, K. Duff, and M. Rachlis (7600 Kingston, 7656 Kingston, 6949 Merrill) (.7) | 0.7 | 0.2333333 | $32.67 |
| November 2020 | Asset Disposition | 11/23/20 | AW | 140 | finalize memorandum, declaration, and exhibits, file documents with the court, and follow up with counsel regarding same (7600 Kingston, 7656 Kingston, 6949 Merrill) (.4). | 0.4 | 0.1333333 | $18.67 |
| November 2020 | Asset Disposition | 11/23/20 | JRW | 260 | Multiple revisions of response brief in opposition to motion for return of earnest money (7600 Kingston, 7656 Kingston, 6949 Merrill). | 1.6 | 0.5333333 | $138.67 |
| November 2020 | Asset Disposition | 11/23/20 | MR | 390 | Further review and work on response to intervenor's motion regarding escrow monies, and follow up on same and exchange of various emails regarding same with K. Duff, J. Wine and A. Watychowicz (7600 Kingston, 7656 Kingston, 6949 Merrill) (4.8) | 4.8 | 1.6 | $624.00 |
| November 2020 | Asset Disposition | 11/24/20 | AW | 140 | Serve memorandum regarding motion for earnest money as per service list (7600 Kingston, 7656 Kingston, 6949 Merrill) (.3) | 0.3 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | finalize mailings for notice letter to tenants in anticipation of delivery to tenants post-closing (4317 S. Michigan, 4533 S. Calumet, 6949 S. Merrill, 7600 S. Kingston, 7656 S. Kingston) (1.0). | 1.0 | 0.2 | $28.00 |
| November 2020 | Asset Disposition | 11/24/20 | MR | 390 | Attention to intervenor issues (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.5 | 0.1666667 | $65.00 |
| November 2020 | Asset Disposition | 11/25/20 | AEP | 390 | Correspondence with title company regarding rescheduling of closings of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) (.1) | 0.1 | 0.0333333 | $13.00 |
| November 2020 | Asset Disposition | 11/25/20 | AW | 140 | Compile all appellate pleadings, research appellate rules, and communicate with M. Rachlis regarding deadlines scheduled by appellate court and rules (1131 E 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.6 | 0.12 | $16.80 |
| November 2020 | Asset Disposition | 11/26/20 | AEP | 390 | Legal research regarding finality of receivership sales (.5) | 0.5 | 0.1666667 | $65.00 |
| November 2020 | Asset Disposition | 11/30/20 | AEP | 390 | teleconference with J. Rak regarding final closing and document execution issues associated with scheduled conveyances of receivership properties (6949 S Merrill, 7600 S Kingston, 7656 S Kingston) (.3) | 0.3 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review email from A. Porter regarding closings (7600 Kingston, 7656 S. Kingston) and request information for same (.2) | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | exchange correspondence with K. Duff requesting execution of closing documents related to properties (6949 S. Merrill, 7600 Kingston, 7656 S. Kingston) (.1) | 0.1 | 0.0333333 | $4.67 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | telephone call with A. Porter and K. Duff regarding property closings (6949 S. Merrill, 7600 Kingston, 7656 S. Kingston) (.5) | 0.5 | 0.1666667 | $23.33 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | exchange correspondence with property management requesting property reports in anticipation of closing (7600 Kingston, 7656 S. Kingston, 4317 S. Michigan) (.1). | 0.1 | 0.0333333 | $4.67 |
| November 2020 | Asset Disposition | 11/30/20 | JRW | 260 | review docketing statement and statement of issues on appeal and related review of appellate docket (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2). | 0.2 | 0.0666667 | $17.33 |
| November 2020 | Asset Disposition | 11/30/20 | MR | 390 | Attention to property sales and management. | 0.5 | 0.0714286 | $27.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/03/20 | KMP | 140 | begin collecting and downloading documents from property managers (1.2). | 1.2 | 0.0461538 | $6.46 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | Review financial reporting documents from property managers relating to properties (.3) | 0.3 | 0.0050847 | $1.98 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | email correspondence with K. Duff regarding same (.2). | 0.2 | 0.0033898 | $1.32 |
| November 2020 | Business Operations | 11/04/20 | KMP | 140 | review information and documents on property manager's portal and communicate with K. Duff regarding same (.8). | 0.8 | 0.0307692 | $4.31 |
| November 2020 | Business Operations | 11/04/20 | KMP | 140 | Continue collecting and downloading documents from property manager's electronic data file (.9) | 0.9 | 0.0346154 | $4.85 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/09/20 | KMP | 140 | work on analysis of payments to property managers for property expenses (2.4). | 2.4 | 0.0923077 | $12.92 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/10/20 | KMP | 140 | Further work on analysis of payments to property managers for property expenses. | 3.2 | 0.1230769 | $17.23 |
| November 2020 | Business Operations | 11/11/20 | KMP | 140 | Prepare form for transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0074074 | $1.04 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/12/20 | KMP | 140 | Follow up on transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same. | 0.2 | 0.0037037 | $0.52 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | email correspondence with K. Duff regarding inquiry from lender's counsel (.3) and review and analysis of related records (.4). | 0.7 | 0.1166667 | $45.50 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/17/20 | AW | 140 | Attention to notices from administrative court regarding properties (416 E 66th, 7109 S Calumet, 2527 E 76th, 7600 S Kingston, 2514 S 77th, 7656 S Kingston). | 0.4 | 0.1 | $14.00 |
| November 2020 | Business Operations | 11/17/20 | KMP | 140 | Work on analysis of funds expended for property expenses, in connection with anticipated motion for restoration. | 1.1 | 0.0423077 | $5.92 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/19/20 | JRW | 260 | Review administrative orders (7656 S Kingston, 7600 S Kingston, 7109 S Calumet, 6558 S Vernon) and confer with A. Watychowicz regarding docketing of same (.2) | 0.2 | 0.05 | $13.00 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/25/20 | KMP | 140 | Prepare request form for transfer of funds to financing company for insurance premium installment payment, and communicate with bank representatives and K. Duff regarding same. | 0.4 | 0.0074074 | $1.04 |
| November 2020 | Claims Administration & Objections | 11/03/20 | MR | 390 | attention to issues regarding intervenor and review emails regarding same (.3) | 0.3 | 0.1 | $39.00 |
| November 2020 | Claims Administration & Objections | 11/04/20 | AW | 140 | Attention to appeal documents filed by third party and communicate regarding same with counsel (7600 Kingston, 7656 Kingston, 6949 Merrill) (.1) | 0.1 | 0.0333333 | $4.67 |
| November 2020 | Claims Administration & Objections | 11/05/20 | MR | 390 | Further prepare for and participate in hearing on motion to stay (1131 E 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill) (.9) | 0.9 | 0.18 | $70.20 |
| November 2020 | Claims Administration & Objections | 11/05/20 | MR | 390 | attention to issues regarding upcoming filings and rules regarding same (.6) | 0.6 | 0.12 | $46.80 |
| November 2020 | Claims Administration & Objections | 11/09/20 | MR | 390 | attention to order on stay motions (.2). | 0.2 | 0.04 | $15.60 |
| November 2020 | Claims Administration & Objections | 11/16/20 | MR | 390 | conference with K. Duff on appeal (.2). | 0.2 | 0.04 | $15.60 |
| November 2020 | Claims Administration & Objections | 11/18/20 | AW | 140 | communicate with M. Rachlis regarding upcoming mediation and email mediator participants' contact information (.1). | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Claims Administration & Objections | 11/18/20 | MR | 390 | further work on motion to dismiss intervenor's appeal (5.3) | 5.3 | 1.7666667 | $689.00 |
| November 2020 | Claims Administration & Objections | 11/18/20 | MR | 390 | conference with K, Duff (.4) | 0.4 | 0.08 | $31.20 |
| November 2020 | Claims Administration & Objections | 11/18/20 | MR | 390 | Conferences with SEC (.5) | 0.5 | 0.1 | $39.00 |
| November 2020 | Claims Administration & Objections | 11/18/20 | MR | 390 | attention to order (.1) | 0.1 | 0.02 | $7.80 |
| November 2020 | Claims Administration & Objections | 11/18/20 | MR | 390 | communications and preparation for upcoming mediation (.5) | 0.5 | 0.1 | $39.00 |
| November 2020 | Claims Administration & Objections | 11/18/20 | MR | 390 | review of brief filed by intervenor and follow up regarding same (.4). | 0.4 | 0.1333333 | $52.00 |
| November 2020 | Claims Administration & Objections | 11/19/20 | AW | 140 | communicate with appellate court regarding scheduled mediation (1131 E 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill) (.1). | 0.1 | 0.02 | $2.80 |
| November 2020 | Claims Administration & Objections | 11/19/20 | MR | 390 | Prepare for mediation and review materials regarding same (1131 E 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill) (1.7) | 1.7 | 0.34 | $132.60 |
| November 2020 | Claims Administration & Objections | 11/20/20 | MR | 390 | preparation for mediation (1131 E 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill) (.6) | 0.6 | 0.12 | $46.80 |
| December 2020 | Asset Disposition | 12/01/20 | KBD | 390 | correspondence regarding notice of sales (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2). | 0.2 | 0.0666667 | $26.00 |
| December 2020 | Asset Disposition | 12/02/20 | KBD | 390 | Review and execute affidavit and exchange correspondence with A. Porter regarding same (7600 Kingston, 7656 Kingston) (.2) | 0.2 | 0.1 | $39.00 |
| December 2020 | Asset Disposition | 12/02/20 | KBD | 390 | draft and exchange correspondence regarding notice of sales (7600 Kingston, 7656 Kingston, 6949 Merrill) (.3). | 0.3 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/03/20 | KBD | 390 | Exchange correspondence regarding notice of property sales and filing of same (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.3 | 0.1 | $39.00 |
| December 2020 | Asset Disposition | 12/04/20 | KBD | 390 | Study intervenor emergency motion to vacate sales (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2) | 0.2 | 0.0666667 | $26.00 |
| December 2020 | Asset Disposition | 12/06/20 | KBD | 390 | Study, revise, and exchange correspondence regarding response to intervenor emergency motion (7600 Kingston, 7656 Kingston, 6949 Merrill). | 1.3 | 0.4333333 | $169.00 |
| December 2020 | Asset Disposition | 12/07/20 | KBD | 390 | Study, revise, and exchange correspondence regarding response to intervenor emergency motion (7600 Kingston, 7656 Kingston, 6949 Merrill). | 1.6 | 0.5333333 | $208.00 |
| December 2020 | Asset Disposition | 12/10/20 | KBD | 390 | work on intervenor appeal (7600 Kingston, 7656 Kingston, 6949 Merrill) (.3) | 0.3 | 0.1 | $39.00 |
| December 2020 | Asset Disposition | 12/11/20 | KBD | 390 | address issues relating to intervenor appeal and sale of properties (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2). | 0.2 | 0.0666667 | $26.00 |
| December 2020 | Asset Disposition | 12/01/20 | AEP | 390 | communications with M. Rachlis and K. Duff regarding status of closings and implications of receipt of judicial order staying same (.1) | 0.1 | 0.0333333 | $13.00 |
| December 2020 | Asset Disposition | 12/01/20 | AEP | 390 | communication with prospective purchaser of receivership properties (7600 S Kingston, 7656 S Kingston) regarding inquiry into potential existence of judicial order prolonging stay of closings (.1) | 0.1 | 0.05 | $19.50 |
| December 2020 | Asset Disposition | 12/01/20 | AEP | 390 | update closing figures for sales of receivership properties (7600 S Kingston, 7656 S Kingston) and submit to escrow agent (.5) | 0.5 | 0.25 | $97.50 |
| December 2020 | Asset Disposition | 12/01/20 | JR | 140 | final preparation of documents for closings (4317 S. Michigan 7600 S. Kingston and 7656 S. Kingston) (.7) | 0.7 | 0.2333333 | $32.67 |
| December 2020 | Asset Disposition | 12/01/20 | JR | 140 | review email from property manager, update electronic files and request additional reports for closings (4317 S. Michigan 7600 S. Kingston and 7656 S. Kingston) (.2) | 0.2 | 0.0666667 | $9.33 |
| December 2020 | Asset Disposition | 12/01/20 | MR | 390 | Attention to closing issues (7600 Kingston, 7656 Kingston and 6949 Merrill) and communications regarding same. | 0.2 | 0.0666667 | $26.00 |
| December 2020 | Asset Disposition | 12/02/20 | AEP | 390 | review water ledgers for receivership properties (7600 S Kingston and 7656 South Kingston) and communicate discrepancies to escrow agent (.2) | 0.2 | 0.1 | $39.00 |
| December 2020 | Asset Disposition | 12/02/20 | AEP | 390 | prepare affidavits for execution by K. Duff in connection with buyer request for certain endorsements for receivership properties (7600 S Kingston and 7656 S Kingston) (.3) | 0.3 | 0.15 | $58.50 |
| December 2020 | Asset Disposition | 12/02/20 | AEP | 390 | Review draft settlement statements for receivership properties (7600 S Kingston and 7656 S Kingston) and transmit corrections to escrow agent (.1) | 0.1 | 0.05 | $19.50 |
| December 2020 | Asset Disposition | 12/02/20 | AEP | 390 | review final rent rolls in connection with closings of receivership properties (7600 S Kingston and 7656 S Kingston) (.3) | 0.3 | 0.15 | $58.50 |
| December 2020 | Asset Disposition | 12/02/20 | JR | 140 | review property reports and update rent rolls related to prorations and provide credits to buyer related to sales (7600 S. Kingston and 7656 S. Kingston) (.5) | 0.5 | 0.25 | $35.00 |
| December 2020 | Asset Disposition | 12/02/20 | JR | 140 | Follow up email to property management requesting property reports for closings (4317 S. Michigan, 7600 S. Kingston and 7656 S. Kingston) (.1) | 0.1 | 0.0333333 | $4.67 |
| December 2020 | Asset Disposition | 12/02/20 | JR | 140 | exchange correspondence with K. Duff, K. Pritchard and broker advising of closings (4317 S. Michigan, 7600 S. Kingston and 7656 S. Kingston) (.2) | 0.2 | 0.0666667 | $9.33 |
| December 2020 | Asset Disposition | 12/02/20 | JR | 140 | attend closing (7600 S. Kingston) (1.9) | 1.9 | 1.9 | $266.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/02/20 | MR | 390 | Attention to issues on property sales (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.5 | 0.1666667 | $65.00 |
| December 2020 | Asset Disposition | 12/03/20 | AW | 140 | attention to time stamped notice and supplement and serve as per service list (.3) | 0.3 | 0.1 | $14.00 |
| December 2020 | Asset Disposition | 12/03/20 | AW | 140 | Work with K. Duff, M. Rachlis, and J. Wine on notice of sale and opposition to third party motion to stay (7600 Kingston, 7656 Kingston, 6949 Merrill) (.4) | 0.4 | 0.1333333 | $18.67 |
| December 2020 | Asset Disposition | 12/03/20 | JR | 140 | exchange correspondence with the property management team regarding closed properties (4317 S. Michigan, 7600 S. Kingston and 7656 S. Kingston) (.1) | 0.1 | 0.0333333 | $4.67 |
| December 2020 | Asset Disposition | 12/03/20 | JR | 140 | Exchange correspondence with K. Pritchard regarding closed property related to property insurance (.1) | 0.1 | 0.0333333 | $4.67 |
| December 2020 | Asset Disposition | 12/03/20 | JR | 140 | update electronic files with all property reports received from property manager from closings (4317 S. Michigan, 7600 S. Kingston and 7656 S. Kingston) (.3). | 0.3 | 0.1 | $14.00 |
| December 2020 | Asset Disposition | 12/03/20 | JRW | 260 | review and comment on notice of property sales involved in claimants' motion to stay and review updated draft (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2). | 0.2 | 0.0666667 | $17.33 |
| December 2020 | Asset Disposition | 12/03/20 | KMP | 140 | Review online bank records to confirm receipt of proceeds from sales of property (4315 Michigan, 7600 Kingston, 7656 Kingston) and communicate with K. Duff and J. Rak regarding same (.2) | 0.2 | 0.0666667 | $9.33 |
| December 2020 | Asset Disposition | 12/03/20 | KMP | 140 | finalize notice of sales (7600 Kingston, 7656 Kingston, 6949 Merrill) and file same with court, and confer with A. Watychowicz regarding same (.4). | 0.4 | 0.1333333 | $18.67 |
| December 2020 | Asset Disposition | 12/03/20 | MR | 390 | Further review and follow up on intervenor's filing regarding properties (7600 Kingston, 7656 Kingston, 6949 Merrill) (.3). | 0.3 | 0.1 | $39.00 |
| December 2020 | Asset Disposition | 12/04/20 | AEP | 390 | work on response to motion to vacate sales of receivership properties (6949 S Merrill, 7600 S Kingston, 7656 S Kingston) (2.5). | 2.5 | 0.8333333 | $325.00 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | review email from A. Watychowicz regarding request for sale amount of properties (6949 S. Merrill, 7600 S. Kingston and 7656 S. Kingston) and provide requested documents (.2) | 0.2 | 0.0666667 | $9.33 |
| December 2020 | Asset Disposition | 12/04/20 | MR | 390 | Attention to intervenor's filing regarding stay of sales (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.2 | 0.0666667 | $26.00 |
| December 2020 | Asset Disposition | 12/06/20 | AEP | 390 | Draft memorandum in opposition to motion to vacate sales of receivership property (6949 S Merrill, 7600 S Kingston, 7656 S Kingston), continue legal research regarding various points of law, proofread, edit, and revise first draft, and transmit same to receiver | 3.0 | 1 | $390.00 |
| December 2020 | Asset Disposition | 12/06/20 | MR | 390 | Work on reply to intervenor's stay motion (7600 Kingston, 7656 Kingston, 6949 Merrill). | 2.3 | 0.7666667 | $299.00 |
| December 2020 | Asset Disposition | 12/07/20 | AEP | 390 | Proofread, edit, and revise drafts of proposed motion to vacate (7600 Kingston, 7656 Kingston, 6949 Merrill) | 0.5 | 0.1666667 | $65.00 |
| December 2020 | Asset Disposition | 12/07/20 | AW | 140 | Communicate with K. Duff regarding notice of sale filed with court (7600 Kingston, 7656 Kingston, 6949-59 S Merrill Avenue) (.1) | 0.1 | 0.0333333 | $4.67 |
| December 2020 | Asset Disposition | 12/07/20 | AW | 140 | work with K. Duff, J. Wine, and M. Rachlis on revisions and finalization of opposition to motion to vacate, file with court (7600 Kingston, 7656 Kingston, 6949-59 S Merrill Avenue) (1.6). | 1.6 | 0.5333333 | $74.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | Review email from property management and provide required closing documents from closings of properties (4317 S. Michigan, 7600 S. Kingston and 7656 S. Kingston) (.2) | 0.2 | 0.0666667 | $9.33 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review closing documents for various properties and organize electronic files (4317 S. Michigan, 7701 S. Essex, 7656 S. Kingston, 7600 S. Kingston, 6949 S. Merrill, 4533 S. Calumet) (2.1) | 2.1 | 0.35 | $49.00 |
| December 2020 | Asset Disposition | 12/07/20 | JRW | 260 | Review and revise draft motion to vacate sales (7600 Kingston, 7656 Kingston, 6949 Merrill) (.8) | 0.8 | 0.2666667 | $69.33 |
| December 2020 | Asset Disposition | 12/07/20 | MR | 390 | Attention to emergency motion by intervenor and various exchanges regarding same (7600 Kingston, 7656 Kingston, 6949 Merrill). | 1.8 | 0.6 | $234.00 |
| December 2020 | Asset Disposition | 12/08/20 | AW | 140 | Attention to time stamped opposition to third party motion to vacate sales and serve as per service list (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.3 | 0.1 | $14.00 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | review settlement statements from numerous recent closings of receivership properties and update portfolio spreadsheet with relevant data (.3) | 0.3 | 0.0375 | $14.63 |
| December 2020 | Asset Disposition | 12/09/20 | MR | 390 | Attention to intervenor's motion and issues for response and begin drafting same (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.5 | 0.1666667 | $65.00 |
| December 2020 | Asset Disposition | 12/10/20 | JRW | 260 | review and comment on draft opposition to appellant's motion to extend briefing schedule (7600 Kingston, 7656 Kingston, 6949 Merrill) (.3) | 0.3 | 0.1 | $26.00 |
| December 2020 | Asset Disposition | 12/10/20 | MR | 390 | Further work on reply to intervenor's motion (7600 Kingston, 7656 Kingston, 6949 Merrill) (3.0) | 3.0 | 1 | $390.00 |
| December 2020 | Asset Disposition | 12/17/20 | JR | 140 | review property sale price information and generate report related to same, resolve a discrepancy (.9) | 0.9 | 0.0155172 | $2.17 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | Review emails from E. Duff and accounting firm and produce requested sold property report (.1) | 0.1 | 0.0017241 | $0.24 |
| December 2020 | Asset Disposition | 12/23/20 | JR | 140 | Review email from K. Duff and provide requested sold property information for the 3rd quarter 2020 (.2) | 0.2 | 0.01 | $1.40 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/03/20 | KMP | 140 | Review spreadsheet relating to property closings and communicate with insurance broker to advise of recent closings (.2) | 0.2 | 0.02 | $2.80 |
| December 2020 | Business Operations | 12/03/20 | KMP | 140 | work on analysis of paid property expenses for April-November 2020, including identifying supporting documentation (2.6). | 2.6 | 0.1 | $14.00 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation  received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J.  Rak regarding review of draft August accounting reports and preparation of  draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/04/20 | KMP | 140 | Work on analysis of paid property expenses for April-November 2020, including identifying and compiling supporting documentation. | 3.3 | 0.1269231 | $17.77 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/09/20 | KMP | 140 | Prepare request for funds transfer to financing company for payment of insurance premium financing and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0075472 | $1.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/22/20 | KMP | 140 | prepare request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/23/20 | KMP | 140 | revise request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff and bank representatives regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/02/20 | AW | 140 | Research appellate rules regarding docketing statement, response to same, and motion practice and email M. Rachlis regarding same (1131 E 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill) (.4) | 0.4 | 0.08 | $11.20 |
| December 2020 | Claims Administration & Objections | 12/03/20 | JRW | 260 | email exchange with claimant's counsel regarding motion for leave to file additional appearances (.2) | 0.2 | 0.0666667 | $17.33 |
| December 2020 | Claims Administration & Objections | 12/04/20 | AW | 140 | research regarding properties (7600 S Kingston, 7656 S. Kingston, 6949 S Merrill) and draft response to claimant (.2) | 0.2 | 0.0666667 | $9.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| December 2020 | Claims Administration & Objections | 12/09/20 | JRW | 260 | review motion for extension and related email exchange with K. Duff regarding same (7600 Kingston, 7656 Kingston, 6949 Merrill) (.1) | 0.1 | 0.0333333 | $8.67 |
| December 2020 | Claims Administration & Objections | 12/11/20 | JRW | 260 | correspondence to court clerk forwarding appellate court orders (.1) | 0.1 | 0.02 | $5.20 |
| December 2020 | Claims Administration & Objections | 12/11/20 | JRW | 260 | Review appellate court orders granting motions to dismiss and district court orders regarding stay (1131 E 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill) (.4) | 0.4 | 0.08 | $20.80 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | attention to payment of property and general liability insurance (.3). | 0.3 | 0.0057692 | $2.25 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/27/21 | KBD | 390 | Attention to administrative orders for properties and exchange correspondence relating to same (7600-10 S Kingston Avenue, 5618-20 S Martin Luther King Drive, 7109-19 S Calumet Avenue, 7656-58 S Kingston Avenue, 6554-58 S Vernon Avenue) (.2) | 0.2 | 0.04 | $15.60 |
| January 2021 | Claims Administration & Objections | 01/13/21 | KBD | 390 | review information regarding claimant's claims (7442-54 S Calumet Avenue, 7600-10 S Kingston Avenue, 8326-32 S Ellis Avenue, CCF2) (.1). | 0.1 | 0.0166667 | $6.50 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/22/21 | JR | 140 | Review email from J. Wine related to housing court matter for property (7600-10 S Kingston Avenue) and provide requested closing documents regarding same (.1) | 0.1 | 0.1 | $14.00 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/11/21 | KMP | 140 | Prepare form for transfer of funds to financing company for insurance premium installment, and communicate with bank representatives and K. Duff regarding same (.4) | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | Review email from E. Duff and provide requested property information and closed property report (.2) | 0.2 | 0.0033333 | $0.47 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | review email from K. Pritchard and provide cash balance report as requested for closed properties (.2). | 0.2 | 0.0060606 | $0.85 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/15/21 | KMP | 140 | revise list of EB entities to include tax identification numbers (.5). | 0.5 | 0.0178571 | $2.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/22/21 | JRW | 260 | correspond with J. Rak regarding closing documentation related to housing court matter (7600-10 S Kingston Avenue) (.1). | 0.1 | 0.1 | $26.00 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | JRW | 260 | exchange correspondence with corporate counsel (6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7600-10 S Kingston Avenue, 7237-43 S Bennett Avenue) (.2) | 0.2 | 0.05 | $13.00 |
| January 2021 | Business Operations | 01/25/21 | JRW | 260 | related exchange of correspondence with inspector (6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7600-10 S Kingston Avenue, 7237-43 S Bennett Avenue) (.1) | 0.1 | 0.025 | $6.50 |
| January 2021 | Business Operations | 01/25/21 | JRW | 260 | Attention to pending housing court matters in preparation for upcoming hearing (6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7600-10 S Kingston Avenue, 7237-43 S Bennett Avenue) (.4) | 0.4 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Business Operations | 01/27/21 | AW | 140 | Review new orders regarding multiple properties and update docket (2514-2520 East 77th Street, 7656-58 S Kingston Avenue, 7109-19 S Calumet Avenue, 2527-29 E 76th Street, 7600-10 S Kingston Avenue, 2804 W 64th Street, 5618-20 S Martin Luther king Drive, 416-24 E 66th Street). | 0.3 | 0.05 | $7.00 |
| January 2021 | Business Operations | 01/27/21 | JRW | 260 | Review administrative court orders (7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 65-5458 S Vernon Avenue, 7109-19 S Calumet Avenue, 5618-20 S Martin Luther King Drive, 6356 S California Avenue) and related attention to docketing (.3) | 0.3 | 0.05 | $13.00 |
| January 2021 | Business Operations | 01/27/21 | KMP | 140 | Prepare form for funds transfer to financing company for payment of insurance premium installment and communicate with bank representative and K. Duff regarding same. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/29/21 | KMP | 140 | Study documentation from finance company, prepare chart detailing payments for insurance premium financing, and forward to K. Duff. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Business Operations | 02/08/21 | KBD | 390 | study property manager financial reporting and draft related correspondence to asset manager and K. Pritchard (6250 S Mozart Street, 9610 S Woodlawn Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, 7237-43 S Bennett Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7255-57 S Euclid Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6554-58 S Vernon Avenue) (.5). | 0.5 | 0.0384615 | $15.00 |
| February 2021 | Asset Disposition | 02/03/21 | JR | 140 | review email from buyer's counsel regarding previously sold property (7600-10 S Kingston Avenue) and tenant rent credits (.1) | 0.1 | 0.1 | $14.00 |
| February 2021 | Asset Disposition | 02/03/21 | JR | 140 | review tenant rent accounting and exchange correspondence with property management regarding same (7600-10 S Kingston Avenue) (.6) | 0.6 | 0.6 | $84.00 |
| February 2021 | Asset Disposition | 02/08/21 | AEP | 390 | review all administrative orders entered on 01/28/21 in connection with receivership properties (7600-10 S Kingston Avenue, 7110 S Cornell Avenue, 638-40 N Avers Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue), update closing checklists and case calendar, and circulate, as necessary, to counsel for acquiring buyers (.4) | 0.4 | 0.08 | $31.20 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Business Operations | 02/03/21 | JRW | 260 | email to corporation counsel regarding housing court orders (6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7237- 43 S Bennett Avenue, 7600-10 S Kingston Avenue) (.1). | 0.1 | 0.025 | $6.50 |
| February 2021 | Business Operations | 02/04/21 | JRW | 260 | Review housing court orders (7600-10 S Kingston Avenue; 7237-43 S Bennett Avenue; 638-40 N Avers Avenue; 6217-27 S Dorchester Avenue) and confer with A. Watychowicz regarding docketing of same (.3) | 0.3 | 0.075 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/04/21 | JRW | 260 | correspondence with A. Porter regarding housing court matters (7600-10 S Kingston Avenue; 7237-43 S Bennett Avenue; 638-40 N Avers Avenue; 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.05 | $13.00 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | email correspondence with accountants and J. Rak regarding same and providing additional data and information necessary for preparation of reports for the three month period ended December 31, 2020 (.4) | 0.4 | 0.0067797 | $2.64 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | Prepare analysis of sold properties with respect to which accounting reports are final (.7) | 0.7 | 0.0118644 | $4.63 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/17/21 | KMP | 140 | attention to receipt of property manager's year-end annual reports for EB entities (EB South Chicago 3 LLC, 1700 W Juneway LLC, EB South Chicago 4 LLC, EquityBuild LLC, SSDF4 7255 S. Euclid LLC, SSDF7 Portfolio 1 LLC, SSPH Portfolio 1 LLC) (.3) | 0.3 | 0.0078947 | $1.11 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| February 2021 | Business Operations | 02/26/21 | KMP | 140 | Prepare form for funds transfer to finance company for property insurance installment payment, and communicate with K. Duff and bank representatives regarding same. | 0.3 | 0.0057692 | $0.81 |
| February 2021 | Claims Administration & Objections | 02/02/21 | AW | 140 | attention to mandate issuance from federal court and communicate with counsel regarding same (.1). | 0.1 | 0.0333333 | $4.67 |
| March 2021 | Asset Disposition | 03/02/21 | JR | 140 | Review email from K. Pritchard regarding notices relating to various properties, review, save in electronic property files and forward to K. Duff, J. Wine and A. Porter (4533-47 S Calumet Avenue, SSDF5 Portfolio 1 LLC, 7110 S Cornell Avenue, 4520-26 S Drexel Boulevard, 7109-19 S Calumet Avenue, 7600-10 S Kingston Avenue, 6554-58 S Vernon Avenue, 4611-17 S Drexel Boulevard, 7656-58 S Kingston Avenue, 4533-47 S Calumet Avenue). | 0.5 | 0.0384615 | $5.38 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | communication with K. Duff regarding insurance installment payment (.1). | 0.1 | 0.0019231 | $0.27 |
| March 2021 | Business Operations | 03/12/21 | KMP | 140 | Prepare form for funds transfer to finance company for insurance premium installment and communications with K. Duff and bank representative regarding same (.3) | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Business Operations | 03/17/21 | JRW | 260 | review new administrative orders (6558-4-58 S Vernon Avenue, 7656-58 S Kingston Avenue, 7600-10 S Kingston Avenue, 7109-19 S Calumet Avenue, 4611-17 S Drexel Boulevard) and related email exchange with J. Rak (.3) | 0.3 | 0.06 | $15.60 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| April 2021 | Asset Disposition | 04/13/21 | KBD | 390 | Exchange correspondence with A. Porter regarding earnest money dispute (7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue) (.1) | 0.1 | 0.0333333 | $13.00 |
| April 2021 | Business Operations | 04/08/21 | KBD | 390 | Exchange correspondence with insurance broker regarding credits for sold properties (.1) | 0.1 | 0.0026316 | $1.03 |
| April 2021 | Business Operations | 04/09/21 | KBD | 390 | study property manager reports (6250 S Mozart Street, 9610 S Woodlawn Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, 7237-43 S Bennett Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7255-57 S Euclid Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 416-24 E 66th Street) (.3) | 0.3 | 0.0230769 | $9.00 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | Telephone conference with S. Zjalic regarding restoration of funds and property managers' documentation (.1) | 0.1 | 0.0038462 | $1.50 |
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | exchange correspondence with S. Zjalic regarding property expense analysis and restoration (.2). | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/23/21 | KBD | 390 | Exchange correspondence with S. Zjalic regarding property expenses and third restoration motion. | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | study information from S. Zjalic regarding property expenses and restoration issues (.2) | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | exchange correspondence with S. Zjalic regarding property expenses (.1). | 0.1 | 0.0038462 | $1.50 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | exchange correspondence with S. Zjalic requesting property management reports related to repairs, provide closed property worksheet ([see F] (.3) | 0.3 | 0.0047619 | $0.67 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with S. Zjalic and provide requested sold property report (see F) (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | update closed property workbook and exchange correspondence informing of same (see G) (.2) | 0.2 | 0.003125 | $0.44 |
| April 2021 | Business Operations | 04/01/21 | JRW | 260 | related review of City of Chicago administrative hearing website and portfolio regarding sale dates and correspondence regarding conflict for hearing date (.2) | 0.2 | 0.05 | $13.00 |
| April 2021 | Business Operations | 04/01/21 | JRW | 260 | Review administrative orders (7600-10 S Kingston Avenue, 6554-58 S Vernon Avenue, 7109-19 S Calumet Avenue, 7656-58 S Kingston Avenue, 5618-20 S Martin Luther King Drive) and LLC annual report notices, update records and work with K. Pritchard on docketing hearing dates (.9) | 0.9 | 0.18 | $46.80 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | Begin review drafts of November accounting reports for 27 properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for fourteen properties (2736-44 W 64th Street, 4315-19 S Michigan Avenue, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 7957-59 S Marquette Road, 8326-32 S Ellis Avenue, 7508 S Essex Avenue, 7051 S Bennett Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road) (.5) | 0.5 | 0.0357143 | $13.93 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/14/21 | JRW | 260 | related telephone conference with corporation counsel (.2). | 0.2 | 0.02 | $5.20 |
| April 2021 | Business Operations | 04/14/21 | JRW | 260 | Prepare list of pending administrative matters (7109-19 S Calumet Avenue, 2129 W 71st Street, 4520-26 S Drexel Boulevard, 7110 S Cornell Avenue, 6250 S Mozart Avenue, 7051 S Bennett Avenue, 7600 S Kingston Avenue, 7656 S Kingston Avenue, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue) (.6) | 0.6 | 0.06 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/15/21 | JRW | 260 | Prepare spreadsheet of pending administrative matters requested by corporation counsel and related correspondence (7109-19 S Calumet Avenue, 2129 W 71st Street, 4520-26 S Drexel Boulevard, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 6250 S Mozart Street, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue) (.4) | 0.4 | 0.04 | $10.40 |
| April 2021 | Business Operations | 04/16/21 | SZ | 110 | Email communication with K. Pritchard about restoration motion and review of schedules of receipts and disbursements. | 0.3 | 0.0115385 | $1.27 |
| April 2021 | Business Operations | 04/19/21 | KMP | 140 | prepare electronic file comprising spreadsheets and other materials relating to funds requests from property manager and forward to S. Zjalic (.3) | 0.3 | 0.0115385 | $1.62 |
| April 2021 | Business Operations | 04/19/21 | KMP | 140 | telephone conferences and exchange email correspondence with K. Duff and S. Zjalic regarding issues relating to property expenses (.3) | 0.3 | 0.0115385 | $1.62 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | attention to property manager's past fund requests and related email communication with K. Pritchard (1.3). | 1.3 | 0.05 | $5.50 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | review of the exhibits attached to status reports after March 31, 2020 to create a list of non-recurring repair expenses (1.9) | 1.9 | 0.0730769 | $8.04 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | Phone and email communication with the Receiver about repair expenses (.3) | 0.3 | 0.0115385 | $1.27 |
| April 2021 | Business Operations | 04/20/21 | AEP | 390 | Attend administrative court to defend pending cases (7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6554-58 S Vernon Avenue, 7109-19 S Calumet Avenue). | 1.6 | 0.4 | $156.00 |
| April 2021 | Business Operations | 04/20/21 | JRW | 260 | Exchange correspondence with A. Porter regarding administrative matters (7051 S Bennett Avenue, 7656-58 S Kingston Avenue, 7109-19 S Calumet Avenue, 7600-10 S Kingston Avenue, 6558 S Vernon Avenue) (.2). | 0.2 | 0.04 | $10.40 |
| April 2021 | Business Operations | 04/22/21 | AEP | 390 | Review all orders entered in administrative actions (7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6554-58 S Vernon Avenue, 7109-19 S Calumet Avenue), save copies of same to appropriate files, and prepare e-mail to J. Wine regarding status. | 0.2 | 0.05 | $19.50 |
| April 2021 | Business Operations | 04/22/21 | KMP | 140 | Communicate with S. Zjalic regarding investigation of property manager's expenses. | 0.2 | 0.0076923 | $1.08 |
| April 2021 | Business Operations | 04/22/21 | SZ | 110 | continue to populate the list of property expenses (1.2). | 1.2 | 0.0461538 | $5.08 |
| April 2021 | Business Operations | 04/22/21 | SZ | 110 | Attention to property manager's property repair expenses (1.1) | 1.1 | 0.0423077 | $4.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | ED | 390 | email correspondence with K. Pritchard and with insurance agent regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736- 44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131- 41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.0037037 | $1.44 |
| April 2021 | Business Operations | 04/27/21 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.2) | 0.2 | 0.0074074 | $2.89 |
| April 2021 | Business Operations | 04/27/21 | JRW | 260 | Correspondence with corporation counsel regarding resolution of pending administrative matters (7109-19 S Calumet Avenue, 2129 W 71st Street, 4520-26 S Drexel Boulevard, 7110 S Cornell Avenue, 6250 S Mozart Avenue, 7051 S Bennett Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue) (.2) | 0.2 | 0.02 | $5.20 |
| April 2021 | Business Operations | 04/28/21 | ED | 390 | Calls with insurance agent to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/28/21 | ED | 390 | calls with accountants and J. Rak to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4). | 0.4 | 0.0148148 | $5.78 |
| April 2021 | Business Operations | 04/28/21 | JR | 140 | Conference call with E. Duff and accounting firm regarding December reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600- 10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0185185 | $2.59 |
| April 2021 | Business Operations | 04/30/21 | ED | 390 | email correspondence with accountant and property manager regarding analysis of financial reporting from property managers (7836 S Shore Drive, 7546-48 S Saginaw Avenue, 8326-54 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 6749-59 S Merrill Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7508 S Essex Avenue, 6437-41 S Kenwood Avenue, 5450-52 S Indiana Avenue, 7450 S Luella Avenue) (.2). | 0.2 | 0.0105263 | $4.11 |
| April 2021 | Business Operations | 04/30/21 | ED | 390 | Review and analysis of financial reporting from property managers to respond to request from accountant for additional information on 2020 property operating income details (7836 S Shore Drive, 7546-48 S Saginaw Avenue, 8326-54 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 6749-59 S Merrill Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7508 S Essex Avenue, 6437-41 S Kenwood Avenue, 5450-52 S Indiana Avenue, 7450 S Luella Avenue) (1.2) | 1.2 | 0.0631579 | $24.63 |
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | study property expenses for restoration (.2). | 0.2 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/13/21 | KBD | 390 | Study correspondence from S. Zjalic regarding property expenses. | 0.2 | 0.0076923 | $3.00 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/03/21 | JRW | 260 | update spreadsheet to divide pending claims and judgments and adjust hearing dates and related email exchange with additional corporation counsel (7109-19 S Calumet Avenue, 2129 W 71st Street, 4520-26 S Drexel Boulevard, 7110 S Cornell Avenue, 6250 S Mozart Street, 7051 S Bennett Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue) (.7). | 0.7 | 0.07 | $18.20 |
| May 2021 | Business Operations | 05/03/21 | JRW | 260 | telephone conference with corporate counsel regarding pending administrative matters (7109-19 S Calumet Avenue, 2129 W 71st Street, 4520-26 S Drexel Boulevard, 7110 S Cornell Avenue, 6250 S Mozart Street, 7051 S Bennett Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue) (.3) | 0.3 | 0.03 | $7.80 |
| May 2021 | Business Operations | 05/03/21 | SZ | 110 | Continue to review repair documentation received from property manager in order to retrieve and chart per-property repair expenses. | 1.8 | 0.0692308 | $7.62 |
| May 2021 | Business Operations | 05/05/21 | JRW | 260 | attention to administrative matters and orders (7600- 10 S Kingston Avenue, 7656-58 S Kingston Avenue, 416-24 E 66th Street, 7109-19 S Calumet Avenue) (.4) | 0.4 | 0.1 | $26.00 |
| May 2021 | Business Operations | 05/05/21 | JRW | 260 | telephone conference with corporate counsel, related update of spreadsheet, correspondence with counsel, and telephone conference with K. Duff (7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 416-24 E 66th Street, 7109-19 S Calumet Avenue) (.7) | 0.7 | 0.175 | $45.50 |
| May 2021 | Business Operations | 05/07/21 | SZ | 110 | Continue to review property manager's invoices and communicated to the Receiver the most up-to-date draft of the per-property repair spreadsheet. | 1.2 | 0.0461538 | $5.08 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | SZ | 110 | Continue to review documents received from property manager to populate property repair expense sheet. | 1.6 | 0.0615385 | $6.77 |
| May 2021 | Business Operations | 05/11/21 | JR | 140 | exchange correspondence with accounting firm requesting missing reports (7953-59 S Marquette Road, 7656-58 S Kingston Avenue, 7600-10 S Kingston Avenue, 7201-07 S Dorchester Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 4315-19 S Michigan Avenue, 2736-44 W 64th Street) (.1). | 0.1 | 0.0125 | $1.75 |
| May 2021 | Business Operations | 05/12/21 | AW | 140 | attention to notices from administrative court (7110-16 S Cornell Avenue, 416-24 E 66th Street, 7109-19 S Calumet Avenue, 2527-29 E 76th Street, 7600-10 S Kingston Avenue, 2514-2520 East 77th Street, 7656-58 S Kingston Avenue) (.3). | 0.3 | 0.06 | $8.40 |
| May 2021 | Business Operations | 05/12/21 | JRW | 260 | review administrative orders (7110 S Cornell Avenue, 7600-10 S Kingston Avenue, 416-24 E 66th Street, 7109-19 S Calumet Avenue) and related correspondence with A. Watychowicz and A. Porter (.3). | 0.3 | 0.075 | $19.50 |
| May 2021 | Business Operations | 05/13/21 | JRW | 260 | Confer with A. Watychowicz regarding administrative hearings (7600-10 S Kingston Avenue, 416-24 E 66th Street, 7109-19 S Calumet Avenue) (.1) | 0.1 | 0.0333333 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/13/21 | SZ | 110 | Continue to review remaining documents received from property manager to finalize per-property repair expense sheet and submitted completed repair expense ledger to the Receiver for his review. | 1.7 | 0.0653846 | $7.19 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | draft and send email to insurance agent regarding additional backup required regarding premium refunds with respect to certain sold properties (8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334- 40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.9) | 0.9 | 0.0346154 | $13.50 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | reply to email correspondence from accountant regarding calculation of insurance reconciliation amounts for properties sold in 2020 (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.4). | 0.4 | 0.0097561 | $3.80 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| May 2021 | Business Operations | 05/20/21 | KMP | 140 | Review spreadsheet and invoices regarding property management expenses in connection with anticipated third restoration motion (.4) | 0.4 | 0.0153846 | $2.15 |
| May 2021 | Business Operations | 05/23/21 | AEP | 390 | Inventory all orders received from corporation counsel regarding administrative hearings pending against (6554-58 S Vernon Avenue, 7109-19 S Calumet Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 7957-59 S Marquette Avenue) reconcile with existing records, and send follow-up questions to J. Wine. | 0.4 | 0.08 | $31.20 |
| June 2021 | Business Operations | 06/14/21 | KBD | 390 | review correspondence regarding property expenses analysis and backup (.1) | 0.1 | 0.0038462 | $1.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Asset Disposition | 06/08/21 | JR | 140 | Review email from J. Wine regarding code violations and provide requested information for buyer (7600-10 S Kingston Avenue, 6949-59 S Merrill Avenue) (.4) | 0.4 | 0.2 | $28.00 |
| June 2021 | Asset Disposition | 06/15/21 | JR | 140 | communication with J. Wine regarding building code violations, save code violations in electronic files (7110 S Cornell Avenue, 7109-19 S Calumet Avenue, 6250 S Mozart Avenue, 6949-59 S Merrill Avenue, 7656-58 S Kingston Avenue, 6554-58 S Vernon Avenue, 7600-10 S Kingston Avenue, 4520-26 S Drexel Boulevard) (.3). | 0.3 | 0.0375 | $5.25 |
| June 2021 | Business Operations | 06/01/21 | ED | 390 | Update list of insurance policy endorsements needed to complete reconciliation of costs for properties sold in 2020 and email correspondence with insurance agent to request additional backup (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0219512 | $8.56 |
| June 2021 | Business Operations | 06/03/21 | ED | 390 | email correspondence with insurance agent regarding insurance refunds for sold properties (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.002439 | $0.95 |
| June 2021 | Business Operations | 06/08/21 | JRW | 260 | Exchange correspondence with city property inspector regarding transfer of property (2527-29 E 76th Street) (.1) | 0.1 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/08/21 | JRW | 260 | analysis to K. Duff regarding pending administrative matters and judgments (7109-19 S Calumet Avenue, 7110 S Cornell Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue, 7600-10 S Kingston Avenue, 4520-26 S Drexel Boulevard, 2129 W 71st Street, 7957-59 S Marquette Road, 7024-32 S Paxton Avenue, 4750-52 S Indiana Avenue, 7051 S Bennett Avenue, 7210 S Vernon Avenue) (.4) | 0.4 | 0.0307692 | $8.00 |
| June 2021 | Business Operations | 06/14/21 | KMP | 140 | Exchange email correspondence with S. Zjalic regarding backup documentation for spreadsheet relating to property expenses and review spreadsheet and related receipts. | 0.5 | 0.0192308 | $2.69 |
| June 2021 | Business Operations | 06/14/21 | SZ | 110 | Review of building supply receipts and email communication with property manager about same. | 4.7 | 0.1807692 | $19.88 |
| June 2021 | Business Operations | 06/15/21 | JRW | 260 | review nonsuit orders from City of Chicago (7109-19 S Calumet Avenue, 7110 S Cornell Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue, 7600-10 S Kingston Avenue, 4520-26 S Drexel Boulevard) and related correspondence with J. Rak, K. Duff and A. Porter. (.3) | 0.3 | 0.0428571 | $11.14 |
| June 2021 | Business Operations | 06/15/21 | KMP | 140 | communications with S. Zjalic and property manager regarding documentation for building management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/15/21 | SZ | 110 | Continue to review building supply invoices and communicated with property manager about same. | 1.3 | 0.05 | $5.50 |
| June 2021 | Business Operations | 06/18/21 | KMP | 140 | further communications with S. Zjalic regarding spreadsheet and backup documentation for property management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/21/21 | KMP | 140 | conference with S. Zjalic regarding spreadsheet and backup documentation for property management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/22/21 | ED | 390 | Email correspondence to insurance agent following up on missing documentation regarding refunds for prepaid premium amounts relating to properties sold in 2020 (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.2 | 0.004878 | $1.90 |
| June 2021 | Business Operations | 06/22/21 | SZ | 110 | Attention to email communication with property manager about outstanding invoices. | 0.2 | 0.0076923 | $0.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/24/21 | JR | 140 | review email from account analyst and ____ provide requested settlement statements on closed properties (7110 S Cornell Avenue, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6949-59 S Merrill Avenue, 7656-58 S Kingston Avenue, 7600-10 S Kingston Avenue, 7701-03 S Essex Avenue) (.4). | 0.4 | 0.05 | $7.00 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | email correspondence to J. Rak regarding review and analysis of additional insurance documentation as received (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2). | 0.2 | 0.0074074 | $2.89 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |
| July 2021 | Business Operations | 07/01/21 | ED | 390 | Update analysis of insurance adjustments relating to sold properties (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2) | 0.2 | 0.0057143 | $2.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/01/21 | ED | 390 | confer with J. Rak regarding follow-up to obtain missing data (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.1). | 0.1 | 0.0028571 | $1.11 |
| July 2021 | Business Operations | 07/06/21 | SZ | 110 | Cross-referenced property manager's expense ledger against invoices for duplicate transactions (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943- 45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315- 19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.6 | 0.0410256 | $4.51 |
| July 2021 | Business Operations | 07/09/21 | SZ | 110 | Compile exhibits for third restoration motion (7300-04 S St Lawrence Avenue, 414 Walnut, 6355-59 S Talman Avenue, 6250 S Mozart Street, 4315-19 S Michigan Avenue, 6749-59 S Merrill Avenue, 7957-59 S Marquette Road, 11117-11119 S Longwood Drive, 7600-10 S Kingston Avenue, 8000- 02 S Justine Street, 8214-16 S Ingleside Avenue, 7255-57 S Euclid Avenue, 8352-58 S Ellis Avenue, 8342-50 S Ellis Avenue, 8334-40 S Ellis Avenue, 7201-07 S Dorchester Avenue, 7201 S Constance Avenue, 7109-19 S Calumet Avenue, 6356 S California Avenue, 7237-43 S Bennett Avenue, 5618-20 S Martin Luther King Drive, 1700-08 W Juneway Terrace, 8214-16 S Ingleside Avenue, 2736-44 W 64th Street, 1401 W 109th Place). | 1.1 | 0.05 | $5.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/12/21 | KMP | 140 | telephone conferences with S. Zjalic regarding preparation of exhibits comprising invoices from property managers for expenses, and review related documentation (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue) (.3) | 0.3 | 0.0076923 | $1.08 |
| July 2021 | Business Operations | 07/12/21 | SZ | 110 | Continued to review property manager's repair expenses in order to populate exhibits list for Third Restoration Motion and related email exchange and phone communication with K. Pritchard (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 2.0 | 0.0512821 | $5.64 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/21/21 | JR | 140 | Exchange correspondence with account analyst regarding various property insurance endorsements related to sold properties (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000- 02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.3 | 0.0073171 | $1.02 |
| July 2021 | Business Operations | 07/22/21 | JR | 140 | Review property insurance endorsements and communicate with account analyst regarding various property insurance missing endorsements related to sold properties and request production of same (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.7 | 0.0170732 | $2.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/23/21 | JR | 140 | Exchange correspondence with account analyst regarding requested property insurance endorsements for sold properties in 2020, review requested endorsements and save in electronic files (8047-55 S Manistee Avenue, 701-13 S 5th Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 4520-26 S Drexel Boulevard, 8201 S Kingston Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 4315-19 S Michigan Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0119048 | $1.67 |
| July 2021 | Business Operations | 07/23/21 | SZ | 110 | Continued to cross-reference repair expenses ledger against exhibits for Third Restoration Motion to add missing exhibits (638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (1.3) | 1.3 | 0.325 | $35.75 |
| July 2021 | Business Operations | 07/23/21 | SZ | 110 | email exchange with property manager regarding missing invoices (638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.1). | 0.1 | 0.025 | $2.75 |
| July 2021 | Business Operations | 07/27/21 | SZ | 110 | review of the previously received invoices related to properties in order to make necessary updates to repair expense ledger (310 E 50th Street, 414 Walnut, 416-24 E 66th Street, 1401 W 109th Place, 638-40 N Avers Avenue, 1700-08 W Juneway Terrace, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 5618-20 S Martin Luther King Drive, 6250 S Mozart Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 6749-59 S Merrill Avenue, 6807 S Indiana Avenue, 7109-19 S Calumet Avenue, 7201-07 S Dorchester Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7300-04 S St Lawrence Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 7957-59 S Marquette Road, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 11117-11119 S Longwood Drive) (.7). | 0.7 | 0.025 | $2.75 |
| August 2021 | Asset Disposition | 08/13/21 | KBD | 390 | study order denying former purchaser motion for return of earnest money (6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.2). | 0.2 | 0.0666667 | $26.00 |
| August 2021 | Asset Disposition | 08/20/21 | KBD | 390 | exchange correspondence regarding court ruling and request to release escrowed funds (6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.1). | 0.1 | 0.0333333 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/23/21 | KBD | 390 | Study notice from intervenor regarding appeal and from title company regarding earnest money (6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue). | 0.1 | 0.0333333 | $13.00 |
| August 2021 | Business Operations | 08/06/21 | KBD | 390 | Study financial reporting from property manager (6250 S Mozart Street, 9610 S Woodlawn Avenue, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7255-57 S Euclid Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 416-24 E 66th Street). | 0.2 | 0.0166667 | $6.50 |
| August 2021 | Business Operations | 08/12/21 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and final expenses (6250 S Mozart Street, 9610 S Woodlawn Avenue, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7255-57 S Euclid Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 416-24 E 66th Street) (.1) | 0.1 | 0.0083333 | $3.25 |
| August 2021 | Asset Disposition | 08/13/21 | MR | 390 | Attention to issues on appeal and order on earnest money (6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue). | 0.2 | 0.0666667 | $26.00 |
| August 2021 | Asset Disposition | 08/20/21 | AEP | 390 | Read order entered by Judge Lee regarding disposition of earnest money associated with purchaser default on prospective sale of receivership properties, analyze underlying strict joint order escrow agreements, and prepare e-mail to title indemnity officer providing factual background and requesting disbursement of escrowed funds (6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.8) | 0.8 | 0.2666667 | $104.00 |
| August 2021 | Business Operations | 08/16/21 | JR | 140 | Review email from E. Duff related to property endorsements regarding 2020 property insurance, update same and send all endorsements received from accounting firm (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4) | 0.4 | 0.0097561 | $1.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Business Operations | 08/25/21 | ED | 390 | Review additional documents received from insurance agent regarding refunds of prepaid premium for sold properties (1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7442-54 S Calumet Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 3074 E Cheltenham Place, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8403 S Aberdeen Street) (.2) | 0.2 | 0.0090909 | $3.55 |
| August 2021 | Business Operations | 08/25/21 | ED | 390 | revise and update analysis of allocation of insurance costs relating to sold properties (1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7442-54 S Calumet Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 3074 E Cheltenham Place, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8403 S Aberdeen Street) (.7) | 0.7 | 0.0318182 | $12.41 |
| August 2021 | Business Operations | 08/25/21 | ED | 390 | email correspondence to accountant regarding insurance cost allocation to reflect adjustments related to property sales, and completion of final 2020 accounting reports (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Road, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 8403 S Aberdeen Street) (.2). | 0.2 | 0.0055556 | $2.17 |
| September 2021 | Asset Disposition | 09/20/21 | KBD | 390 | Exchange correspondence with A. Porter and M. Rachlis regarding third party appeal (6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue). | 0.2 | 0.0666667 | $26.00 |
| September 2021 | Asset Disposition | 09/22/21 | KBD | 390 | exchange correspondence regarding response to appeal and potential strategy (6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.4) | 0.4 | 0.1333333 | $52.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | KBD | 390 | Confer with E. Duff regarding insurance, property allocation, and expense restoration issues and exchange related correspondence (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0361111 | $14.08 |
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | confer with accounting firm representatives and E. Duff regarding expense accounting, property spreadsheets, and expense reimbursement issues (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Asset Disposition | 09/13/21 | AW | 140 | Attention to appeal filings, related emails to team, and docket update (6949- 59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue). | 0.3 | 0.1 | $14.00 |
| September 2021 | Asset Disposition | 09/17/21 | AW | 140 | Attention to appeal related filings and share with the team (6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue). | 0.2 | 0.0666667 | $9.33 |
| September 2021 | Asset Disposition | 09/20/21 | AEP | 390 | Read initial Seventh Circuit pleadings in connection with appeal of order awarding earnest money to Receiver in connection with defaults on prospective purchases of receivership properties (7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue) (.2) | 0.2 | 0.0666667 | $26.00 |
| September 2021 | Asset Disposition | 09/22/21 | MR | 390 | Begin review of issue regarding appeal and communicate with A. Watychowicz regarding same (6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue). | 1.4 | 0.4666667 | $182.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Asset Disposition | 09/30/21 | JR | 140 | Review email from property management relating to post-closing reconciliation distributions, and related communications with K. Pritchard and property management (6554-58 S Vernon Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 310 E 50th Street, 6807 S Indiana Avenue, 9610 S Woodlawn Avenue, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue) (.2) | 0.2 | 0.02 | $2.80 |
| September 2021 | Asset Disposition | 09/30/21 | KMP | 140 | Review property accounts and update spreadsheet relating to property manager's deposits of post-sale reconciliation funds and related communications with J. Rak (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.3 | 0.0333333 | $4.67 |
| September 2021 | Business Operations | 09/03/21 | JR | 140 | Review property reports and update reimbursable amounts, and related correspondence with E. Duff and K. Duff (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 2.4 | 0.0585366 | $8.20 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |
| September 2021 | Business Operations | 09/10/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453- 59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5816-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355- 59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300- 04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Avenue, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326- 58 S Ellis Avenue, 8403 S Aberdeen Street). | 0.5 | 0.0138889 | $5.42 |
| September 2021 | Business Operations | 09/20/21 | ED | 390 | Review draft reports and summary from accountant proposing approach to calculating and reporting adjustments to insurance cost allocations for certain properties sold in 2020 (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0236842 | $9.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/22/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties and related issues regarding reporting content and presentation (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0131579 | $5.13 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Confer with K. Duff regarding allocation of insurance premium costs to certain sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.2) | 1.2 | 0.0315789 | $12.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Email correspondence to accountant regarding calculation of insurance costs with respect to sold properties, and preparation of related reporting (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656- 58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3). | 0.3 | 0.0078947 | $3.08 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Review and analyze reporting regarding insurance cost allocations and refunds with respect to certain sold properties in preparation for discussion with K. Duff (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.9) | 0.9 | 0.0236842 | $9.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | ED | 390 | Conference call with accountants and K. Duff to discuss allocation of costs for insurance and other amounts paid by Receivership for the benefit of sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8216 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Business Operations | 09/27/21 | SZ | 110 | Attention to repair expenses associated with properties and email communication with the Receiver related to those expenses (7255-57 Euclid Avenue, 7109-19 S Calumet Avenue, 7237-43 S Bennett Avenue, 7600-10 S Kingston Avenue, 4317-19 S Michigan Avenue, 638-40 N Avers Avenue, 7656-58 S Kingston Avenue, 6356-58 S California Avenue, 7201-07 S Dorchester Avenue, 1700-08 Juneway Terrace, 5618-20 S Martin Luther King Drive, 7957-59 S Marquette Ave, 6357-59 S Talman Avenue, 2736 W 64th Street, 7201-09 S Constance Avenue, 1401 W 109th Place, 6807 S Indiana Avenue, 310 E 50th Street, 6250 S Mozart Avenue, 11117-19 S Longwood Drive, 416-24 E 66th Street, 8334 S Ellis Avenue, 8000 -02 S Justine Street, 7760 S Coles Avenue, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 6749-59 S Merrill Avenue). | 0.2 | 0.0074074 | $0.81 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |

**Property:** *7656-58 S Kingston Avenue*
**General Allocation % (Pre 01/29/21):** *0.4021262%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.4321124065%*

| Prop # | Property Address | General Allocation [1] Hours | General Allocation [1] Fees | Specific Allocation [2] Hours | Specific Allocation [2] Fees | Total Allocation [3] Hours | Total Allocation [3] Fees |
|---|---|---|---|---|---|---|---|
| 90 | **7656-58 S Kingston Avenue** | *15.99* | $ *4,327.15* | *163.01* | $ *49,291.31* | *179.00* | $ *53,618.46* |
| | *Asset Disposition [4]* | 0.85 | $ 276.89 | 101.45 | $ 29,946.93 | 102.29 | $ 30,223.83 |
| | *Business Operations [5]* | 0.85 | $ 255.61 | 38.29 | $ 10,979.57 | 39.14 | $ 11,235.18 |
| | *Claims Administration & Objections [6]* | 14.29 | $ 3,794.65 | 23.27 | $ 8,364.80 | 37.57 | $ 12,159.45 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**     163.01
**Specific Allocation Fees:**    $    49,291.31

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | Prepare for and meet with property manager and A. Porter (1.7) | 1.7 | 0.025 | $9.75 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | telephone conference and exchange correspondence with property manager regarding payment of real estate taxes, source of cash, accounting of transfer, and repayment (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | Telephone conference with property manager regarding buildout at commercial space, cash flow model, and process and study correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/24/18 | KBD | 390 | telephone conference with property manager, its counsel, and A. Porter regarding property management and cash flow issues (.9) | 0.9 | 0.0230769 | $9.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | Telephone conference with A. Porter regarding discussions with property manager and business income and expenses (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study profit and loss documents from property manager and draft correspondence to property manager regarding budget (.3) | 0.3 | 0.0076923 | $3.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with property manager (1.5) | 1.5 | 0.0220588 | $8.60 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with other property manager (1.6) | 1.6 | 0.0410256 | $16.00 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study and revise proposed order from property manager's counsel (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study correspondence from N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | second telephone conference with property managers counsel re same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | telephone conference with counsel for property manager (.2) | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | office conference with A. Porter regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | exchange correspondence with property manager regarding escrow issue and conference with A. Porter and N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | conference with property manager regarding property management and compensation issues (.9) | 0.9 | 0.0132353 | $5.16 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | draft correspondence to property manager regarding escrow and compensation issues (.7) | 0.7 | 0.0102941 | $4.01 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/23/18 | KBD | 390 | Study correspondence from and telephone conference with lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | read letter received from counsel for other property manager and prepare response thereto (.4). | 0.4 | 0.0102564 | $4.00 |
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | Meeting with property managers regarding roles and responsibilities, background of properties under management, accounting issues, cash management, and action items (2.0) | 2.0 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | Meeting with counsel for property manager regarding potential resolution of issues relating to unpaid receivables (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | teleconference with other property manager and their attorney regarding management company concerns (1.8) | 1.8 | 0.0461538 | $18.00 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/31/18 | AEP | 390 | Meeting with K. Duff and management company representative regarding outstanding receivable. | 1.5 | 0.0384615 | $15.00 |
| August 2018 | Claims Administration & Objections | 08/23/18 | ED | 390 | Correspondence with lenders regarding receivership and request for loan documents (.8) | 0.8 | 0.0333333 | $13.00 |
| August 2018 | Claims Administration & Objections | 08/23/18 | NM | 260 | Correspond with E. Duff regarding institutional lenders and notices for same. | 0.3 | 0.0125 | $3.25 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | correspond with lenders regarding loan documents and terms | 0.5 | 0.0294118 | $11.47 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | review of loan documents received (.4) | 0.4 | 0.0222222 | $8.67 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver regarding release of escrow funds to pay past due property taxes (.2) | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | Exchange correspondence with A. Porter regarding property management agreement (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with property management company representatives regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with E. Duff regarding same and lender escrow funds (.1). | 0.1 | 0.0014706 | $0.57 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | telephone conference with property manager representatives regarding same (.6) | 0.6 | 0.0088235 | $3.44 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | revise correspondence to property manager regarding compensation (.5) | 0.5 | 0.0073529 | $2.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference and exchange correspondence with Andrew Porter regarding draft letter agreement with property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/05/18 | KBD | 390 | revise and exchange correspondence with property manager regarding compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/09/18 | KBD | 390 | Revise agreement with property manager. | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | telephone conference with and study correspondence from property manager regarding compensation structure and prospective property improvements (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | revise compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | office conference with A. Porter regarding property manager compensation (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | revise agreement with property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| September 2018 | Business Operations | 09/12/18 | KBD | 390 | study rent roll and financial information from property manager (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/13/18 | KBD | 390 | study rent rolls and profit and loss statements from property managers (.4) | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | Study financial reporting from property manager and correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/05/18 | KBD | 390 | Study correspondence from and office conferences with E. Duff regarding various correspondence from institutional lenders and counsel requests for information. | 0.3 | 0.0115385 | $4.50 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/02/18 | AEP | 390 | Read and revise proposed letter to EquityBuild management company regarding agreement to continue service. | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/03/18 | AEP | 390 | Proofread, edit, and revise proposed letter to property management firm regarding accounts receivable. | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/04/18 | AEP | 390 | Proofread, edit, and revise amended proposed letter to property management company regarding payment (.2) | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/10/18 | AEP | 390 | prepare proposed final draft of property manager agreement (.4). | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Claims Administration & Objections | 09/02/18 | ED | 390 | Review and reply to emails from Receiver re followup on communications with lender. | 0.3 | 0.0176471 | $6.88 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | email to property manager regarding release of rent rolls to lender (.1) | 0.1 | 0.0058824 | $2.29 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | call with counsel to lender, review file and notes relating to same (.4). | 0.4 | 0.0235294 | $9.18 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | Send emails to property managers regarding release of information to lender, send email to EquityBuild personnel regarding historical reporting to lenders, reply to email counsel for lender requesting information, confer with Receiver regarding the foregoing (1.3) | 1.3 | 0.0764706 | $29.82 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/12/18 | ED | 390 | Draft email to lender's counsel regarding financial reporting and rental stream (.8) | 0.8 | 0.0470588 | $18.35 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | Review and reply to email correspondence with lenders and counsel (2.9) | 2.9 | 0.090625 | $35.34 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | review of loan documents and property information (2.9) | 2.9 | 0.1705882 | $66.53 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | review loan documents and update mortgage loan summary (4.9). | 4.9 | 0.2227273 | $86.86 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | telephone conference with property street manager regarding property repair, housing court, and confirmation of accounting for rents (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with other property manager regarding various property and financial issues (1.3) | 1.3 | 0.0333333 | $13.00 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | exchange correspondence with property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with property manager regarding various property and financial issues (1.8) | 1.8 | 0.0264706 | $10.32 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | study property manager monthly report (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | exchange correspondence with A. Watychowicz regarding same (.1). | 0.1 | 0.0014706 | $0.57 |
| October 2018 | Business Operations | 10/22/18 | KBD | 390 | Study property manager monthly operating report (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/06/18 | KBD | 390 | Exchange correspondence with E. Duff regarding lender's counsel's communication regarding debt service and rents. | 0.1 | 0.0052632 | $2.05 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | study correspondence from lender's counsel regarding rents and exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | Study and revise correspondence to lender regarding rent issue and office conferences with M. Rachlis, E. Duff and A. Porter regarding same (2.0) | 2.0 | 0.1176471 | $45.88 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | meeting with other property manager regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0394737 | $15.39 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/19/18 | AW | 140 | Communicate with A. Porter regarding reports from property manager (.1) | 0.1 | 0.0026316 | $0.37 |
| October 2018 | Business Operations | 10/25/18 | MR | 390 | conferences with opposing counsel and follow up on various issues (2.2). | 2.2 | 0.0814815 | $31.78 |
| October 2018 | Business Operations | 10/31/18 | MR | 390 | Further work on various motions. | 0.9 | 0.0529412 | $20.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | confer with Receiver regarding lender communications and requests (.4) | 0.4 | 0.0210526 | $8.21 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | Review and respond to messages from lenders and counsel (1.2) | 1.2 | 0.0666667 | $26.00 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | Review and reply to queries from lenders and counsel (1.2) | 1.2 | 0.0363636 | $14.18 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/17/18 | ED | 390 | Review and reply to correspondence and messages from lenders and counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/24/18 | ED | 390 | Review and reply to questions from lenders' counsel (2.9) | 2.9 | 0.1208333 | $47.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and reply to requests and inquiries from lenders and counsel ( .5) | 0.5 | 0.0208333 | $8.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | attention to various issues on emails regarding response to requests from lenders (.4). | 0.4 | 0.0235294 | $9.18 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | Attention to lender's motion (.5) | 0.5 | 0.0294118 | $11.47 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/11/18 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting from property manager (Paper Street). | 0.1 | 0.0025641 | $1.00 |
| November 2018 | Business Operations | 11/13/18 | KBD | 390 | study property manager financial reports (.6). | 0.6 | 0.0088235 | $3.44 |
| November 2018 | Business Operations | 11/14/18 | KBD | 390 | study various correspondence from property manager regarding financial reporting, rent, and heat complaint case (.4) | 0.4 | 0.0333333 | $13.00 |
| November 2018 | Business Operations | 11/15/18 | KBD | 390 | study financial reports from property manager (.4) | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study various financial reporting from property manager and communications to various lenders' representatives (.2) | 0.2 | 0.0052632 | $2.05 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | Draft correspondence to property manager representative regarding status of real estate taxes ( .1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/08/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding analysis of loan documents relative to lender positions (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | study financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KBD | 390 | Study and revise draft response to lender rent motion and affidavit (.6) | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study lender reply regarding lender rights (.5) | 0.5 | 0.0294118 | $11.47 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| November 2018 | Asset Disposition | 11/09/18 | AEP | 390 | Teleconference with receivership brokers regarding debt structure of receivership entity and implications on timing of sales and marketing [SSDF7 Portfolio 1]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Asset Disposition | 11/12/18 | AEP | 390 | Teleconference with outside brokers regarding latest recommendations regarding sequencing of marketing and EBF mortgages on properties [owned by SSDF7 Portfolio 1]. | 0.6 | 0.0352941 | $13.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | Attention to email regarding additional reports from management company (.1) | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | email broker regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/17/18 | AEP | 390 | Teleconference with receivership broker regarding latest developments in investigation and implications on timing and market strategy [SSDF7]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and financial information (.8) | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | email correspondence with property manager regarding financial reporting and source of funds in lockbox (.6) | 0.6 | 0.0153846 | $6.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | Review property income reporting information (.5) | 0.5 | 0.0131579 | $5.13 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/05/18 | ED | 390 | Review and discuss financial reporting with property manager. | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | email correspondence with property managers regarding same (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | Review financial reporting regarding mortgaged properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/01/18 | ED | 390 | Review and reply to questions from lenders' counsel regarding property inspections, financial reporting, and other issues (1.8) | 1.8 | 0.1058824 | $41.29 |
| November 2018 | Claims Administration & Objections | 11/01/18 | MR | 390 | review correspondence and attention to issues raised by lender [Liberty] (.2). | 0.2 | 0.0117647 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | Review motions of lenders regarding mortgage rights and remedies (.4) | 0.4 | 0.0181818 | $7.09 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | confer with M. Rachlis regarding replies to questions from lender's counsel (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | Review various emails regarding issues with secured creditors (.2) | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | conferences regarding issues raised by creditor regarding same with E. Duff (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |
| November 2018 | Claims Administration & Objections | 11/06/18 | ED | 390 | review and respond to messages from lenders and counsel (1.8). | 1.8 | 0.05 | $19.50 |
| November 2018 | Claims Administration & Objections | 11/07/18 | ED | 390 | Review and reply to questions and requests from lenders' counsel. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/07/18 | MR | 390 | Attention to issues on access raised by secured creditors to property managers. | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | review, analyze, and collect underlying documentation [SSDF7 Portfolio 1] (1.2). | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | confer with Receiver, M. Rachlis and A Porter regarding same (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | Review proposal from lender for agreed order (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | conferences with A Porter and E. Duff regarding issues for response (1.0). | 1.0 | 0.0588235 | $22.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | Attention to issues on lender loans for response to motion regarding issues on rents and priority (2.8) | 2.8 | 0.1647059 | $64.24 |
| November 2018 | Claims Administration & Objections | 11/09/18 | ED | 390 | Email correspondence with Receiver, M. Rachlis, and A Porter regarding response to inquiries from lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/09/18 | MR | 390 | Work on draft response to lender motion. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/11/18 | MR | 390 | Work on draft response brief to lender issues and review various exhibits regarding same, and follow up on emails regarding same. | 3.2 | 0.1882353 | $73.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | AEP | 390 | Continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties [owned by SSDF7 Portfolio 1]. | 4.9 | 0.2882353 | $112.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | ED | 390 | Review financial reporting and loan documentation relating to preparation of response to motion of lender and confer with M. Rachlis regarding same (2.3) | 2.3 | 0.0589744 | $23.00 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | conferences with E. Duff regarding issues on loan documentation and reporting (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | Attention to response to lender's motion and issues regarding same (4.0) | 4.0 | 0.2352941 | $91.76 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | Review documents relating to formation and ownership of receivership entities [South Side Development Fund 7 and additional entity] and prepare e-mail to M. Rachlis and E. Duff regarding equity ownership and managerial control over properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties and prepare affidavit for K. Duff in connection with opposition to lender motion (4.5) [SSDF7 Portfolio 1]. | 4.5 | 0.2647059 | $103.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and reply to questions from lenders and counsel (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and comment on draft of reply to lender's motion (1.3) | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | Revise Receiver's affidavit in support of response to lender's motion for rights (.5) | 0.5 | 0.0294118 | $4.12 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | conferences with M. Rachlis and A Watychowicz regarding same (.2) | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | conferences with K. Duff and K. Pritchard regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | Further work on lender response and related affidavit (3.1) | 3.1 | 0.1823529 | $71.12 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AW | 140 | Attention to SEC's pleading (.2) | 0.2 | 0.0090909 | $1.27 |
| November 2018 | Claims Administration & Objections | 11/15/18 | ED | 390 | Review and reply to questions from lenders and counsel (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | revise and finalize Receiver's response and affidavit to lender's motion for rights and file same electronically with the court (1.1) | 1.1 | 0.0647059 | $9.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | conferences with K. Duff, M. Rachlis and A. Watychowicz regarding same (.2). | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | Work on various elements of Liberty response and affidavits (4.3) | 4.3 | 0.2529412 | $98.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | conferences with various team members regarding same (.8). | 0.8 | 0.0470588 | $18.35 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/20/18 | KMP | 140 | Review draft affidavit in support of response to lender's motion for rents and conference with A. Watychowicz regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | Cursory review of reply brief submitted by EquityBuild lender for information relating to alleged existence of mortgagee agency and servicing agreements with EBF (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | teleconference with K. Duff regarding same (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/30/18 | MR | 390 | Attention to issues raised by lender reply brief (.6) | 0.6 | 0.0352941 | $13.76 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | exchange correspondence with asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.0073529 | $2.87 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | study correspondence from counsel for housing trust fund regarding relationship with EquityBuild and draft correspondence to and office conference with N. Mirjanich regarding same (.2). | 0.2 | 0.2 | $78.00 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | Exchange correspondence with asset manager regarding property manager financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/18/18 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/19/18 | KBD | 390 | study correspondence from property manager regarding financial reporting for lenders (.2) | 0.2 | 0.0051282 | $2.00 |
| December 2018 | Business Operations | 12/28/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding communication with counsel for trust fund regarding subsidized housing moves (.3) | 0.3 | 0.3 | $117.00 |
| December 2018 | Claims Administration & Objections | 12/05/18 | KBD | 390 | office conference with and study correspondence from E. Duff regarding property inspections and communications with lenders counsel and representatives (.4). | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/06/18 | KBD | 390 | Office conference with M. Rachl is, E. Duff, and N. Mirjanich regarding various lender issues, EB lender statements of account and buyout reports, priority issues, lender fees, costs, and penalties, and various related issues. | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding property visits and inspections (.3). | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding lender inquiry regarding property manager accounting issues (.3) | 0.3 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/17/18 | KBD | 390 | exchange correspondence and office conference with M. Rachlis and E. Duff regarding lender property access requests and associated costs (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Business Operations | 12/05/18 | NM | 260 | correspond with K. Duff regarding priority of capital repairs on properties and City code violations on same (.6). | 0.6 | 0.075 | $19.50 |
| December 2018 | Business Operations | 12/05/18 | NM | 260 | correspond with property manager regarding priority of capital repairs on properties and City code violations on same (.8) | 0.8 | 0.1 | $26.00 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/18/18 | KMP | 140 | Review transaction history of Receivership Estate account to confirm receipt of rental income from property manager and conference with K. Duff regarding same. | 0.1 | 0.0014706 | $0.21 |
| December 2018 | Business Operations | 12/20/18 | NM | 260 | telephone conference with attorney for Chicago low income housing fund regarding rental subsidy agreements with EquityBuild (.5) | 0.5 | 0.5 | $130.00 |
| December 2018 | Business Operations | 12/21/18 | ED | 390 | Review November property financial reporting for mortgaged properties. | 0.9 | 0.0236842 | $9.24 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Business Operations | 12/27/18 | NM | 260 | draft correspondence to attorney for Chicago low income housing fund regarding low income housing agreements with EquityBuild (.7) | 0.7 | 0.7 | $182.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/28/18 | NM | 260 | Revise email to attorney for Chicago low income housing fund and correspond with M. Rachlis and K. Duff regarding same, and correspond with property managers regarding contacting same (.5) | 0.5 | 0.5 | $130.00 |
| December 2018 | Business Operations | 12/29/18 | MR | 390 | Attention to draft email to housing authority on status and issues regarding tenancy and follow up with N. Mirjanich. | 0.2 | 0.2 | $78.00 |
| December 2018 | Business Operations | 12/31/18 | MR | 390 | Attention to exchange with Housing Fund. | 0.1 | 0.1 | $39.00 |
| December 2018 | Business Operations | 12/31/18 | NM | 260 | Revise correspondence to attorney for Chicago low income housing fund regarding housing fund and correspond with M. Rachlis on same and study comments regarding same (.3) | 0.3 | 0.3 | $78.00 |
| December 2018 | Claims Administration & Objections | 12/04/18 | MR | 390 | follow up on issues raised on secured creditors reply (.3). | 0.3 | 0.0176471 | $6.88 |
| December 2018 | Claims Administration & Objections | 12/05/18 | ED | 390 | Calls and email correspondence with counsel and property managers regarding access to properties by lenders' inspectors, review of related documentation and correspondence. | 5.2 | 0.1733333 | $67.60 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | Email correspondence with counsel, inspectors, and property managers regarding lenders' inspections (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review of related loan documents (.4) | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review and reply to correspondence from counsel and appraisers regarding financial reporting for properties (1.8) | 1.8 | 0.06 | $23.40 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | follow up on various emails and requests from secured creditors and conferences with E.Duff regarding same (1.0). | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | Prepare for and participate in meetings on various matters involving issues on requests from secured creditors and follow up regarding same (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | Review and respond to inquiries from lenders' counsel (.8) | 0.8 | 0.0266667 | $10.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | review and reply to emails regarding property access requested by lenders (1.5). | 1.5 | 0.05 | $19.50 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |
| December 2018 | Claims Administration & Objections | 12/10/18 | ED | 390 | Review and reply to messages from lenders counsel regarding financial reporting and property visits (4.4) | 4.4 | 0.1466667 | $57.20 |
| December 2018 | Claims Administration & Objections | 12/11/18 | ED | 390 | review and reply to questions and requests from lenders (.6). | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/12/18 | ED | 390 | Review and respond to additional requests from lenders for additional access to previously visited property and for change of date for property visit. | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/13/18 | ED | 390 | Emails and calls with property managers, inspectors, and counsel regarding access to properties for lenders. | 1.9 | 0.0633333 | $24.70 |
| December 2018 | Claims Administration & Objections | 12/14/18 | ED | 390 | Review and reply to email from lenders' counsel regarding property access. | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review and reply to correspondence from lender's counsel regarding access to properties for appraisals (.8) | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | Review and reply to correspondence from lender's counsel and appraisers regarding access to properties for inspection (.4) | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | confer with K. Duff and M. Rachlis regarding lenders' property access and related costs (.9) | 0.9 | 0.03 | $11.70 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with Receiver and M. Rachlis regarding requests for property access from lenders' counsel (.2) | 0.2 | 0.0066667 | $2.60 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | confer with Receiver and counsel regarding proposal for access to properties (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with lender's counsel regarding access to property for appraisal (.2) | 0.2 | 0.0066667 | $2.60 |
| December 2018 | Claims Administration & Objections | 12/19/18 | ED | 390 | Review and reply to correspondence regarding access to properties for lender appraisals (.7) | 0.7 | 0.0233333 | $9.10 |
| December 2018 | Claims Administration & Objections | 12/20/18 | ED | 390 | Email correspondence with lender's counsel regarding property access for appraisals. | 0.2 | 0.0066667 | $2.60 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property management report (.2) | 0.2 | 0.0029412 | $1.15 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/11/19 | KBD | 390 | study property manager financial reporting and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study financial reporting from other property manager (.3). | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0128205 | $5.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/23/19 | KBD | 390 | Study correspondence from lender and property manager regarding various repair, lease, and unit turn issues (.1) | 0.1 | 0.0090909 | $3.55 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/03/19 | AEP | 390 | teleconference with receivership team regarding property-specific issues and potential transfer of administrative actions to housing court (1.0). | 1.0 | 0.0833333 | $32.50 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | prepare wire transfer request for funds to property manager for property expense shortfalls for December and communications with K. Duff regarding same (.2). | 0.2 | 0.0029412 | $0.41 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | Review online transaction history for Receivership Estate account to confirm receipt of gross rents for December (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2019 | Business Operations | 01/22/19 | KMP | 140 | Prepare wire transfer request for payment of December rent expenses to property manager, and conferences with K. Duff and communications with bank representative relating to same. | 0.3 | 0.0076923 | $1.08 |
| January 2019 | Business Operations | 01/23/19 | ED | 390 | Review financial reporting to institutional lenders and related messages (.6) | 0.6 | 0.0666667 | $26.00 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | Email correspondence with property manage and counsel regarding financial reporting questions (.2) | 0.2 | 0.0133333 | $5.20 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | Study correspondence from property manager regarding property revenue and expenses (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding financial reporting (.2). | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with property manager regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | Study correspondence from property manager regarding December portfolio performance and financial information (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with broker representative regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | exchange correspondence with E. Duff regarding insurance on properties in the portfolio and lender communication relating to same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | study property manager financial reporting (.5). | 0.5 | 0.0128205 | $5.00 |
| February 2019 | Business Operations | 02/18/19 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/20/19 | KBD | 390 | Exchange correspondence with property manager and E. Duff regarding housing authority documentation (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | study correspondence from E. Duff regarding property manager financial reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | Review housing authority documentation from property manager (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/22/19 | KBD | 390 | review correspondence from E. Duff regarding property managers financial reporting (.1). | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/24/19 | KBD | 390 | Draft correspondence to asset manager regarding affordable housing contact (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding net income information and financial reporting (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange correspondence and office conferences with M. Rachlis regarding communications with lenders' counsel relating to real estate taxes (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study various financial reporting from property manager (.9) | 0.9 | 0.0236842 | $9.24 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | Exchange correspondence and telephone conference with property manager regarding real estate taxes (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study financial reporting from property manager (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/21/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding rent accounting and reporting to comply with court order (.4). | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Asset Disposition | 02/18/19 | NM | 260 | further correspond with K. Duff, M. Rachlis, and A. Porter regarding same (.5) | 0.5 | 0.0185185 | $4.81 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting and evidence of insurance (.4). | 0.4 | 0.0173913 | $6.78 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | KMP | 140 | Review bank and property records to determine payments made to property manager for property expenses, and communicate same to K. Duff (.2) | 0.2 | 0.0029412 | $0.41 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | email correspondence with replies to requests for information (.5). | 0.5 | 0.0294118 | $11.47 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | Email correspondence to property manager regarding updated financial reporting information (.1) | 0.1 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | calls and email correspondence with property managers regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review multiple emails regarding financial reporting questions from lender (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | and review of reports and related documents to begin drafting replies (1.6) | 1.6 | 0.0941176 | $36.71 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review notes and documents regarding outstanding inquiries from various lenders and counsel regarding mortgaged properties (.6). | 0.6 | 0.0315789 | $12.32 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | email correspondence with property manager regarding financial reporting requests from lender (.1) | 0.1 | 0.0090909 | $3.55 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence and telephone conferences with K. Pritchard and property manager regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | begin draft of reply to lender regarding financial reporting questions (.9) | 0.9 | 0.0529412 | $20.65 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence to K. Duff and M. Rachlis regarding same (.2) | 0.2 | 0.0117647 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/11/19 | ED | 390 | review of related financial reporting documents from September through November (2.9) | 2.9 | 0.1705882 | $66.53 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | confer with M. Rachlis and N. Mirjanich regarding same (.6) | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/13/19 | KMP | 140 | Review communication from property manager regarding gross rents for and related building expenses. | 0.1 | 0.0014706 | $0.21 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | revise draft of message to lender regarding answers to financial reporting questions (.6). | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | Email correspondence with M. Rachlis and K. Duff regarding replies to lender's financial reporting questions (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | call with property manager and K. Duff regarding segregation of rents for properties and related reporting issues (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/20/19 | ED | 390 | review CHA management authorization form and related email correspondence with property manager and K. Duff (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | call and email correspondence with A. Porter regarding operating expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | Call with property manager and K. Duff regarding accounting procedures (.6) | 0.6 | 0.0153846 | $6.00 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | review and reply to new email correspondence from lender regarding financial reporting question (.2). | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | revise and send reply to lender regarding multiple financial reporting questions (.7) | 0.7 | 0.0411765 | $16.06 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/12/19 | KBD | 390 | conference with asset manager and counsel regarding properties sales, listings, strategy, valuation, and timing (1.8) | 1.8 | 0.0545455 | $21.27 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Asset Disposition | 03/28/19 | KBD | 390 | study summary of next group of properties to sell (.3). | 0.3 | 0.02 | $7.80 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | draft correspondence to property manager regarding accounting, reporting, and compliance with Court's order regarding rent (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/02/19 | KBD | 390 | Exchange correspondence with M. Rachlis and E. Duff regarding communication with lender's counsel regarding real estate taxes. | 0.3 | 0.0176471 | $6.88 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff and M. Rachlis regarding communications with lender's counsel (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | office conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | exchange correspondence with property manager regarding call to discuss accounting practices (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property financial information, expenses, and accounting procedures (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/07/19 | KBD | 390 | study correspondence from E. Duff regarding outstanding real estate taxes and communications with property manager (.2). | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | Study correspondence from lender's counsel regarding financials, insurance, and property manager communications and office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study correspondence from property manager regarding cash balances and cash flow (.2). | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | Study property manager financial reports and profit and loss reporting (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study information from property manager regarding real estate taxes and exchange correspondence with property manager and E. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/13/19 | KBD | 390 | draft correspondence to property manager regarding cash flow and property management issues and exchange correspondence with M. Rachlis regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study financial reporting from property manager (.4). | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study property manager financial reporting (.3) | 0.3 | 0.0044118 | $1.72 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | exchange correspondence with property manager regarding funds for property use (.1) | 0.1 | 0.0025641 | $1.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management, property financial analysis, proceeds from sale, timing, court hearing on real estate sale motions, and property manager receivable (.5) | 0.5 | 0.0128205 | $5.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | Telephone conference with property manager regarding use of net operating income to pay outstanding taxes or for other property repair or improvements (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | draft correspondence regarding properties with outstanding real estate taxes (.1) | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | Discuss property manager work with M. Rachlis (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | study property manager financial reporting and draft correspondence to asset manager regarding same (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | study profit and loss information from property manager (.2) | 0.2 | 0.0052632 | $2.05 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/26/19 | KBD | 390 | Study correspondence from property manager and exchange correspondence with asset manager regarding property costs analysis and planning (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding proposal for addressing property management and cash flow (1.3) | 1.3 | 0.0333333 | $13.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | Telephone conference and exchange correspondence with property manager regarding unpaid expenses, payment concerns, and determining means of continuing with property management (1.5) | 1.5 | 0.0384615 | $15.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | draft correspondence to property manager regarding same (.4). | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | various discussions with E. Duff and A. Porter regarding same (.7) | 0.7 | 0.0179487 | $7.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | study analysis of negative cash flow and telephone conference with asset management representative regarding same (.3) | 0.3 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding property manager fund transfer (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/29/19 | KBD | 390 | study correspondence from property manager regarding proposal to resolve property management and expense issues (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study property manager financial report (.2). | 0.2 | 0.0029851 | $1.16 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | ED | 390 | Email correspondence with K. Duff and M. Rachlis regarding response to lender's counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | revise draft of email to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | KMP | 140 | review ledger to track receipts and disbursements to property manager for status communication with lenders (.2) | 0.2 | 0.0051282 | $0.72 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | call with K. Duff and property manager regarding accounting for properties net income and net loss (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | follow up with counsel for lender regarding taxes, attention to issue regarding taxes and property issues (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding outstanding tax amounts (.1). | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | Update information regarding outstanding real estate taxes and email to property manager regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | study and organize notices of several code violations and related documents (.7) | 0.7 | 0.0636364 | $16.55 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | Review from property manager documents and information regarding outstanding real estate taxes (.4) | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/12/19 | NM | 260 | prepare to lift default orders on 11 administrative matters (.2). | 0.2 | 0.04 | $10.40 |
| March 2019 | Business Operations | 03/13/19 | NM | 260 | Move to lift default orders on 9 sanitation and 2 building court cases (.8) | 0.8 | 0.16 | $41.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/14/19 | MR | 390 | Conference with E. Duff and K. Duff regarding issues with property managers. | 1.0 | 0.025641 | $10.00 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants  regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | study spreadsheet for collection notices received from registered agent and voicemail for City attorney regarding settlement of same (.2) | 0.2 | 0.1 | $26.00 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with A. Porter to search for evidence of property insurance payments from closing statement (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | Participate in call regarding properties with E. Duff (.6) | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with property manager with K. Duff to discuss property expenses (.6). | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with M. Rachlis regarding investigation of statements from lender's counsel regarding insurance premiums and related issues (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | follow up with K. Duff and confer regarding accounting information and review spreadsheet (.3) | 0.3 | 0.0078947 | $1.11 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/22/19 | ED | 390 | call with property manager regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference call with K. Duff and property management company principals regarding property management company issue (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference with K. Duff and E. Duff regarding options for resolving accounts receivable issues (2.5) | 2.5 | 0.0641026 | $25.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | draft email to lender's counsel regarding payment of insurance premiums relating to mortgaged properties (.8) | 0.8 | 0.0470588 | $18.35 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review and revise draft agreement (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | call with property manager regarding sources of funds for payment of property taxes, utilities, and past due amounts to property manager (.7) | 0.7 | 0.0179487 | $7.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/28/19 | NM | 260 | correspond with K. Duff regarding property manager issue (.1). | 0.1 | 0.0026316 | $0.68 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/04/19 | MR | 390 | Conferences on communications with institutional lenders (.4) | 0.4 | 0.0235294 | $9.18 |
| March 2019 | Claims Administration & Objections | 03/08/19 | MR | 390 | Attention to response from lender. | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/02/19 | KBD | 390 | draft correspondence to real estate broker regarding planning for liquidation of next tranche of properties (.1) | 0.1 | 0.0066667 | $2.60 |
| April 2019 | Asset Disposition | 04/09/19 | KBD | 390 | Telephone conference with broker regarding update on timing for second tranche of properties and preparation for third tranche of properties (.2) | 0.2 | 0.0074074 | $2.89 |
| April 2019 | Asset Disposition | 04/12/19 | KBD | 390 | study draft motion for approval of sale of additional properties (.2). | 0.2 | 0.0133333 | $5.20 |
| April 2019 | Asset Disposition | 04/13/19 | KBD | 390 | Exchange correspondence with A. Porter regarding motion to approve sale of additional properties. | 0.2 | 0.0133333 | $5.20 |
| April 2019 | Asset Disposition | 04/14/19 | KBD | 390 | Telephone conference with A. Porter regarding motions to approve sale of third tranche of properties and division into three segments. | 0.2 | 0.0133333 | $5.20 |
| April 2019 | Asset Disposition | 04/15/19 | KBD | 390 | Exchange correspondence and office conference with A. Porter regarding motions to approve sale of third tranche of properties. | 0.2 | 0.0133333 | $5.20 |
| April 2019 | Asset Disposition | 04/16/19 | KBD | 390 | Telephone conference with real estate broker regarding timing for sales and listing additional properties and financing efforts. | 0.2 | 0.0133333 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Asset Disposition | 04/18/19 | KBD | 390 | office conferences with E. Duff and K. Pritchard regarding same (.3) | 0.3 | 0.02 | $7.80 |
| April 2019 | Asset Disposition | 04/18/19 | KBD | 390 | study draft motion relating to same (.5). | 0.5 | 0.0333333 | $13.00 |
| April 2019 | Asset Disposition | 04/18/19 | KBD | 390 | Exchange correspondence and telephone conference with A. Porter regarding motions to sell third tranche of properties (.4) | 0.4 | 0.0266667 | $10.40 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding property management and compensation options as well as confirmation of background relating to transfer of funds (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with K. Pritchard regarding wire transfer relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | Telephone conference with property manager regarding continuation of property management while financing efforts ongoing (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with M. Rachlis regarding transfer of funds (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding financing for property management work (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | study correspondence from property manager regarding real estate tax issue and exchange correspondence with asset manager and A. Porter regarding same (.2) | 0.2 | 0.0052632 | $2.05 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with property manager regarding additional information requested relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding receivership expenses and accounting (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding wire transfer to property manager (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/02/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer to property manager (.1). | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from property manager regarding outstanding property management amounts (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/05/19 | KBD | 390 | exchange correspondence with property manager regarding water shut off notices, exchange correspondence with K. Pritchard regarding wire transfer for same, and telephone conference with bank representative regarding same (.5) | 0.5 | 0.25 | $97.50 |
| April 2019 | Business Operations | 04/08/19 | KBD | 390 | exchange correspondence with property manager regarding cross collateralized properties (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from property manager and exchange correspondence with E. Duff regarding accounting for wire transfers by property (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from E. Duff regarding analysis of property-related transfers of funds (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | draft correspondence to property manager regarding payments and accounting (.1) | 0.1 | 0.01 | $3.90 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | exchange correspondence with property manager regarding unpaid utilities (.2) | 0.2 | 0.02 | $7.80 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for property expenses and exchange correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | exchange correspondence with property manager regarding same (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | Discussion and planning regarding property manager services with M. Rachlis (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with regarding property manager issues (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | further evaluation with M. Rachlis regarding same (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with and exchange correspondence with property manager regarding property management services, payment of receivable, finance efforts, and accounting (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | Work with asset manager, E. Duff, and M. Rachlis regarding asset management issues, managing expenses, and contingency planning (1.8) | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property management firm representative (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property manager regarding approval of sale of properties and payment of utility bills, and draft correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/24/19 | KBD | 390 | analyze past due real estate taxes relative to net operating income and exchange correspondence with E. Duff and property manager regarding same (.4) | 0.4 | 0.0105263 | $4.11 |
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same and property sales (.2). | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with property manager regarding property expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conference with A. Porter regarding communication with property manager regarding payments, release of liens, and outstanding expenses (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | office conference with E. Duff regarding hearing before Judge Lee and lender rent reporting, review sources and uses, and discuss communications with property managers with respect to payment of expenses (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding reporting to lenders regarding rent (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | conference with lenders counsel regarding rent reporting and offer to discuss questions or concerns with reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/16/19 | MR | 390 | Conferences on status on motions and other property issues with K. Duff. | 0.3 | 0.02 | $7.80 |
| April 2019 | Asset Disposition | 04/18/19 | KMP | 140 | Review, revise and finalize motions for court approval of sale process and related notices, and communications with K. Duff, E. Duff and A. Porter regarding same (.8) | 0.8 | 0.0533333 | $7.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Asset Disposition | 04/18/19 | KMP | 140 | file motions and notices electronically (.3) | 0.3 | 0.02 | $2.80 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Asset Disposition | 04/19/19 | KMP | 140 | Communication with real estate agent regarding motions for court approval of sale of properties. | 0.1 | 0.0066667 | $0.93 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | Attention to issues with property managers and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | work on review of documents in preparation for upcoming hearing (1.0) | 1.0 | 0.047619 | $18.57 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3) | 0.3 | 0.0076923 | $3.00 |
| April 2019 | Asset Disposition | 04/22/19 | MR | 390 | work and review various pleadings and related materials for upcoming hearing before Judge Lee on sale of properties, interim financing, and lender objections (5.0). | 5.0 | 0.2380952 | $92.86 |
| April 2019 | Asset Disposition | 04/22/19 | MR | 390 | Conferences on various issues regarding upcoming hearing (.3) | 0.3 | 0.0142857 | $5.57 |
| April 2019 | Asset Disposition | 04/22/19 | NM | 260 | study objections filed by lenders to sale motions (.3). | 0.3 | 0.025 | $6.50 |
| April 2019 | Business Operations | 04/01/19 | KMP | 140 | prepare form for wire transfer to property manager for property expenses, and communications with K. Duff and bank representative regarding same (.3). | 0.3 | 0.0076923 | $1.08 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | conferences on same (.2). | 0.2 | 0.0117647 | $4.59 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | attention to communication to lender regarding issues on accounting (.5) | 0.5 | 0.0294118 | $11.47 |
| April 2019 | Business Operations | 04/04/19 | NM | 260 | exchange correspondence with City attorneys regarding administrative court cases [more than 25] and revise spreadsheet to reflect same (2.0) | 2.0 | 0.125 | $32.50 |
| April 2019 | Business Operations | 04/05/19 | KMP | 140 | record transaction to receiver's estate account ledger (.1). | 0.1 | 0.05 | $7.00 |
| April 2019 | Business Operations | 04/05/19 | KMP | 140 | Prepare form for wire transfer request for property management expenses, and communications with K. Duff, property manager and bank representatives regarding same (.2) | 0.2 | 0.1 | $14.00 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/10/19 | NM | 260 | Study code violations notices sent by former EB attorney (.1) | 0.1 | 0.0076923 | $2.00 |
| April 2019 | Business Operations | 04/11/19 | ED | 390 | analysis of differences in NOI calculations against accrual reporting from property manager (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/11/19 | KMP | 140 | Prepare wire transfer request form for wire to property manager for building expenses and communications with K. Duff and bank representative regarding same. | 0.3 | 0.075 | $10.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | review reporting from property manager regarding utility payments (.9) | 0.9 | 0.0230769 | $9.00 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | Review information from property manager regarding March income and distribution amounts (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/15/19 | NM | 260 | study documents relating to code violations and properties sent by former EB attorneys and registered agents on entities (.1) | 0.1 | 0.0076923 | $2.00 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | assist E. Duff with most up to date real estate tax balances (2.5) | 2.5 | 0.0362319 | $5.07 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/19/19 | ED | 390 | Review and analysis of financial reports and other documentation regarding properties with insufficient income to support expenses. | 1.5 | 0.0217391 | $8.48 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | Attention to property management issues and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3). | 0.3 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | Meeting with K. Duff, M, Rachis, and asset manager regarding property management and expenses (1.8) | 1.8 | 0.026087 | $10.17 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/22/19 | MR | 390 | Participate in meeting regarding property management, expenses and planning. | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding  accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | attention to various issues regarding property management issues (.6). | 0.6 | 0.0153846 | $6.00 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | MR | 390 | Conferences regarding property management issues. | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | discussion with M. Rachlis of sources of funds (.8). | 0.8 | 0.0115942 | $4.52 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/21/19 | KBD | 390 | discuss same with M. Rachlis (.1) | 0.1 | 0.0066667 | $2.60 |
| May 2019 | Asset Disposition | 05/23/19 | KBD | 390 | work with M. Rachlis on timing, lender communications, and revisions to procedures (.3) | 0.3 | 0.0428571 | $16.71 |
| May 2019 | Asset Disposition | 05/23/19 | KBD | 390 | Study recent court orders (.2) | 0.2 | 0.0105263 | $4.11 |
| May 2019 | Asset Disposition | 05/23/19 | KBD | 390 | telephone conference with real estate broker regarding timing for marketing and sales and potential adjustments to next properties as a result of court orders, lender communications, and changes to sales procedures (.2) | 0.2 | 0.0105263 | $4.11 |
| May 2019 | Asset Disposition | 05/29/19 | KBD | 390 | Telephone conferences with real estate brokers regarding status of communications with lenders counsel and prioritization of properties for listing (.2) | 0.2 | 0.0105263 | $4.11 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | telephone conference with real estate broker and N. Mirjanich regarding priority of sale of properties and sale procedures (.4) | 0.4 | 0.0571429 | $22.29 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0046154 | $1.80 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | exchange correspondence with asset manager regarding parameters for approval of property manager capital expenses and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | telephone conference with bank representative, draft correspondence to property manager regarding financial reporting and accounting (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | draft and revise correspondence to property manager regarding financial reporting and accounting and exchange correspondence with M. Rachlis regarding same (.4). | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | telephone conference with bank representative regarding funds for property expenses (.1) | 0.1 | 0.02 | $7.80 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | study correspondence from property manager regarding outstanding receivable (.1). | 0.1 | 0.02 | $7.80 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange correspondence regarding and conference with E. Duff regarding communications with and meeting with property manager regarding accounting reporting and procedure (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange communications with property manager regarding analysis of payment relating to property management services (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0015625 | $0.61 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | Telephone conference with property manager regarding unpaid property management expenses (.3) | 0.3 | 0.0046875 | $1.83 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | Work with E. Duff and M. Rachlis regarding obtaining information from property manager for use in rent reporting reports (.3) | 0.3 | 0.0076923 | $3.00 |
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/13/19 | KBD | 390 | study correspondence from E. Duff regarding financial reporting regarding property performance and rent (.2). | 0.2 | 0.0051282 | $2.00 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | review correspondence from N. Mirjanich regarding publication notice (.1). | 0.1 | 0.0066667 | $2.60 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/02/19 | NM | 260 | draft motion to amend the approval of third tranche to reflect same (.3). | 0.3 | 0.02 | $5.20 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | study correspondence relating to bid procedures and amendment motion to approve the third tranche of properties (.2) | 0.2 | 0.0133333 | $3.47 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise proposed amendment to third, fourth, and fifth motions for approval of marketing and sale of properties in third marketing tranche (.2) | 0.2 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | proofread, edit, and revise amendment to third, fourth, and fifth motions for approval of sale of properties in second marketing tranche (.2) | 0.2 | 0.0133333 | $5.20 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/15/19 | NM | 260 | correspond with real estate broker and K. Duff regarding publication notice for second tranche of properties and draft revisions to same (.7) | 0.7 | 0.0259259 | $6.74 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference with J. Rak regarding next steps in preparation for marketing and sale of second and fifth property tranches (1.5). | 1.5 | 0.2142857 | $83.57 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | MR | 390 | Further edits to brief (.3) | 0.3 | 0.02 | $7.80 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | research legal descriptions for the fifth tranche of properties and draft a legal document to produce to the surveying company (2.6) | 2.6 | 0.3714286 | $52.00 |
| May 2019 | Asset Disposition | 05/20/19 | JR | 140 | Update draft legal description document for properties in the fifth tranche (1.9) | 1.9 | 0.2714286 | $38.00 |
| May 2019 | Asset Disposition | 05/22/19 | MR | 390 | Review of order granting motion for approval of sale and follow up regarding same. | 0.2 | 0.0285714 | $11.14 |
| May 2019 | Asset Disposition | 05/22/19 | NM | 260 | study order approving sale of fifth motion of properties and correspond with K. Duff regarding same (.1). | 0.1 | 0.0142857 | $3.71 |
| May 2019 | Asset Disposition | 05/29/19 | JR | 140 | update electronic records for the fifth tranche (1.6). | 1.6 | 0.2285714 | $32.00 |
| May 2019 | Asset Disposition | 05/30/19 | AEP | 390 | Meeting with J. Rak to prepare strategic plan for second, third, and fifth marketing tranches, including ordering, facilitating, and proofing of surveys, completion of title commitments, preparation of motions to confirm sales and proposed orders associated therewith, and preparations of preliminary settlement statements (2.0) | 2.0 | 0.0909091 | $35.45 |
| May 2019 | Asset Disposition | 05/30/19 | JR | 140 | exchange follow up correspondence with property managers regarding set up of online water payments (.3). | 0.3 | 0.0085714 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | NM | 260 | Correspond with K. Duff and real estate broker regarding marketing of properties in second and third tranches of sales (.5) | 0.5 | 0.0185185 | $4.81 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence with property manager (.5) | 0.5 | 0.0076923 | $3.00 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0015385 | $0.60 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review financial reporting for additional accounting reports (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | and email correspondence to property manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | Email correspondence with property manager regarding financial reporting information for properties (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review portfolio cash flow statements from property manager from August through March (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | email correspondence with asset manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | Meeting with E. Duff regarding spreadsheets received from property manager and analysis of same (.1) | 0.1 | 0.0026316 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/13/19 | AW | 140 | ; research regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/14/19 | AW | 140 | Analysis of excel spreadsheets for and report on results. | 0.4 | 0.0105263 | $1.47 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/17/19 | ED | 390 | identify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | revise correspondence to property managers from J. Rak regarding water accounts and correspond with J. Rak regarding same (.3) | 0.3 | 0.0076923 | $2.00 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/28/19 | AW | 140 | initiate and process requested wire transfer (.1). | 0.1 | 0.02 | $2.80 |
| May 2019 | Business Operations | 05/28/19 | AW | 140 | Attention to email regarding outstanding invoices from property manager and email request regarding wire transfer from K. Duff (.1) | 0.1 | 0.02 | $2.80 |
| May 2019 | Business Operations | 05/28/19 | KMP | 140 | Telephone conference with A. Watychowicz regarding preparation of wire request and attention to communications with K. Duff and bank representative regarding same. | 0.2 | 0.04 | $5.60 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | communications with K. Duff, A. Watychowicz, J. Rak and accountant regarding state agency's notice on filing of annual report for certain entities, and review entity documents to verify ownership of properties (.4). | 0.4 | 0.0266667 | $3.73 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/31/19 | ED | 390 | Email correspondence with property manager regarding meeting to discuss properties (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/20/19 | NM | 260 | exchange correspondence regarding Liberty objections (.3). | 0.3 | 0.0176471 | $4.59 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study sales and bid procedures (.4). | 0.4 | 0.0266667 | $10.40 |
| June 2019 | Asset Disposition | 06/04/19 | KBD | 390 | study revisions to sales procedures and correspondence regarding same (.3). | 0.3 | 0.02 | $7.80 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | study and exchange various correspondence regarding sales procedures, joint motion, and communications from lenders' counsel regarding same (.4). | 0.4 | 0.0266667 | $10.40 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study lenders objection to court order regarding credit bid procedures and letter of credit (.3) | 0.3 | 0.0085714 | $3.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | Telephone conference with real estate broker regarding real estate broker commission (.2) | 0.2 | 0.0028571 | $1.11 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/19/19 | KBD | 390 | modify property sale procedures and exchange correspondence regarding same (.3). | 0.3 | 0.02 | $7.80 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding planning for sale of properties (.2). | 0.2 | 0.0074074 | $2.89 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | Telephone conference with real estate broker regarding progress of current listings and potential for new grouping to list for sale (.2) | 0.2 | 0.0039216 | $1.53 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | Telephone conference with and study correspondence from E. Duff and property manager regarding meeting with property manager and asset manager relating to financial reporting, account management, property improvement, and various related issues (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | Study financial information relating to property manager receivables and cash flow and exchange correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | exchange correspondence with E. Duff and review correspondence from property manager regarding payment plan for water accounts (.2) | 0.2 | 0.0052632 | $2.05 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | study correspondence from property manager regarding property accounts (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/12/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/14/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | various exchanges with E. Duff and property manager regarding same and payment of expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | study correspondence and reporting information from property manager (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | telephone conference with bank representative regarding funds transfer for expenses (.2). | 0.2 | 0.02 | $7.80 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds for property expenses (.2) | 0.2 | 0.02 | $7.80 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | analysis of property management expenses and exchange various correspondence with E. Duff regarding same (.9) | 0.9 | 0.0243243 | $9.49 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/21/19 | KBD | 390 | exchange correspondence with property manager and asset manager regarding hot water tank replacement (.2). | 0.2 | 0.2 | $78.00 |
| June 2019 | Business Operations | 06/24/19 | KBD | 390 | review information about hot water tank replacement (7656 Kingston) and exchange correspondence with property manager regarding same (.2) | 0.2 | 0.2 | $78.00 |
| June 2019 | Business Operations | 06/24/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for property expense payment (.2) | 0.2 | 0.2 | $78.00 |
| June 2019 | Business Operations | 06/24/19 | KBD | 390 | study information regarding payments for building code violations (7109 Calumet, 2736 64th, and 7656 Kingston) (.2) | 0.2 | 0.0666667 | $26.00 |
| June 2019 | Business Operations | 06/25/19 | KBD | 390 | telephone conference with and review correspondence from bank representative regarding wire transfer (.2) | 0.2 | 0.2 | $78.00 |
| June 2019 | Business Operations | 06/25/19 | KBD | 390 | work on various property expense issues including with E. Duff (.5). | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/04/19 | KBD | 390 | study lender objection to order (.4). | 0.4 | 0.1333333 | $52.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/16/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to lender objections to credit bid procedures and revise multiple versions of same. | 2.5 | 0.0714286 | $27.86 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | Exchange correspondence and confer with M. Rachlis regarding response to lender objections to credit bid procedures (.5) | 0.5 | 0.0142857 | $5.57 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | draft correspondence to N. Mirjanich regarding property sales procedures (.2) | 0.2 | 0.0105263 | $4.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/03/19 | MR | 390 | attention to issues on agreed motion for credit bidding and sealed bid instructions (.7). | 0.7 | 0.0368421 | $14.37 |
| June 2019 | Asset Disposition | 06/03/19 | MR | 390 | Attention to sales issues (.3) | 0.3 | 0.0157895 | $6.16 |
| June 2019 | Asset Disposition | 06/03/19 | MR | 390 | review and comment on motion (.2) | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Asset Disposition | 06/03/19 | NM | 260 | Correspond with J. Rak regarding second and third sales tranches (.3) | 0.3 | 0.0111111 | $2.89 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | Research and review legal descriptions for the fifth tranche with A. Porter (2.8) | 2.8 | 0.4 | $56.00 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/04/19 | MR | 390 | Attention to various motions and emails regarding objections to sales and credit bids (.4) | 0.4 | 0.0210526 | $8.21 |
| June 2019 | Asset Disposition | 06/04/19 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/06/19 | AEP | 390 | Meeting with J. Rak to continue preparing for second and fifth rounds of sales and marketing, including teleconference with title company underwriter regarding EquityBuild specific title exceptions, preparation of additional legal descriptions, preparation of motion to approve sales process for single-family homes tranche, double-checking of unit counts and PIN's for all single-family home properties, teleconference with surveyor regarding types of surveys to be prepared for single-family homes, creation of additional property-specific to-do lists and closing documents, and numerous other transaction preparation tasks. | 3.7 | 0.0660714 | $25.77 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | Work with A. Porter on motion to approve sale for the fifth tranche (1.6) | 1.6 | 0.2285714 | $32.00 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | telephone conference with the title company regarding ordering title for the new second and third tranche properties and for the fifth tranche (.7) | 0.7 | 0.07 | $9.80 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/06/19 | MR | 390 | Analysis of credit bid issues. | 0.8 | 0.0421053 | $16.42 |
| June 2019 | Asset Disposition | 06/07/19 | JR | 140 | organize electronic files for the fifth tranche (2.1) | 2.1 | 0.3 | $42.00 |
| June 2019 | Asset Disposition | 06/07/19 | MR | 390 | attention to various issues on status on credit bids and other issues, including as to recent filings (1.2). | 1.2 | 0.0631579 | $24.63 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/09/19 | MR | 390 | Review and analyze objections regarding sales process and credit bids. | 2.0 | 0.1052632 | $41.05 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/10/19 | MR | 390 | Further review and edits to response on credit bids (.5) | 0.5 | 0.0263158 | $10.26 |
| June 2019 | Asset Disposition | 06/10/19 | MR | 390 | review of emails and follow up regarding same (.2). | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Asset Disposition | 06/11/19 | JR | 140 | begin drafting closing checklists on the fifth tranche for properties (.6) | 0.6 | 0.0857143 | $12.00 |
| June 2019 | Asset Disposition | 06/11/19 | MR | 390 | Attention to credit bid issues and review and revise procedures and correspondence on same. | 1.2 | 0.0631579 | $24.63 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/12/19 | JR | 140 | create draft closing checklist for the fifth tranche with specific property information, inclusive of all single family properties (2.6) | 2.6 | 0.3714286 | $52.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/12/19 | MR | 390 | Conferences regarding credit bid issues with counsel for lender and Receiver (1.0) | 1.0 | 0.0526316 | $20.53 |
| June 2019 | Asset Disposition | 06/12/19 | MR | 390 | further work and analysis on redrafted credit bid procedures and follow up on same (.9). | 0.9 | 0.0473684 | $18.47 |
| June 2019 | Asset Disposition | 06/13/19 | JR | 140 | exchange communication with property manager, K. Prichard, K. Duff and E. Duff regarding requested due diligence documents for the second and third tranches and regarding status of online water payments (.5) | 0.5 | 0.0185185 | $2.59 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | Work on credit bid procedures and exchange emails and drafts (1.2) | 1.2 | 0.0631579 | $24.63 |
| June 2019 | Asset Disposition | 06/17/19 | MR | 390 | and confer with K. Duff regarding same (.4). | 0.4 | 0.0210526 | $8.21 |
| June 2019 | Asset Disposition | 06/17/19 | MR | 390 | Attention to issues on credit bids and review and revise same (1.0) | 1.0 | 0.0526316 | $20.53 |
| June 2019 | Asset Disposition | 06/17/19 | MR | 390 | conferences with counsel for lender (.3) | 0.3 | 0.0157895 | $6.16 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | correspond with M. Rachlis regarding substance of same and other lenders' objections in advance of hearing on same (.2) | 0.2 | 0.0057143 | $1.49 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | Study notice of agreement with Receiver and lender as to credit bid procedures (.1) | 0.1 | 0.0058824 | $1.53 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | update checklists for fifth tranche (.9) | 0.9 | 0.1285714 | $18.00 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | reviewed legal descriptions for same (1.4) | 1.4 | 0.2 | $28.00 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | drafted closing documents for same in preparation of the closing (1.7) | 1.7 | 0.2428571 | $34.00 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | added legal description to all the checklists in preparation for the closing (.9). | 0.9 | 0.1285714 | $18.00 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | Confirm Cook County Treasurer's site for updated addresses to the tax bill for properties in the third tranche to reflect the receiver's address (.7); | 0.7 | 0.0466667 | $6.53 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Business Operations | 06/01/19 | KMP | 140 | Communications with A. Porter and accountant regarding status of certain entities in connection with state agency's notice on filing of annual report. | 0.2 | 0.0133333 | $1.87 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | Meeting with property manager and asset manager regarding property cash management and property reserves and funding for future property expenses (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | preparation for same (2.2) | 2.2 | 0.0594595 | $23.19 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with K. Duff to discuss results of meeting with property manager (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | and prepare and send email to meeting participants to follow up on open items and next steps (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | MR | 390 | Review and follow up on motions on objections to extend time. | 0.4 | 0.0210526 | $8.21 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/09/19 | MR | 390 | Attention to emails from Court regarding objections and filings. | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/10/19 | KMP | 140 | Revise redlined draft of proposed sealed bid process and communication with M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | revise spreadsheet of outstanding City litigation matters to reflect updates over last two weeks (.7) | 0.7 | 0.1 | $26.00 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/12/19 | NM | 260 | study and organize mail sent by former EB attorney with several code violations and related documents (.5). | 0.5 | 0.1666667 | $43.33 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | MR | 390 | Attention to emails regarding issues on financial reporting. | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/15/19 | MR | 390 | Work on draft reply brief relating to lender's objections to order. | 2.7 | 0.1421053 | $55.42 |
| June 2019 | Business Operations | 06/16/19 | MR | 390 | Attention to draft brief and further work regarding lender's objections to order. | 2.0 | 0.1052632 | $41.05 |
| June 2019 | Business Operations | 06/17/19 | ED | 390 | Review reporting and related email correspondence from property manager regarding May cash balances, outstanding utility payments, and other matters (4.8) | 4.8 | 0.1297297 | $50.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/17/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to filings from lenders (1.5) | 1.5 | 0.0789474 | $30.79 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | Attention to upcoming hearing and prepare for same (2.0) | 2.0 | 0.1052632 | $41.05 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/18/19 | NM | 260 | study and organize mail sent by former EB attorney with several code violations and related documents and revise spreadsheet to reflect status of streets and sanitation violations (.5) | 0.5 | 0.0714286 | $18.57 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/19/19 | MR | 390 | Attention to order on hearing and related issues. | 0.3 | 0.0157895 | $6.16 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | develop proposal for workflow regarding funding of accounts payable (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | Email correspondence with property manager regarding funds for utility and tax payments and funding of property accounts (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/21/19 | NM | 260 | correspond with property manager regarding properties and repairs (8107 S Ellis and 7656 S Kingston) and revise spreadsheet to reflect same and to reflect court update (.5). | 0.5 | 0.25 | $65.00 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | Review financial reporting from property managers (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Pritchard regarding workflow for addressing property payables (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/24/19 | KMP | 140 | Prepare wire request forms for transfers to property manager for replacement of hot water tank (at 7656 S. Kingston) and to finance company for installment on premium financing agreement, and communications with K. Duff, E. Duff, and bank representatives regarding same (.5) | 0.5 | 0.5 | $70.00 |
| June 2019 | Business Operations | 06/24/19 | KMP | 140 | attention to exchange of emails with property manager regarding same (.1) | 0.1 | 0.1 | $14.00 |
| June 2019 | Business Operations | 06/24/19 | KMP | 140 | prepare email memorandum to E. Duff regarding identification of funds disbursed for various properties from Receivership Estate for purposes of accounting for same (.2). | 0.2 | 0.0666667 | $9.33 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | call with accountant (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | to follow up on workflow for processing utility bills and other accounts receivable, and email correspondence with K. Pritchard, K. Duff and accountant regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | Email correspondence with property manager regarding system to address funding of accounts payable (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | prepare estimate for K. Duff of property expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | email correspondence with property manager regarding past due utility bills (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | KMP | 140 | conference with E. Duff regarding means of managing utility bills for various properties, and review communication to accountant regarding method for accomplishing same (.2). | 0.2 | 0.0051282 | $0.72 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/26/19 | KMP | 140 | Prepare wire request forms for transfers to property manager for property management expenses, and communications with K. Duff, E. Duff, and bank representatives regarding same (.4) | 0.4 | 0.0285714 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/26/19 | KMP | 140 | attention to communication with accountant and E. Duff regarding preparation and maintenance of spreadsheet for managing utility bills for various properties (.1). | 0.1 | 0.0025641 | $0.36 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | draft email to property manager regarding property bank accounts (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | confer with N. Mirjanich regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding document submissions to claims portal (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding inquiry from lender's counsel regarding information required under claims form (.2) | 0.2 | 0.0117647 | $4.59 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | ED | 390 | Confer with N. Mirjanich regarding lender's counsel's questions about claim form. | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/21/19 | MR | 390 | Review communication with lender (.2) | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | Study order from Judge Kim (.2) | 0.2 | 0.0105263 | $4.11 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | Attention to due diligence materials from property manager from upcoming property sales (.2) | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | telephone conference with property manager regarding same (.1) | 0.1 | 0.0037037 | $1.44 |
| July 2019 | Asset Disposition | 07/12/19 | KBD | 390 | Review correspondence from potential purchaser and exchange correspondence with real estate broker regarding same (.2) | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/17/19 | KBD | 390 | Conference with real estate broker regarding planning for sale of next group of properties and issues with purchaser (1.5) | 1.5 | 0.0789474 | $30.79 |
| July 2019 | Asset Disposition | 07/17/19 | KBD | 390 | review correspondence and draft publication notice regarding sale of property (.1). | 0.1 | 0.0058824 | $2.29 |
| July 2019 | Asset Disposition | 07/18/19 | KBD | 390 | attention to notice of real estate sale publication (.2). | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/25/19 | KBD | 390 | Telephone conference with real estate broker regarding status of properties under contract, showing of listed properties, and timing considerations (.2) | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | telephone conference with real estate broker regarding same (.1) | 0.1 | 0.0037037 | $1.44 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | telephone conference with representative for potential buyers regarding communications with real estate broker (.2) | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | draft correspondence to M. Rachlis regarding same (.2) | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | study correspondence from E. Duff regarding procedures for property expense management (.3). | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/05/19 | KBD | 390 | Exchange correspondence with property manager representative relating to real estate taxes. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | review results of hearing with N. Mirjanich regarding administrative court and violation fines (.1). | 0.1 | 0.0166667 | $6.50 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | Exchange correspondence with property manager regarding property management costs (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study other property manager financial reporting (.5). | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | work on property sale planning and publication of notice with N. Mirjanich (.1) | 0.1 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| July 2019 | Business Operations | 07/16/19 | KBD | 390 | Study correspondence from property manager, accounting firm representative, and E. Duff regarding property expense procedures. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/17/19 | KBD | 390 | Analysis of property manager financial reporting and property expenses with asset manager and E. Duff (.6). | 0.6 | 0.0162162 | $6.32 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | Analysis and planning with M. Rachlis regarding court order setting schedule for responses to objections relating to real estate sales and credit bidding (.8) | 0.8 | 0.0228571 | $8.91 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Business Operations | 07/31/19 | KBD | 390 | Study correspondence regarding and confer with E. Duff relating to property manager expenses (.2) | 0.2 | 0.0285714 | $11.14 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/17/19 | KBD | 390 | draft correspondence to lender's counsel regarding rent restoration analysis, planning, and efforts (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/18/19 | KBD | 390 | draft and revise correspondence to and exchange correspondence with lender's counsel regarding rent restoration payments and exchange correspondence with E. Duff and M. Rachlis regarding same (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/26/19 | KBD | 390 | Draft correspondence to lender's counsel regarding rent restoration and study correspondence from M. Rachlis regarding same. | 0.3 | 0.0176471 | $6.88 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | Draft closing checklists for the third tranche including gathering necessary information such as legal description and other relevant information for closing documents in preparation for the closing (2.4) | 2.4 | 0.16 | $22.40 |
| July 2019 | Asset Disposition | 07/01/19 | MR | 390 | Work in preparation for upcoming hearing before Judge Kim (4.7) | 4.7 | 0.2473684 | $96.47 |
| July 2019 | Asset Disposition | 07/01/19 | MR | 390 | participate in meeting with K. Duff and A. Porter regarding same (1.3) | 1.3 | 0.0684211 | $26.68 |
| July 2019 | Asset Disposition | 07/01/19 | MR | 390 | attention to other lender related emails (.2). | 0.2 | 0.0105263 | $4.11 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/02/19 | MR | 390 | research record and follow up on various issues and court's requests for information from transcripts (2.0). | 2.0 | 0.1052632 | $41.05 |
| July 2019 | Asset Disposition | 07/02/19 | MR | 390 | Further preparation for and attend hearing before Judge Kim (2.5) | 2.5 | 0.1315789 | $51.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | MR | 390 | Attention to issues regarding filings, review of transcripts and correspondence following up on hearing. | 0.6 | 0.0315789 | $12.32 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/07/19 | MR | 390 | Further work on submission regarding July 2nd hearing. | 0.8 | 0.0421053 | $16.42 |
| July 2019 | Asset Disposition | 07/09/19 | MR | 390 | Review order from Judge Kim on sales issues. | 0.3 | 0.0157895 | $6.16 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/12/19 | NM | 260 | Correspond with J. Rak regarding code violations on second and third tranches of property sales and due diligence materials for the same. | 0.6 | 0.0272727 | $7.09 |
| July 2019 | Asset Disposition | 07/15/19 | JR | 140 | update and send real estate tax balances to E. Duff and K. Duff (.8). | 0.8 | 0.0216216 | $3.03 |
| July 2019 | Asset Disposition | 07/15/19 | MR | 390 | conferences regarding sales (.2) | 0.2 | 0.0105263 | $4.11 |
| July 2019 | Asset Disposition | 07/15/19 | NM | 260 | Correspond with broker, K. Duff, and J. Rak regarding listing of third property tranche. | 0.2 | 0.0133333 | $3.47 |
| July 2019 | Asset Disposition | 07/16/19 | NM | 260 | Exchange correspondence with A. Porter regarding violations on properties in the second and third tranche of sales and study documents to reflect the same. | 0.3 | 0.0176471 | $4.59 |
| July 2019 | Asset Disposition | 07/17/19 | KMP | 140 | Conference with N. Mirjanich regarding placement of legal ad for public sale of properties and requirement for immediate payment to ensure publication dates. | 0.1 | 0.0058824 | $0.82 |
| July 2019 | Asset Disposition | 07/17/19 | MR | 390 | attention to other sales issues, moving forward on marketing, and related matters as part of meeting with K. Duff, A. Porter, and asset manager (1.5). | 1.5 | 0.0789474 | $30.79 |
| July 2019 | Asset Disposition | 07/17/19 | NM | 260 | Exchange correspondence with K. Duff, brokers, newspaper, J. Rak regarding notice for third tranche of properties and draft same and send same to newspaper for publication. | 0.8 | 0.0470588 | $12.24 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/18/19 | NM | 260 | Exchange correspondence relating to publication notice for third tranche of properties. | 0.2 | 0.0133333 | $3.47 |
| July 2019 | Asset Disposition | 07/22/19 | MR | 390 | Attention to sales of property. | 0.3 | 0.0157895 | $6.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | review and file recently entered administrative order on receivership property (7656 S Kingston) and housing court complaint on receivership property (638 N Avers) (.1) | 0.1 | 0.1 | $39.00 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/23/19 | MR | 390 | attention to credit bid issues (.3). | 0.3 | 0.0157895 | $6.16 |
| July 2019 | Asset Disposition | 07/24/19 | MR | 390 | Preparation for upcoming hearing (2.2) | 2.2 | 0.1157895 | $45.16 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/10/19 | ED | 390 | Email correspondence with accountant regarding status of project relating to property payables. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/10/19 | NM | 260 | Prepare for administrative court and correspond with property managers regarding the same (.9) | 0.9 | 0.15 | $39.00 |
| July 2019 | Business Operations | 07/11/19 | NM | 260 | Prepare for administrative buildings court on more than a half dozen cases and correspond with property manager regarding obtaining information and compliance evidence for same (.9) | 0.9 | 0.15 | $39.00 |
| July 2019 | Business Operations | 07/11/19 | NM | 260 | appear for administrative buildings court (1.4). | 1.4 | 0.2333333 | $60.67 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | NM | 260 | Correspond with property managers regarding administrative court and housing court matters and revise spreadsheet to reflect updates from the same. | 1.0 | 0.1666667 | $43.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | review statements and other documents regarding payables to property managers (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | email to asset manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | ED | 390 | Email correspondence with property manager and accountant regarding review of operating expenses. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review property manager information regarding utility bills due (.5) | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review and comment on draft reply to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | confer with J. Rak to request preparation of spreadsheet for analysis of remaining real estate taxes due (.1) | 0.1 | 0.0030303 | $1.18 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | and review and revision of same (.4). | 0.4 | 0.0121212 | $4.73 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/19/19 | JR | 140 | update same and send to E. Duff (1.9). | 1.9 | 0.0575758 | $8.06 |
| July 2019 | Business Operations | 07/19/19 | JR | 140 | Review email from E. Duff pertaining to lender spreadsheet and the request to update current real estate tax balances (.2) | 0.2 | 0.0060606 | $0.85 |
| July 2019 | Business Operations | 07/22/19 | NM | 260 | study documents relating to code violations and other mail received from former EB attorney and registered agent (.1) | 0.1 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/22/19 | NM | 260 | study objections filed by lenders to Court's July 7, 2019 Order (.1) | 0.1 | 0.0028571 | $0.74 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | Review outstanding June statements from property manager (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | confer with K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | and email correspondence with property manager regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KMP | 140 | conference with E. Duff regarding preparation of June reporting and details regarding various disbursements (.2). | 0.2 | 0.0333333 | $4.67 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with property manager regarding financial reporting to lenders (.5). | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with lender's counsel and property manager in reply to multiple questions relating to property reporting (.6) | 0.6 | 0.0162162 | $6.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/05/19 | KBD | 390 | exchange correspondence regarding same (.2) | 0.2 | 0.05 | $19.50 |
| August 2019 | Asset Disposition | 08/05/19 | KBD | 390 | telephone conferences with M. Rachlis regarding same (.2) | 0.2 | 0.05 | $19.50 |
| August 2019 | Asset Disposition | 08/05/19 | KBD | 390 | Telephone conferences with real estate broker regarding lender's requests for property inspection (7600 S Kingston, 7656 S Kingston, 8201 S Kinston and 7748-50 S Essex) (.3) | 0.3 | 0.075 | $29.25 |
| August 2019 | Asset Disposition | 08/06/19 | KBD | 390 | exchange correspondence with lender's counsel regarding same (.1) | 0.1 | 0.025 | $9.75 |
| August 2019 | Asset Disposition | 08/06/19 | KBD | 390 | Telephone conferences with real estate broker regarding property showings (7600 S Kingston, 7656 S Kingston, 8201 S Kinston and 7748-50 S Essex) and schedule accommodation for lender (.2) | 0.2 | 0.05 | $19.50 |
| August 2019 | Asset Disposition | 08/07/19 | KBD | 390 | exchange correspondence with real estate broker regarding property showings (7600 S Kingston, 7656 S Kingston, 8201 S Kinston and 7748-50 S Essex) for lender (.1). | 0.1 | 0.025 | $9.75 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | Telephone conference with real estate broker regarding preparation for offers on third group of properties (.2) | 0.2 | 0.0074074 | $2.89 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | conference with real estate broker, A. Porter, and J. Rak regarding offers for third group of 17 properties (2.7) | 2.7 | 0.18 | $70.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | telephone conference with real estate broker regarding lender request for information and draft correspondence to M. Rachlis and A. Porter regarding same (1.2). | 1.2 | 0.2 | $78.00 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/19/19 | KBD | 390 | Study information regarding offers on and marketing for properties for sale. | 0.5 | 0.0294118 | $11.47 |
| August 2019 | Asset Disposition | 08/20/19 | KBD | 390 | and with A. Porter regarding same (.2). | 0.2 | 0.0083333 | $3.25 |
| August 2019 | Asset Disposition | 08/20/19 | KBD | 390 | Exchange correspondence with A. Porter regarding estimated closing costs (.2) | 0.2 | 0.0083333 | $3.25 |
| August 2019 | Asset Disposition | 08/20/19 | KBD | 390 | telephone conference with real estate broker regarding estimated costs (.1) | 0.1 | 0.0041667 | $1.63 |
| August 2019 | Asset Disposition | 08/21/19 | KBD | 390 | Exchange correspondence with lenders' counsel regarding estimated closing costs and timing. | 0.4 | 0.0235294 | $9.18 |
| August 2019 | Asset Disposition | 08/25/19 | KBD | 390 | Exchange correspondence with E. Duff and A. Porter regarding closing cost issues. | 0.3 | 0.0166667 | $6.50 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/01/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfer for property management costs (.1) | 0.1 | 0.0166667 | $6.50 |
| August 2019 | Business Operations | 08/03/19 | KBD | 390 | Exchange correspondence with A. Porter regarding property management accounts. | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/07/19 | KBD | 390 | Telephone conference with accounting firm representative regarding property manager accounting financial reporting (.2) | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/12/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/15/19 | KBD | 390 | study delinquency report and draft correspondence to asset manager regarding same (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/19/19 | KBD | 390 | Study property manager financial reports. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/22/19 | KBD | 390 | Analysis of property management expenses. | 0.3 | 0.0166667 | $6.50 |
| August 2019 | Business Operations | 08/23/19 | KBD | 390 | Evaluation of property management cost issues and exchange correspondence with E. Duff regarding same. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/27/19 | KBD | 390 | exchange correspondence with E. Duff regarding property management accounting (.4). | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | follow up call with E. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management and accounting issues (.9) | 0.9 | 0.0243243 | $9.49 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/03/19 | KBD | 390 | Exchange correspondence regarding lender request for property inspections. | 0.2 | 0.0666667 | $26.00 |
| August 2019 | Claims Administration & Objections | 08/09/19 | KBD | 390 | Exchange correspondence with real estate broker regarding property tours with lender's representatives (.1) | 0.1 | 0.0166667 | $6.50 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | telephone conferences and exchange correspondence with A. Porter regarding preparation of estimated closing costs (.3) | 0.3 | 0.01875 | $7.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of lender motion on credit bidding and draft correspondence to M. Rachlis regarding same (.9). | 0.9 | 0.0257143 | $10.03 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding closing costs issue (.6) | 0.6 | 0.0375 | $14.63 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/04/19 | MR | 390 | Review and research for response brief related to property sales and credit bid issues. | 4.0 | 0.2105263 | $82.11 |
| August 2019 | Asset Disposition | 08/06/19 | NM | 260 | Study email correspondence relating to property tours from lender and correspond with K. Duff and M. Rachlis regarding the same. | 0.3 | 0.075 | $19.50 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | prepare purchase and sale agreements for all 18 properties in third series (5.5) | 5.5 | 0.3666667 | $143.00 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/07/19 | JR | 140 | update real estate tax spreadsheet with accrued August interest for properties in the third tranche (.7). | 0.7 | 0.0466667 | $6.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/09/19 | AEP | 390 | Finalize purchase and sale contracts for all 17 properties in third series by customizing and inserting all riders and exhibits (4.5) | 4.5 | 0.3 | $117.00 |
| August 2019 | Asset Disposition | 08/09/19 | NM | 260 | Correspond with J. Rak and City attorney regarding due diligence code violation documents for the third tranche of properties to sell. | 0.2 | 0.0133333 | $3.47 |
| August 2019 | Asset Disposition | 08/10/19 | AEP | 390 | Communications with K. Duff regarding publication notice (.2) | 0.2 | 0.0117647 | $4.59 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/14/19 | AEP | 390 | teleconference with receivership broker regarding overview of bids received on third series of receivership properties (.3). | 0.3 | 0.02 | $7.80 |
| August 2019 | Asset Disposition | 08/15/19 | NM | 260 | Correspond with K. Duff, E. Duff, and A. Porter regarding the offers on the third tranche of properties and claims and credit bid issues on the same. | 0.3 | 0.02 | $5.20 |
| August 2019 | Asset Disposition | 08/19/19 | AW | 140 | Attention to email regarding time and expenses spent on any of the third tranche properties and follow up regarding same. | 0.2 | 0.0133333 | $1.87 |
| August 2019 | Asset Disposition | 08/20/19 | AEP | 390 | prepare e-mails to property managers requesting water bill delinquencies and estimated invoices for purpose of preparing closing cost estimates for secured lenders pursuant to judicial order (.1) | 0.1 | 0.0058824 | $2.29 |
| August 2019 | Asset Disposition | 08/21/19 | AEP | 390 | Review survey invoices, title invoices, real estate tax bills, restoration of rents figures, and water department invoices and create spreadsheets of closing cost estimates for all third series properties subject to credit bidding. | 6.2 | 0.4133333 | $161.20 |
| August 2019 | Asset Disposition | 08/21/19 | MR | 390 | Attention to cost issues at closings. | 0.1 | 0.0058824 | $2.29 |
| August 2019 | Asset Disposition | 08/23/19 | AEP | 390 | Revise estimated closing cost statements for 16 properties in third series of sales and transmit same to all applicable institutional lenders under explanatory covering letter. | 2.3 | 0.1533333 | $59.80 |
| August 2019 | Asset Disposition | 08/23/19 | MR | 390 | Attention to emails regarding closing costs. | 0.3 | 0.0176471 | $6.88 |
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | Attention to and preparation for upcoming hearing (1.2) | 1.2 | 0.0631579 | $24.63 |
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | conferences regarding real estate sales and status (.3) | 0.3 | 0.0157895 | $6.16 |
| August 2019 | Asset Disposition | 08/27/19 | MR | 390 | Prepare for and attend hearing (1.3) | 1.3 | 0.0684211 | $26.68 |
| August 2019 | Asset Disposition | 08/27/19 | MR | 390 | attention to and conferences regarding sales process issues (1.0) | 1.0 | 0.0526316 | $20.53 |
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | update EquityBuild spreadsheet with all EquityBuild property zip codes for closing documents (1.2) | 1.2 | 0.0324324 | $4.54 |
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | Update real estate property spreadsheet and email to K. Duff (1.1) | 1.1 | 0.0297297 | $4.16 |
| August 2019 | Business Operations | 08/01/19 | ED | 390 | Email correspondence with property manager, K. Duff, and K. Pritchard regarding wire for property manager invoices and review of related documents (.6) | 0.6 | 0.1 | $39.00 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/02/19 | ED | 390 | and reply to property manager correspondence regarding same (.1) | 0.1 | 0.0166667 | $6.50 |
| August 2019 | Business Operations | 08/02/19 | ED | 390 | Email correspondence with accountants regarding date to reflect payment of property manager invoices (.2) | 0.2 | 0.0333333 | $13.00 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | Review and analysis of July invoices from property manager and related information regarding properties (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review and analysis of July profit and loss statements from property manager (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | email correspondence with asset manager (.3) regarding same. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/23/19 | AEP | 390 | Teleconference with K. Duff regarding property management issues. | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/25/19 | ED | 390 | Review and analysis of management agreement. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | and discuss with K. Duff (.5) | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | Call with asset manager to discuss property expenses (.4) | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/26/19 | ED | 390 | prepare analysis regarding same (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | draft revision to policy for pre-approval for expenses (.6). | 0.6 | 0.0162162 | $6.32 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | call and email correspondence with accountant regarding review of backup for property invoices (.3) | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/27/19 | ED | 390 | Email correspondence with property manager to property expenses. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/28/19 | ED | 390 | preparation for same (.3) | 0.3 | 0.1 | $39.00 |
| August 2019 | Business Operations | 08/28/19 | ED | 390 | Call with accountant regarding review of invoices and related documentation (.3) | 0.3 | 0.1 | $39.00 |
| August 2019 | Business Operations | 08/28/19 | ED | 390 | and email correspondence to follow up with additional property information (.6). | 0.6 | 0.2 | $78.00 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | Call with K. Duff and property manager to discuss property expenses and related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | and confer with K. Duff regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/07/19 | MR | 390 | Continue work on response brief associated with issues on sales and credit bids. | 2.7 | 0.1421053 | $55.42 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/09/19 | MR | 390 | Work on brief responding to credit bid related issues (3.5) | 3.5 | 0.1842105 | $71.84 |
| August 2019 | Claims Administration & Objections | 08/09/19 | MR | 390 | follow up on questions regarding credit bid procedures (.3). | 0.3 | 0.0157895 | $6.16 |
| August 2019 | Claims Administration & Objections | 08/12/19 | MR | 390 | attention to issues regarding lenders' brief (.3). | 0.3 | 0.0157895 | $6.16 |
| August 2019 | Claims Administration & Objections | 08/13/19 | AEP | 390 | Review e-mail from receivership broker regarding proposed announcements to lenders seeking to submit credit bids. | 0.1 | 0.0058824 | $2.29 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | reply to email query from lender's counsel regarding credit bidding process, and email correspondence with K. Duff regarding same (.1). | 0.1 | 0.0166667 | $6.50 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | MR | 390 | Review and follow up on brief in response to objections to July 9 order (1.0) | 1.0 | 0.0526316 | $20.53 |
| August 2019 | Claims Administration & Objections | 08/14/19 | MR | 390 | further communications regarding same (.2). | 0.2 | 0.0105263 | $4.11 |
| August 2019 | Claims Administration & Objections | 08/15/19 | AEP | 390 | Read chain of correspondence regarding credit bids. | 0.3 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | confer with K. Duff regarding closing costs (.2). | 0.2 | 0.0181818 | $7.09 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | AEP | 390 | Read e-mails from K. Duff, receivership broker, and counsel for secured lenders regarding credit bidding procedures (.1) | 0.1 | 0.01 | $3.90 |
| August 2019 | Claims Administration & Objections | 08/16/19 | AEP | 390 | read latest e-mails from counsel for secured lenders regarding objections to credit bidding process (.2). | 0.2 | 0.02 | $7.80 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | and email correspondence to A. Porter regarding same (.2) | 0.2 | 0.0181818 | $7.09 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | prepare summary analyses regarding receivership expenditures relating to multiple properties for which lenders' counsel have requested estimates of closing costs in connection with credit bids (2.1) | 2.1 | 0.1909091 | $74.45 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | confer with J. Rak regarding obtaining outstanding water bills for preparation of statements of estimated closing costs for lenders (.1). | 0.1 | 0.0090909 | $3.55 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | JR | 140 | Confer with N. Mirjanich regarding drafting a spreadsheet with a list of mortgagees and other information found on the documents of record for properties in the third tranche. | 0.3 | 0.02 | $2.80 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/17/19 | ED | 390 | Email correspondence with K. Duff, A. Porter, and real estate broker regarding estimated closing costs to be provided to potential credit bidders (.2) | 0.2 | 0.0181818 | $7.09 |
| August 2019 | Claims Administration & Objections | 08/17/19 | MR | 390 | Review issues and draft responses to inquires on credit bid related issues from lenders and follow up on same with K. Duff and others. | 2.0 | 0.1052632 | $41.05 |
| August 2019 | Claims Administration & Objections | 08/18/19 | MR | 390 | Further review and edits and communications on credit bids and for upcoming hearing. | 0.5 | 0.0263158 | $10.26 |
| August 2019 | Claims Administration & Objections | 08/19/19 | AW | 140 | assist in preparation to presentment of emergency motion regarding credit bid (.3). | 0.3 | 0.0428571 | $6.00 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | review email correspondence with A. Porter regarding survey invoice for property (3030 E. 79th) and exchange correspondence with surveying company (.2). | 0.2 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | ED | 390 | Review and revise draft template for calculation of estimated closing costs for lenders relating to credit bids. | 0.3 | 0.0272727 | $10.64 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | MR | 390 | attention to filed motion by institutional lender and docket update and to motion for expedited hearing regarding objections to orders and docket update (.2). | 0.2 | 0.0105263 | $4.11 |
| August 2019 | Claims Administration & Objections | 08/21/19 | MR | 390 | attention to motion for Rule 72 appeal and expedited review and issues on same (.2) | 0.2 | 0.0057143 | $2.23 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | study motion by lenders for expedited consideration of credit bid issues and K. Duff email regarding the same (.2). | 0.2 | 0.0057143 | $1.49 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/23/19 | ED | 390 | Review draft statements of estimated closing costs and exchange correspondence with K. Duff and A. Porter relating to properties subject to credit bid. | 0.3 | 0.0272727 | $10.64 |
| August 2019 | Claims Administration & Objections | 08/25/19 | ED | 390 | Email correspondence with K. Duff regarding communications to lenders' counsel about closing costs for credit bids (.2) | 0.2 | 0.0181818 | $7.09 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | create spreadsheet and review claims in connection with third tranche credit bid (.2). | 0.2 | 0.0133333 | $3.47 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/28/19 | NM | 260 | Analyze claims for all properties in third tranche of property sales (1.8) | 1.8 | 0.12 | $31.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/29/19 | NM | 260 | Analyze claims in third tranche of property sales. | 4.2 | 0.28 | $72.80 |
| August 2019 | Claims Administration & Objections | 08/30/19 | NM | 260 | Analyze claims in third tranche of property sales (2.7) | 2.7 | 0.18 | $46.80 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/05/19 | KBD | 390 | study correspondence from real estate broker regarding sale of various properties and communications with lenders (.2). | 0.2 | 0.0117647 | $4.59 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | exchange various correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.03125 | $12.19 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | draft declaration (2.4) | 2.4 | 0.1333333 | $52.00 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Business Operations | 09/04/19 | KBD | 390 | telephone conference with bank representative and draft correspondence to property manager regarding funds for property management expenses (.2). | 0.2 | 0.025 | $9.75 |
| September 2019 | Business Operations | 09/09/19 | KBD | 390 | Study budget for property repairs and improvements and exchange correspondence regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | study property manager financial reports (.3) | 0.3 | 0.0046875 | $1.83 |
| September 2019 | Business Operations | 09/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/19/19 | KBD | 390 | Work through various issues with E. Duff relating to financial reporting, accounting, and property managers (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Business Operations | 09/22/19 | KBD | 390 | Study correspondence from E. Duff regarding property expenses. | 0.2 | 0.0142857 | $5.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/23/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding expense procedures (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/04/19 | KBD | 390 | study lenders objections relating to credit bidding and prepare for hearing (.5). | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | study correspondence regarding lender credit bid notifications (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | confer with N. Mirjanich regarding same (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | analysis of issues raised by lender credit bidding motion (.6) | 0.6 | 0.0171429 | $6.69 |
| September 2019 | Claims Administration & Objections | 09/08/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures. | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/09/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures (4.4) | 4.4 | 0.1257143 | $49.03 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | draft and revise response to lenders' objections to credit bid procedures (3.1) | 3.1 | 0.0885714 | $34.54 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | study SEC response relating to same (.2). | 0.2 | 0.0057143 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | Revise response to lenders' objections on credit bidding and study revisions to same (2.2) | 2.2 | 0.0628571 | $24.51 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | analysis of response (.5) | 0.5 | 0.0294118 | $11.47 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | exchange correspondence with broker and M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | study lender's reply brief and affidavit (.4) | 0.4 | 0.0235294 | $9.18 |
| September 2019 | Asset Disposition | 09/04/19 | AEP | 390 | confer with K. Duff, M. Rachlis, and receivership broker regarding sales and credit bid issues (2.4) | 2.4 | 0.24 | $93.60 |
| September 2019 | Asset Disposition | 09/04/19 | AEP | 390 | prepare e-mail with list of third series properties for which title commitments are still needed and send to title company (.1) | 0.1 | 0.0066667 | $2.60 |
| September 2019 | Asset Disposition | 09/04/19 | JR | 140 | confer with A. Porter, K. Duff, M. Rachlis and broker regarding status of motions (.3) | 0.3 | 0.0176471 | $2.47 |
| September 2019 | Asset Disposition | 09/04/19 | MR | 390 | attend meeting on sales and credit bid related issues (2.5) | 2.5 | 0.1315789 | $51.32 |
| September 2019 | Asset Disposition | 09/04/19 | MR | 390 | prepare for hearing (1.0) | 1.0 | 0.0526316 | $20.53 |
| September 2019 | Asset Disposition | 09/04/19 | MR | 390 | Attention to credit bid issues and communications and updates on same (.2) | 0.2 | 0.0105263 | $4.11 |
| September 2019 | Asset Disposition | 09/04/19 | MR | 390 | draft email regarding same and send to lender's counsel (.3). | 0.3 | 0.0157895 | $6.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | study and revise prior to filing (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | Correspond with K. Duff regarding the response to the lenders objections to the 8/19/19 order (.1) | 0.1 | 0.0058824 | $1.53 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | correspond with A. Watychowicz regarding docket citations and assist A. Watychowicz regarding same (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/12/19 | AEP | 390 | Prepare new section of second motion to approve sales reciting record of objections and orders relating to second, third, fourth, and fifth motions to approve sales process (3.6) | 3.6 | 0.2117647 | $82.59 |
| September 2019 | Asset Disposition | 09/12/19 | MR | 390 | meeting regarding sales related issues with A. Porter, K. Duff and N. Mirjanich (1.2). | 1.2 | 0.0444444 | $17.33 |
| September 2019 | Asset Disposition | 09/16/19 | ED | 390 | calls and email correspondence with property manager and accountant regarding same (.5). | 0.5 | 0.0454545 | $17.73 |
| September 2019 | Asset Disposition | 09/16/19 | ED | 390 | Review and analysis of documentation regarding expenditures, contributions, and distributions relating to properties for which motion to approve sale is pending (3.1) | 3.1 | 0.1631579 | $63.63 |
| September 2019 | Asset Disposition | 09/18/19 | AEP | 390 | review drafts of surveys on receivership properties (7749 S Yates, 8201 S Kingston, 7656 S Kingston) and send changes to surveyor (.3) | 0.3 | 0.1 | $39.00 |
| September 2019 | Asset Disposition | 09/18/19 | JR | 140 | Review and organize emails and documents from A. Porter and the surveying company pertaining to finalized surveys (.3) | 0.3 | 0.0428571 | $6.00 |
| September 2019 | Asset Disposition | 09/18/19 | JR | 140 | organize lease folders in the third series (.5) | 0.5 | 0.0333333 | $4.67 |
| September 2019 | Asset Disposition | 09/19/19 | AEP | 390 | Review and approve proposed final drafts of surveys on receivership properties (7749 S Yates, 8201 S Kingston, 7656 S Kingston). | 0.1 | 0.0333333 | $13.00 |
| September 2019 | Asset Disposition | 09/21/19 | MR | 390 | Further prepare for upcoming hearing (1.0) | 1.0 | 0.0526316 | $20.53 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | and review of same (.3). | 0.3 | 0.0157895 | $6.16 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | Additional work on review of materials for upcoming hearing (1.5) | 1.5 | 0.0789474 | $30.79 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | work on asset manager's affidavit (.2) | 0.2 | 0.0105263 | $4.11 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | conferences and exchanges with K. Duff (.3) | 0.3 | 0.0157895 | $6.16 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | Work on submission of response and declaration (1.7) | 1.7 | 0.0894737 | $34.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | confer on and attention to issues related to upcoming hearing with N. Mirjanich and K. Duff and resolution of various issues with order (.3). | 0.3 | 0.0157895 | $6.16 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | confer with K. Pritchard on filings (.1) | 0.1 | 0.0052632 | $2.05 |
| September 2019 | Business Operations | 09/03/19 | NM | 260 | Correspond with property managers regarding administrative court and status of violations for the same and update spreadsheet to reflect the same and certain housing code violations. | 0.8 | 0.16 | $41.60 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | Review draft correspondence regarding insurance coverage for property manager and confer with K. Duff regarding same (.1) | 0.1 | 0.0090909 | $3.55 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/04/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to property manager for property management expenses (.4) | 0.4 | 0.05 | $7.00 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/09/19 | NM | 260 | Exchange correspondence with property managers and City attorneys regarding upcoming administrative matters in court and create list of outstanding administrative matters for continuances for new supervising attorney (1.0) | 1.0 | 0.1111111 | $28.89 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/18/19 | NM | 260 | Correspond with property manager and City attorney regarding administrative matters (.1) | 0.1 | 0.0125 | $3.25 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | review documents and analysis from accountant regarding reconciliation of property manager invoices with backup (.5) | 0.5 | 0.0135135 | $5.27 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | meet with K. Duff regarding pending business operations issues (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | prepare draft for review by K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | preparation of outline of issues for discussion (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/23/19 | NM | 260 | draft correspondence to property managers and City attorney regarding upcoming administrative matters in court (.1). | 0.1 | 0.05 | $13.00 |
| September 2019 | Business Operations | 09/24/19 | NM | 260 | Correspond with property managers and City attorneys regarding upcoming administrative matters and housing matter (Phillips) and prepare for same. | 0.8 | 0.0888889 | $23.11 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/25/19 | NM | 260 | Correspond with property managers regarding upcoming administrative matters in court and prepare for same (1.4) | 1.4 | 0.175 | $45.50 |
| September 2019 | Business Operations | 09/26/19 | NM | 260 | correspond with property managers regarding updates from the same and update spreadsheet to reflect the same (1.4) | 1.4 | 0.1076923 | $28.00 |
| September 2019 | Business Operations | 09/26/19 | NM | 260 | Appear for and attend administrative court for a dozen buildings cases and four streets and sanitation cases and appear for housing court on property (7616 Phillips) (3.5) | 3.5 | 0.25 | $65.00 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/02/19 | AEP | 390 | review existing property chronology for receivership property (7656 S Kingston), review and analyze underlying transaction documents, and prepare outline reflecting competing liens and interests in each (1.3). | 1.3 | 1.3 | $507.00 |
| September 2019 | Claims Administration & Objections | 09/02/19 | AEP | 390 | Teleconference with N. Mirjanich regarding preparation of memoranda relating to properties in third series and subject to credit bidding (.2) | 0.2 | 0.0133333 | $5.20 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/06/19 | MR | 390 | Attention to emails regarding credit bids (.5) | 0.5 | 0.0263158 | $10.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/06/19 | MR | 390 | work on response to lender's brief (4.0). | 4.0 | 0.2105263 | $82.11 |
| September 2019 | Claims Administration & Objections | 09/07/19 | MR | 390 | Work on brief regarding issues raised by lenders. | 4.5 | 0.2368421 | $92.37 |
| September 2019 | Claims Administration & Objections | 09/08/19 | MR | 390 | Further work and edits to response brief on credit bids. | 3.8 | 0.2 | $78.00 |
| September 2019 | Claims Administration & Objections | 09/09/19 | MR | 390 | work on brief (1.2). | 1.2 | 0.0631579 | $24.63 |
| September 2019 | Claims Administration & Objections | 09/09/19 | NM | 260 | study draft response to credit bid motion and objections sent by A. Watychowicz (.3) | 0.3 | 0.0085714 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | MR | 390 | Attention to edits and work on response brief and conferences on same (2.0) | 2.0 | 0.1052632 | $41.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | compile exhibits supporting response (.3) | 0.3 | 0.0085714 | $1.20 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | Proofread response to institutional lender's objection to Judge Kim's order and confer with K. Duff regarding same (1.4) | 1.4 | 0.04 | $5.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | multiple revisions to response as per redlined and hard copy edits from M. Rachlis and K. Duff, email exchanges with K. Duff, and intraoffice conferences regarding same (1.9) | 1.9 | 0.0542857 | $7.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | finalize response to objection, file online, and serve on defendant (.4). | 0.4 | 0.0666667 | $9.33 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | MR | 390 | Further review and edits to brief on credit bid issue raised by lender (2.5) | 2.5 | 0.1315789 | $51.32 |
| September 2019 | Claims Administration & Objections | 09/11/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0210526 | $8.21 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/12/19 | AEP | 390 | Read brief filed 09/11 by institutional lender regarding credit bid issues. | 0.6 | 0.0375 | $14.63 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/18/19 | AEP | 390 | teleconference with receivership broker regarding affidavit submitted by institutional lender in connection with reply brief relating to upcoming hearing on objections to credit bid procedures (.4). | 0.4 | 0.025 | $9.75 |
| September 2019 | Claims Administration & Objections | 09/18/19 | AW | 140 | attention to lender's reply in support of its objection to Judge Kim's order and forward to K. Duff (.1) | 0.1 | 0.0166667 | $2.33 |
| September 2019 | Claims Administration & Objections | 09/18/19 | MR | 390 | Attention to lender's reply brief and issues raised therein (.5) | 0.5 | 0.0263158 | $10.26 |
| September 2019 | Claims Administration & Objections | 09/18/19 | MR | 390 | attention to issues on properties (.1). | 0.1 | 0.0052632 | $2.05 |
| September 2019 | Claims Administration & Objections | 09/18/19 | NM | 260 | study institutional lender's reply to credit bid motion objection (.2). | 0.2 | 0.0117647 | $3.06 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | MR | 390 | Prepare for upcoming hearings on credit bidding issues and sales. | 1.2 | 0.0631579 | $24.63 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/02/19 | KBD | 390 | study correspondence from A. Porter regarding property sales and communication with property manager (.1). | 0.1 | 0.0055556 | $2.17 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/10/19 | KBD | 390 | study purchase and sale agreements for five properties (.3). | 0.3 | 0.06 | $23.40 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/02/19 | KBD | 390 | Exchange correspondence with E. Duff regarding property manager expenses. | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/04/19 | KBD | 390 | Telephone conferences with A. Porter regarding property manager issue. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/11/19 | KBD | 390 | Exchange correspondence with property manager and asset manager regarding property expenses and study information relating to same. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Business Operations | 10/15/19 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/01/19 | AEP | 390 | request for timing of completion of remaining surveys in "red" series (.1) | 0.1 | 0.0058824 | $2.29 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/10/19 | KMP | 140 | Communications with K. Duff, A. Porter, and real estate broker regarding required updates to purchase and sale agreements for various properties (7600 S Kingston, 7656 S Kingston, 7748 S Essex, 8201 S Kingston, 8326 S Ellis), and prepare transmittal of updated agreements to broker. | 0.4 | 0.08 | $11.20 |
| October 2019 | Asset Disposition | 10/15/19 | AEP | 390 | review purchase and sale contracts executed by purchaser of receivership properties (7600 S Kingston and 7656 S Kingston) for completeness and prepare SJO agreement for execution by the parties (.1) | 0.1 | 0.05 | $19.50 |
| October 2019 | Asset Disposition | 10/15/19 | AEP | 390 | prepare individualized incoming wiring instructions for all remaining properties subject to most recent order approving sales (6749 S Merrill, 7110 S Cornell, 7546 S Saginaw, 7600 S Kingston, 7656 S Kingston, 8201 S Kingston, 7109 S Calumet, 7450 S Luella, 7748 S Essex, and 8326- 58 S Ellis) (.6) | 0.6 | 0.06 | $23.40 |
| October 2019 | Asset Disposition | 10/15/19 | AEP | 390 | review purchase and sale contracts on receivership properties (6749 S Merrill, 7546 S Saginaw, 7600 S Kingston, 7656 S Kingston, and 8326-58 S Ellis) and prepare e-mails to J. Rak and K. Duff containing instructions on final execution of each (.7) | 0.7 | 0.14 | $54.60 |
| October 2019 | Asset Disposition | 10/15/19 | AEP | 390 | e-mail exchanges with K. Duff regarding need for payoff letters (.1) | 0.1 | 0.0090909 | $3.55 |
| October 2019 | Asset Disposition | 10/15/19 | JR | 140 | exchange correspondence with broker relating to unsigned strict joint order escrow agreements by buyers for properties (7600 Kingston and 7656 Kingston) (.2) | 0.2 | 0.1 | $14.00 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | locate organizational charts for all titleholding receivership properties and e-mail same to title company with explanation regarding additional corporate documentation available (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | conference with E. Duff regarding resolution of accounting issues associated with future closings (.4) | 0.4 | 0.00625 | $2.44 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Asset Disposition | 10/30/19 | JR | 140 | update closing checklists relating to wires received regarding the fifth series of properties and buyer's counsel information (.4) | 0.4 | 0.04 | $5.60 |
| October 2019 | Asset Disposition | 10/30/19 | JR | 140 | final review of due diligence documents, share all the due diligence with buyer's counsel relating to the fifth series of properties now under contract, and exchange communication with buyer's counsel relating same (4.7) | 4.7 | 0.47 | $65.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/31/19 | JR | 140 | review buyer counsel email and exchange correspondence with same relating to due diligence documents for the fifth series of properties (.2) | 0.2 | 0.1 | $14.00 |
| October 2019 | Business Operations | 10/02/19 | ED | 390 | email correspondence with property manager regarding property expenses (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/15/19 | KBD | 390 | Telephone conference with and study correspondence from real estate broker regarding status of sale effort as to various properties (.5) | 0.5 | 0.0294118 | $11.47 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/07/19 | KBD | 390 | Exchange correspondence with property manager regarding funds for property expenses. | 0.2 | 0.0032787 | $1.28 |
| November 2019 | Business Operations | 11/12/19 | KBD | 390 | study property manager reports (.6). | 0.6 | 0.0098361 | $3.84 |
| November 2019 | Business Operations | 11/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0121212 | $4.73 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | attention to utility bills (.1) | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | exchange correspondence with J. Rak regarding new gas accounts (.1). | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | further correspondence with property manager requesting onsite property manager information related to various properties (.4). | 0.4 | 0.05 | $7.00 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/29/19 | AEP | 390 | Consolidate drafts of sixth, seventh, eighth, and ninth motions to approve sales into single consolidated motion and conform all allegations for consistency. | 2.2 | 0.0814815 | $31.78 |
| November 2019 | Business Operations | 11/06/19 | ED | 390 | Develop analysis and proposal for funding operating reserves for certain properties (1.7) | 1.7 | 0.0809524 | $31.57 |
| November 2019 | Business Operations | 11/06/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0047619 | $1.86 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | ED | 390 | confer with N. Mirjanich regarding analysis of recommended operating reserves for certain properties (.2). | 0.2 | 0.0095238 | $3.71 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | Study property expenditures and code violations for set of properties for E. Duff for reserves amount (1.4 | 1.4 | 0.0666667 | $17.33 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | email correspondence with property manager to confirm application of wire for property expenses (.1). | 0.1 | 0.0125 | $4.88 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/18/19 | ED | 390 | email correspondence with accountant and property manager regarding funds from receivership allocated to multiple properties and review of related records (.3). | 0.3 | 0.0375 | $14.63 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/22/19 | NM | 260 | Exchange correspondence with property manager regarding administrative matters in court next week and prepare for the same. | 1.2 | 0.24 | $62.40 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/25/19 | NM | 260 | revise spreadsheet to reflect the same and correspond with A. Porter, J. Rak, and property manager regarding the same (.6). | 0.6 | 0.12 | $31.20 |
| November 2019 | Business Operations | 11/25/19 | NM | 260 | Appear for administrative court on a half dozen properties (2.2) | 2.2 | 0.44 | $114.40 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/05/19 | KBD | 390 | Telephone conference with J. Rak regarding communications with property manager relating to utility issue. | 0.1 | 0.0030303 | $1.18 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/10/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0081967 | $3.20 |
| December 2019 | Business Operations | 12/11/19 | KBD | 390 | study financial reporting from property manager (.4) | 0.4 | 0.0121212 | $4.73 |
| December 2019 | Business Operations | 12/20/19 | KBD | 390 | exchange correspondence with property manager regarding property utility expenses (5959 Sacramento, 7201 Constance, 7237 Bennett, 7656 Kingston) (.2). | 0.2 | 0.05 | $19.50 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/03/19 | AEP | 390 | read all orders entered at 11/26 administrative hearings, update portfolio spreadsheet, and prepare correspondence to N. Mirjanich regarding discrepancies in files (.4) | 0.4 | 0.0444444 | $17.33 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | follow up correspondence with property manager relating to updated due diligence documents for various properties (.1) | 0.1 | 0.05 | $7.00 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/09/19 | JR | 140 | exchange further correspondence with buyer relating to updated due diligence documents regarding properties (7656 and 7600 Kingston) (.1) | 0.1 | 0.05 | $7.00 |
| December 2019 | Asset Disposition | 12/09/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.1 | $14.00 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/20/19 | KMP | 140 | Prepare requests for transfer of funds to property manager for property management expenses and payment of utilities at various properties (5959 Sacramento, 7201 Constance, 7237 Bennett, 7656 Kingston), and to financing company for installment payment on premium financing agreement, and communications with K. Duff and bank representative relating to same (.6) | 0.6 | 0.15 | $21.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/20/19 | KMP | 140 | study communications with property manager regarding request for payment of additional utility bills, prepare check for same, and confer with K. Duff regarding same (.3). | 0.3 | 0.075 | $10.50 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/20/20 | KBD | 390 | Study correspondence from A. Porter regarding property sales and commissions (.1) | 0.1 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/20/20 | KBD | 390 | exchange correspondence with K. Pritchard and bank representative regarding new accounts for upcoming sales of properties (.1) | 0.1 | 0.0090909 | $3.55 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/08/20 | KBD | 390 | telephone conference with bank representative and exchange correspondence with property manager regarding property expenses (.2) | 0.2 | 0.2 | $78.00 |
| January 2020 | Business Operations | 01/08/20 | KBD | 390 | exchange correspondence with property manager and asset manager regarding failed boiler and replacement (7656 Kingston) (.2). | 0.2 | 0.2 | $78.00 |
| January 2020 | Business Operations | 01/15/20 | KBD | 390 | Study financial reporting from property managers (.7) | 0.7 | 0.012069 | $4.71 |
| January 2020 | Business Operations | 01/28/20 | KBD | 390 | study correspondence from property manager regarding property expenses (7656 Kingston, 7237 Bennett) (.1). | 0.1 | 0.05 | $19.50 |
| January 2020 | Business Operations | 01/31/20 | KBD | 390 | Review various property expenses with K. Pritchard and telephone conference with bank representative regarding same (.3) | 0.3 | 0.0375 | $14.63 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/08/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of receivership property currently under contract regarding status of closings (.2). | 0.2 | 0.0181818 | $7.09 |
| January 2020 | Asset Disposition | 01/09/20 | JR | 140 | review and prepare exhibits for filing (.8). | 0.8 | 0.1 | $14.00 |
| January 2020 | Asset Disposition | 01/15/20 | JR | 140 | Continue review, make revisions and conduct research for updating closing checklist for the remainder of the properties under contract (2.4) | 2.4 | 0.3428571 | $48.00 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | follow up email with buyer's counsel regarding status of required information for closing (.1) | 0.1 | 0.02 | $2.80 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | exchange correspondence with K. Pritchard and K. Duff regarding creating new sub-accounts for future closings and net proceeds (.2) | 0.2 | 0.0153846 | $2.15 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/20/20 | KMP | 140 | Communications with K. Duff and J. Rak regarding establishment of separate accounts for deposits of proceeds from anticipated property sales. | 0.2 | 0.0153846 | $2.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/21/20 | JR | 140 | Review emails from buyer attorney relating to previous request relating to buyer information required for closing and update checklists for various properties (1.5) | 1.5 | 0.3 | $42.00 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | Review and analyze title invoices received from title company, add premium cost information to master spreadsheet, and compute agency fees for insertion into consolidated motion (.3) | 0.3 | 0.025 | $9.75 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Asset Disposition | 01/28/20 | JR | 140 | correspondence with various lenders requesting lender requirements in preparation for sale of properties under contract (.9) | 0.9 | 0.18 | $25.20 |
| January 2020 | Asset Disposition | 01/28/20 | JR | 140 | provide same to title company (.2) | 0.2 | 0.04 | $5.60 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/06/20 | KMP | 140 | Communicate with property manager regarding request for funds for payment of utility bills for various properties (5959 Sacramento, 7201 Constance, 7237 Bennett, 7656 Kingston, 8000 Justine, 2736 W 64th) (.2) | 0.2 | 0.0333333 | $4.67 |
| January 2020 | Business Operations | 01/06/20 | KMP | 140 | prepare forms for wire transfer relating to same and to payment for insurance premium finance agreement and communications with K. Duff and bank representative regarding same (.5) | 0.5 | 0.0833333 | $11.67 |
| January 2020 | Business Operations | 01/07/20 | KMP | 140 | Study communications with property manager regarding November reporting (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/14/20 | ED | 390 | Review and analysis of property financial information as basis for discussion of funding operating reserves (1.1) | 1.1 | 0.034375 | $13.41 |
| January 2020 | Business Operations | 01/15/20 | KMP | 140 | Prepare form for wire transfer of funds to property manager for boiler repair (7656 Kingston) and communications with K. Duff and bank regarding same (.4) | 0.4 | 0.4 | $56.00 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Business Operations | 01/31/20 | KMP | 140 | prepare forms for transfers of funds to property manager for utility bills, to financial organization for premium installments (.4) | 0.4 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/04/20 | KBD | 390 | Work on payment of property expenses with K. Pritchard (.2) | 0.2 | 0.0666667 | $26.00 |
| February 2020 | Business Operations | 02/07/20 | KBD | 390 | study correspondence from property manager regarding potential property improvements to various property (.2). | 0.2 | 0.0181818 | $7.09 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | study property manager financial reporting and draft correspondence to E. Duff regarding same (.4). | 0.4 | 0.08 | $31.20 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/13/20 | KBD | 390 | Study property manager financial reporting. | 0.4 | 0.0070175 | $2.74 |
| February 2020 | Business Operations | 02/20/20 | KBD | 390 | Study property manager expenses report (.2) | 0.2 | 0.0222222 | $8.67 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/25/20 | KBD | 390 | attention to payment of property expenses, exchange correspondence with K. Pritchard and property managers regarding same, and telephone conference with bank representative regarding funds for same (.4). | 0.4 | 0.0444444 | $17.33 |
| February 2020 | Business Operations | 02/27/20 | KBD | 390 | Exchange correspondence with J. Rak regarding analysis of funds, payment of judgment orders, and real estate taxes (.2) | 0.2 | 0.0071429 | $2.79 |
| February 2020 | Claims Administration & Objections | 02/12/20 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding communication from lender's counsel relating to credit bid issue (.2). | 0.2 | 0.0333333 | $13.00 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/06/20 | JR | 140 | review title commitments and provide special exceptions to the title company to obtain hold harmless letters (2.3) | 2.3 | 0.2875 | $40.25 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | JR | 140 | prepare estimated closing costs for various properties that are being prepared for marketing (3.8) | 3.8 | 0.3166667 | $44.33 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/26/20 | JR | 140 | update closing checklists regarding same and regarding updates to drafted closing documents for various properties (.4) | 0.4 | 0.0333333 | $4.67 |
| February 2020 | Asset Disposition | 02/26/20 | JR | 140 | Telephone conference with A. Porter regarding various property matters, status of current properties under contract and plan of action (1.9) | 1.9 | 0.1583333 | $22.17 |
| February 2020 | Asset Disposition | 02/26/20 | JR | 140 | exchange correspondence with property manager's regarding properties under contract and the process for new leases and renewals (.7) | 0.7 | 0.0583333 | $8.17 |
| February 2020 | Asset Disposition | 02/27/20 | JR | 140 | Exchange communication with property manager regarding new leases and renewals for properties under contract (.4) | 0.4 | 0.0333333 | $4.67 |
| February 2020 | Business Operations | 02/03/20 | KMP | 140 | Study communications with property managers regarding requests for payment or reimbursement of property expenses, compile invoices, and prepare spreadsheet itemizing same (.8) | 0.8 | 0.2666667 | $37.33 |
| February 2020 | Business Operations | 02/04/20 | KMP | 140 | prepare forms for transfers of funds to property managers for property expenses at several properties, boiler replacement (7656 S Kingston), security installation (7237 Bennett), and utilities (7201 S Dorchester, 7201 S Constance, 2738 W 64th), and communications with K. Duff and bank representative regarding same (.9). | 0.9 | 0.9 | $126.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/04/20 | KMP | 140 | Revise spreadsheet detailing property managers' reimbursement requests and confer with K. Duff regarding same (.4) | 0.4 | 0.05 | $7.00 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | Follow up correspondence with property manager regarding cash balance for real estate taxes related to paying property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | exchange correspondence with K. Duff and A. Porter regarding property taxes which sold and reminder of redemption deadline (431 E. 42nd) (.2). | 0.2 | 0.004878 | $0.68 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | Follow up correspondence with property manager regarding funds available to pay property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | confer with A. Watychowicz regarding review of property manager's requested contract revisions (.1). | 0.1 | 0.0014706 | $0.57 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/20/20 | KMP | 140 | Review requests for funds from property manager and confer with K. Duff regarding same. | 0.3 | 0.0333333 | $4.67 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/25/20 | KMP | 140 | Confer with K. Duff regarding property managers' requests for funding for various property expenses (.1) | 0.1 | 0.0111111 | $1.56 |
| February 2020 | Business Operations | 02/25/20 | KMP | 140 | prepare funds requests and communications with bank representatives relating to same (.4). | 0.4 | 0.0444444 | $6.22 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Business Operations | 02/27/20 | AW | 140 | Confer with N. Mirjanich and J. Wine regarding housing and administrative court matters and update docket. | 0.8 | 0.0727273 | $10.18 |
| February 2020 | Business Operations | 02/27/20 | JR | 140 | draft a list of properties for which property taxes were not paid and identify institutional lender for each (1.3) | 1.3 | 0.0464286 | $6.50 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/24/20 | KBD | 390 | exchange correspondence with A. Porter regarding communication with title company regarding hold harmless letters (7109 Calumet, 7450 Luella, 8201 Kingston, 7656 Kingston, 8326-58 Ellis, 7546 Saginaw) (.5). | 0.5 | 0.0833333 | $32.50 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0052632 | $2.05 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/11/20 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0125 | $4.88 |
| March 2020 | Business Operations | 03/13/20 | KBD | 390 | Exchange correspondence with property manager regarding property expenses and funding issues (.4) | 0.4 | 0.04 | $15.60 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | Study correspondence from property manager regarding COVID-19 response measures (.2) | 0.2 | 0.00625 | $2.44 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/27/20 | KBD | 390 | Exchange correspondence with J. Wine regarding City administrative actions and payment of costs relating to property repairs (.2) | 0.2 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/04/20 | JR | 140 | review email from property manager regarding status of closings of various properties under contract and send a reply (.2) | 0.2 | 0.0166667 | $2.33 |
| March 2020 | Asset Disposition | 03/05/20 | JR | 140 | organize updated rent roll sent by property manager for current properties under contract (.4) | 0.4 | 0.0333333 | $4.67 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | exchange correspondence with property manager regarding status of sale for properties currently under contract (.1) | 0.1 | 0.0083333 | $1.17 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/24/20 | AEP | 390 | review closing files and prepare letter for K. Duff to send to title company requesting hold harmless indemnity over remaining special exceptions on current title commitment for receivership property (7656 S Kingston) (.4) | 0.4 | 0.4 | $156.00 |
| March 2020 | Asset Disposition | 03/24/20 | AEP | 390 | review closing files and prepare letter for K. Duff to send to title company requesting hold harmless indemnity over remaining special exceptions on current title commitment (.4) | 0.4 | 0.0666667 | $26.00 |
| March 2020 | Asset Disposition | 03/26/20 | JR | 140 | follow up with buyer's counsel related to missing information regarding same (.6) | 0.6 | 0.12 | $16.80 |
| March 2020 | Asset Disposition | 03/26/20 | JR | 140 | complete water certificate applications for various properties (7450 Luella, 7546 Saginaw, 7600 Kingston, 7656 Kingston, 8201 Kingston) (1.8) | 1.8 | 0.36 | $50.40 |
| March 2020 | Asset Disposition | 03/27/20 | JR | 140 | exchange correspondence with the title company regarding same (.3) | 0.3 | 0.025 | $3.50 |
| March 2020 | Asset Disposition | 03/27/20 | JR | 140 | exchange correspondence with K. Duff regarding sale status of all properties (.2). | 0.2 | 0.0166667 | $2.33 |
| March 2020 | Asset Disposition | 03/27/20 | JR | 140 | update water certification applications to the title company for processing (2.1) | 2.1 | 0.175 | $24.50 |
| March 2020 | Asset Disposition | 03/29/20 | AEP | 390 | Review and analyze spreadsheet of administrative and housing court actions prepared by J. Wine, reconcile spreadsheet information with documents in due diligence folders, and prepare e-mail to J. Wine outlining documentation needed for delivery to prospective buyers and requesting updates on payment of fines (.9) | 0.9 | 0.1 | $39.00 |
| March 2020 | Asset Disposition | 03/30/20 | AEP | 390 | read e-mails from J. Wine regarding newly-discovered administrative notices of violation and update closing files for properties awaiting judicial confirmation of sale (.3) | 0.3 | 0.0333333 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/13/20 | KMP | 140 | communications with property manager regarding funds accounting detail (.2). | 0.2 | 0.0166667 | $2.33 |
| March 2020 | Business Operations | 03/13/20 | KMP | 140 | Prepare forms for transfers of funds to property managers for property expenses, and to insurance broker for premium finance payments, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0416667 | $5.83 |
| March 2020 | Business Operations | 03/17/20 | ED | 390 | Review draft form of revised management agreements from property manager. | 0.6 | 0.01875 | $7.31 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/22/20 | AEP | 390 | review tax delinquency spreadsheets prepared by J. Rak, review Cook County 2018 tax sale schedule, and prepare e-mail to K. Duff regarding same (.3). | 0.3 | 0.0136364 | $5.32 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/27/20 | JRW | 260 | analysis of pending claims and fines against properties under contract and related correspondence to A. Porter (1.8). | 1.8 | 0.2 | $52.00 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | JRW | 260 | Research administrative code violation notices and orders for properties under contract (7749 S. Yates Blvd., 7109 S. Calumet Ave., 4520 South Drexel Blvd., 7110 S. Cornell, 7546 S. Saginaw, 7600 S. Kingston, 7656 S. Kingston, 6949-59 South Merrill) (2.8) | 2.8 | 0.35 | $91.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/01/20 | MR | 390 | Attention to investor communication. | 0.2 | 0.0666667 | $26.00 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | exchange correspondence with A. Pruitt and J. Wine regarding alternative addresses omitted from the master spreadsheet and add same (1.1). | 1.1 | 0.0478261 | $6.70 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/06/20 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding properties under contract, closing dates, and buyer requests for extensions (1.0) | 1.0 | 0.2 | $78.00 |
| April 2020 | Asset Disposition | 04/17/20 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding closing issues and negotiations with buyers (7600 S Kingston, 7656 S Kingston, 6949 S Merrill, 7110 S Cornell, 7760 Coles) (.5) | 0.5 | 0.1 | $39.00 |
| April 2020 | Asset Disposition | 04/28/20 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker and A. Porter regarding offers on properties (7110 Cornell, 6949 Merrill, 7600 Kingston, 7656 Kingston) and communication with claimants regarding credit bid opportunity (.3) | 0.3 | 0.075 | $29.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/30/20 | KBD | 390 | Telephone conference with and study correspondence from real estate broker regarding communications with claimants' counsel relating to purchaser defaults on sales agreements (.4) | 0.4 | 0.2 | $78.00 |
| April 2020 | Business Operations | 04/06/20 | KBD | 390 | Study correspondence from property manager regarding property management status. | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | study property manager reporting (.3). | 0.3 | 0.0052632 | $2.05 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/15/20 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0129032 | $5.03 |
| April 2020 | Business Operations | 04/16/20 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.016129 | $6.29 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/23/20 | KBD | 390 | Study correspondence from property manager lender reporting and property expenses (.2) | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/27/20 | KBD | 390 | Review property expenses and work on same with asset manager. | 0.7 | 0.0636364 | $24.82 |
| April 2020 | Business Operations | 04/28/20 | KBD | 390 | study property manager operating report information (.2). | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/28/20 | KBD | 390 | Work on property expenses (.4) | 0.4 | 0.0129032 | $5.03 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference with asset manager regarding same (.1) | 0.1 | 0.0032258 | $1.26 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | Study property manager financial reporting and exchange correspondence with asset manager regarding same (.5) | 0.5 | 0.016129 | $6.29 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of property expenses (.2) | 0.2 | 0.0181818 | $7.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/29/20 | KBD | 390 | exchange correspondence regarding lender communication relating to notice of highest bid (7600 Kingston and 7656 Kingston) (.3) | 0.3 | 0.15 | $58.50 |
| April 2020 | Asset Disposition | 04/01/20 | JR | 140 | review water certifications and save in appropriate files for properties (8201 S. Kingston, 7110 S. Cornell, 7656 S. Kingston) (.3) | 0.3 | 0.1 | $14.00 |
| April 2020 | Asset Disposition | 04/01/20 | JR | 140 | review email from K. Duff and respond with requested property address information anticipated to close in April (.4). | 0.4 | 0.04 | $5.60 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/03/20 | AEP | 390 | read requests for extensions of closing dates received from counsel for buyers of receivership properties (4520 S Drexel, 8210 S Kingston, 8326-58 S Ellis, 7600 S Kingston, 7656 S Kingston, 7110 S Cornell, and 6949 S Merrill), review status of due diligence and financing contingencies for each property, and prepare-mails to receivership team regarding issues associated with all requests (.8) | 0.8 | 0.1142857 | $44.57 |
| April 2020 | Asset Disposition | 04/03/20 | JR | 140 | review letter from buyer regarding inability to obtain financing for upcoming closings due to Covid-19, exchange communication with A. Porter regarding same and update records for affected properties (.2) | 0.2 | 0.05 | $7.00 |
| April 2020 | Asset Disposition | 04/08/20 | AEP | 390 | Read and respond to inquiries from K. Duff regarding outstanding judgments recorded against EquityBuild properties (.1) | 0.1 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/08/20 | KMP | 140 | review bank account records and communicate with J. Rak to identify accounts for numerous properties in anticipation of sale (.3). | 0.3 | 0.025 | $3.50 |
| April 2020 | Asset Disposition | 04/09/20 | AEP | 390 | e-mail exchanges with J. Wine regarding status of administrative actions pending against receivership properties (.3) | 0.3 | 0.0333333 | $13.00 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/17/20 | AEP | 390 | Read e-mail from J. Wine regarding results of administrative hearing involving receivership property (7656 S Kingston) and update files accordingly (.1) | 0.1 | 0.1 | $39.00 |
| April 2020 | Asset Disposition | 04/17/20 | AEP | 390 | teleconference with prospective purchaser of receivership properties regarding lender refusal to complete loan underwriting process due to COVID-19 pandemic and status of possible resolutions to buyer's inability to close (.3) | 0.3 | 0.075 | $29.25 |
| April 2020 | Asset Disposition | 04/17/20 | AEP | 390 | communications with K. Duff and receivership broker regarding [strategy for proceeding in light of apparent] inability of prospective purchaser to close on acquisitions of receivership properties (7600 S Kingston, 7656 S Kingston, 7110 S Cornell, and 6949 S Merrill) (.2) | 0.2 | 0.05 | $19.50 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | review emails related to buyer's lender issue regarding various properties and update closing checklists regarding same (.2). | 0.2 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/17/20 | MR | 390 | Follow up on various emails on sales issues on properties (7110 Cornell, 6749 Merrill and 7600 Kingston, 7656 Kingston). | 0.2 | 0.05 | $19.50 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | teleconference with prospectively defaulting purchaser of receivership properties regarding potential workout scenarios (.2) | 0.2 | 0.05 | $19.50 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Asset Disposition | 04/23/20 | AEP | 390 | teleconference with receivership brokers regarding status of all pending transactions, including potential new buyers of properties subject to defaults (.5) | 0.5 | 0.0277778 | $10.83 |
| April 2020 | Asset Disposition | 04/23/20 | JR | 140 | update closed property spreadsheet and forward to K. Duff, E. Duff and K. Pritchard (.6) | 0.6 | 0.0153846 | $2.15 |
| April 2020 | Asset Disposition | 04/24/20 | AEP | 390 | prepare default letter in connection with four receivership properties (.4) | 0.4 | 0.1 | $39.00 |
| April 2020 | Asset Disposition | 04/24/20 | AEP | 390 | teleconference with defaulting purchaser regarding earnest money issues and potential solutions (.3). | 0.3 | 0.075 | $29.25 |
| April 2020 | Asset Disposition | 04/29/20 | AEP | 390 | multiple communications with K. Duff, M. Rachlis, and real estate broker regarding strategies for responding to institutional lender inquiries regarding defaulting purchasers (.5). | 0.5 | 0.125 | $48.75 |
| April 2020 | Asset Disposition | 04/29/20 | AEP | 390 | read e-mail from E. Duff regarding restoration of rent figures for receivership properties subject to purchaser defaults and update closing checklists accordingly (.1) | 0.1 | 0.025 | $9.75 |
| April 2020 | Asset Disposition | 04/29/20 | MR | 390 | Attention to various issues regarding properties with purchaser and credit bid issues. | 0.5 | 0.1666667 | $65.00 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | review email from K. Duff related to status of various properties and motions [as of 2019] and prepare requested information regarding same (.8) | 0.8 | 0.0126984 | $1.78 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | exchange correspondence with the real estate broker regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2020 | Business Operations | 04/02/20 | ED | 390 | Begin preparation of memorandum to K. Duff regarding property management agreements (.8) | 0.8 | 0.0258065 | $10.06 |
| April 2020 | Business Operations | 04/08/20 | JRW | 260 | study proof of claim submitted by City of Chicago regarding judgments and fees assessed against properties and related correspondence (.3). | 0.3 | 0.015 | $3.90 |
| April 2020 | Business Operations | 04/09/20 | JRW | 260 | investigate, organize, and report on various administrative actions (7600 S. Kingston, 7656 S. Kingston, 7051 S. Bennett) (.9) | 0.9 | 0.3 | $78.00 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/13/20 | JRW | 260 | Exchange correspondence with property manager and A. Porter regarding administrative actions against properties (7600 S. Kingston, 7656 S. Kingston). | 0.5 | 0.25 | $65.00 |
| April 2020 | Business Operations | 04/17/20 | JRW | 260 | Correspond with property manager regarding status of administrative proceedings (7600 S. King Ave, 7656 S. King Ave.) and related update to A. Porter. | 0.4 | 0.2 | $52.00 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/28/20 | ED | 390 | review and analysis of correspondence and documents regarding guidelines for approval of expenditures by property manager (.6). | 0.6 | 0.02 | $7.80 |
| April 2020 | Business Operations | 04/29/20 | KMP | 140 | prepare request form for funds transfer and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0363636 | $5.09 |
| April 2020 | Business Operations | 04/29/20 | KMP | 140 | Communicate with K. Duff and property manager regarding request for property management funds (.2) | 0.2 | 0.0181818 | $2.55 |
| April 2020 | Business Operations | 04/29/20 | KMP | 140 | communicate with bank representative and property manager regarding confirmation of funds transfer (.2). | 0.2 | 0.0181818 | $2.55 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/08/20 | JRW | 260 | Exchange correspondence with A. Porter regarding claim forms and City of Chicago claim (.3) | 0.3 | 0.015 | $3.90 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/04/20 | KBD | 390 | Telephone conferences and exchange correspondence with real estate broker regarding communications with claimants' counsel regarding property sales (7600 S Kingston, 7626 S. Kingston, 7110 Cornell), draft and revise correspondence relating to same, and exchange various correspondence with M. Rachlis regarding same (.7) | 0.7 | 0.2333333 | $91.00 |
| May 2020 | Asset Disposition | 05/04/20 | KBD | 390 | study correspondence from claimants' counsel relating to same and credit bid timing (.3) | 0.3 | 0.1 | $39.00 |
| May 2020 | Asset Disposition | 05/05/20 | KBD | 390 | Telephone conferences and exchange correspondence with real estate broker and counsel regarding communications with claimants' counsel relating to sales and credit bid issues (7600 S Kingston, 7626 S Kingston) (.4) | 0.4 | 0.2 | $78.00 |
| May 2020 | Asset Disposition | 05/07/20 | KBD | 390 | attention to sales of properties (7600 S Kingston and 7656 S Kingston) (.1). | 0.1 | 0.05 | $19.50 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Asset Disposition | 05/22/20 | KBD | 390 | Telephone conference with A. Porter, M. Rachlis, and real estate broker regarding original purchaser intent to close. | 1.5 | 0.5 | $195.00 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/05/20 | KBD | 390 | Attention to property expense issues and exchange correspondence with K. Pritchard regarding same (.4) | 0.4 | 0.04 | $15.60 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0054545 | $2.13 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/15/20 | KBD | 390 | study financial reporting from property manager (.3) | 0.3 | 0.0103448 | $4.03 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | Study property management expenses (.7) | 0.7 | 0.0241379 | $9.41 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | Attention to expense issues with property manager and exchange various correspondence relating the same (.8) | 0.8 | 0.0275862 | $10.76 |
| May 2020 | Business Operations | 05/29/20 | KBD | 390 | Work on issues relating to property manager and expense issues. | 0.8 | 0.0266667 | $10.40 |
| May 2020 | Claims Administration & Objections | 05/01/20 | KBD | 390 | work on response to claimant's counsel and confer with M. Rachlis regarding same (.3) | 0.3 | 0.15 | $58.50 |
| May 2020 | Claims Administration & Objections | 05/01/20 | KBD | 390 | attention to correspondence from claimant's counsel regarding potential credit bid and purchaser default (.3). | 0.3 | 0.15 | $58.50 |
| May 2020 | Claims Administration & Objections | 05/03/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with claimants' counsel (.5) | 0.5 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/08/20 | KBD | 390 | study and execute purchase and sales agreements (7600 Kingston, 7656 Kingston) (.2) | 0.2 | 0.1 | $39.00 |
| May 2020 | Asset Disposition | 05/01/20 | MR | 390 | conferences with K. Duff regarding same (.2). | 0.2 | 0.0666667 | $26.00 |
| May 2020 | Asset Disposition | 05/01/20 | MR | 390 | Attention to issues on sales, credit bids and related emails (.6) | 0.6 | 0.2 | $78.00 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | AEP | 390 | Review for completeness purchase and sale contracts submitted in connection with receivership properties (6949 S Merrill, 7600 S Kingston, and 7656 S Kingston), and prepare same for execution by K. Duff (.3) | 0.3 | 0.1 | $39.00 |
| May 2020 | Asset Disposition | 05/08/20 | AEP | 390 | review purchase and sale contracts for receivership properties (6949 S Merrill, 7600 S Kingston, and 7656 S Kingston) countersigned by K. Duff, update portfolio spreadsheet with new buyer information, prepare incoming wire instructions for each property, and send contracts to purchasers' counsel with further instructions (.3) | 0.3 | 0.1 | $39.00 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | update closing checklists regarding the acceptance of purchase and sale agreements previously defaulted (.2) | 0.2 | 0.0666667 | $9.33 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/18/20 | JR | 140 | further follow up with the property manager on additional due diligence documents request for properties (7600 Kingston and 7656 Kingston) (.1) | 0.1 | 0.05 | $7.00 |
| May 2020 | Asset Disposition | 05/18/20 | JR | 140 | save due diligence documents in the corresponding electronic files for property (7600 and 7656 Kingston and 11117 Longwood (.8) | 0.8 | 0.2666667 | $37.33 |
| May 2020 | Asset Disposition | 05/19/20 | JR | 140 | review email from E. Duff regarding financial reporting for property manager and respond accordingly (.1) | 0.1 | 0.0034483 | $0.48 |
| May 2020 | Asset Disposition | 05/20/20 | JR | 140 | review updated due diligence documents for properties (7600 and 7656 Kingston and 11117 Longwood) in preparation to share with buyer's counsel and update electronic files (1.1) | 1.1 | 0.3666667 | $51.33 |
| May 2020 | Asset Disposition | 05/21/20 | JR | 140 | update status of properties worksheet and exchange same with K. Duff for various properties (.2) | 0.2 | 0.04 | $5.60 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | review document files for receivership properties (6949 S Merrill, 7600 S Kingston, and 7656 S Kingston), update closing checklists, review title commitments, and prepare e-mails for title company requesting updates to purchaser names and proposed insurance amounts (.8). | 0.8 | 0.2666667 | $104.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/22/20 | JR | 140 | review and prepare all the due diligence documents for properties (7600 S. Kingston and 7656 S. Kingston) (.7) | 0.7 | 0.35 | $49.00 |
| May 2020 | Asset Disposition | 05/22/20 | JR | 140 | further follow up with property manager regarding due diligence documents for various properties (6949 S. Kingston, 7600 Kingston and 7656 Kingston) (.1) | 0.1 | 0.0333333 | $4.67 |
| May 2020 | Asset Disposition | 05/22/20 | JR | 140 | update closing checklists for various properties for which buyer defaulted and new buyers accepted offers (.7). | 0.7 | 0.2333333 | $32.67 |
| May 2020 | Asset Disposition | 05/22/20 | JR | 140 | exchange correspondence with the buyer regarding same (.2) | 0.2 | 0.1 | $14.00 |
| May 2020 | Asset Disposition | 05/25/20 | JR | 140 | exchange correspondence with the property manager regarding due diligence updates requested by buyer for various properties (.1) | 0.1 | 0.05 | $7.00 |
| May 2020 | Asset Disposition | 05/25/20 | JR | 140 | review purchase and sale agreements and update closing checklists with pertinent information for various properties related to buyer and closing information, including 2018 and 2019 property tax information (7600 S. Kingston, 7656 S. Kingston, 5450 S. Indiana, 6437 S. Kenwood, 7760 S. Coles, 8000 S. Justine, 8107 S. Ellis, 8209 S. Ellis, 8214 S. Ingleside) (3.4). | 3.4 | 0.3777778 | $52.89 |
| May 2020 | Asset Disposition | 05/25/20 | JR | 140 | Review subsidy housing contracts and rent roll for properties (7600 and 7656 S. Kingston) and update electronic files (.8) | 0.8 | 0.4 | $56.00 |
| May 2020 | Asset Disposition | 05/26/20 | AEP | 390 | begin preparation of eighth motion to confirm sales of receivership properties (.7). | 0.7 | 0.2333333 | $91.00 |
| May 2020 | Asset Disposition | 05/27/20 | AEP | 390 | review revised title commitments on receivership properties (7600 S Kingston and 7656 S Kingston) and transmit same to purchasers' counsel with explanation regarding deletion of remaining special exceptions (.2) | 0.2 | 0.1 | $39.00 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/19/20 | ED | 390 | Email correspondence with property manager regarding property level reporting under new reporting system (.3) | 0.3 | 0.0103448 | $4.03 |
| May 2020 | Business Operations | 05/19/20 | ED | 390 | and review and analysis of related documents (.2) | 0.2 | 0.0068966 | $2.69 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/28/20 | KMP | 140 | study communications with property manager regarding analysis of funds request (.2) | 0.2 | 0.0051282 | $0.72 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/04/20 | AEP | 390 | Read e-mails from counsel for claimants requesting information regarding defaults and remarketing efforts and additional time to submit credit bids. | 0.4 | 0.1 | $39.00 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/07/20 | AEP | 390 | Read e-mail correspondence between counsel for claimant and receivership broker regarding process of reselling receivership properties (7600 S Kingston and 7656 S Kingston) and prepare responsive e-mail to counsel for claimant. | 0.3 | 0.15 | $58.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Asset Disposition | 06/01/20 | KBD | 390 | study correspondence from purchaser regarding earnest money (.1). | 0.1 | 0.0333333 | $13.00 |
| June 2020 | Asset Disposition | 06/01/20 | KBD | 390 | Telephone conference with real estate broker regarding status of mixed use properties and upcoming sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/09/20 | KBD | 390 | study eighth motion to approve sale and research and analysis of open issues (.8). | 0.8 | 0.2666667 | $104.00 |
| June 2020 | Asset Disposition | 06/10/20 | KBD | 390 | study motion to confirm sales and exchange various correspondence regarding same (1.2). | 1.2 | 0.4 | $156.00 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | draft correspondence to J. Wine regarding same (.1) | 0.1 | 0.05 | $19.50 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | study motion to intervene and objection (7600-10 Kingston, 7656-58 Kingston, 6949-59 Merrill) (.2) | 0.2 | 0.0666667 | $26.00 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding proposed language for order relating to sale of property (7600 Kingston, 7656 Kingston) (.2) | 0.2 | 0.1 | $39.00 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | exchange correspondence with A. Porter regarding prospective purchaser of properties (.2) | 0.2 | 0.0666667 | $26.00 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | draft correspondence to and confer with A. Porter regarding intervenor motion and objection (7600-10 Kingston, 7656-58 Kingston, 6949-59 Merrill) (.4) | 0.4 | 0.1333333 | $52.00 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/26/20 | KBD | 390 | Telephone conference with A. Porter and real estate broker regarding sale of properties and motion to intervene (.6) | 0.6 | 0.2 | $78.00 |
| June 2020 | Asset Disposition | 06/27/20 | KBD | 390 | Draft response to intervenor motion and objection to sale (7600-10 Kingston, 7656-58 Kingston, 6949-59 Merrill). | 0.5 | 0.1666667 | $65.00 |
| June 2020 | Asset Disposition | 06/29/20 | KBD | 390 | confer with A. Porter and M. Rachlis regarding response to intervenor's motion relating to sale of properties (7600-10 Kingston, 7656-58 Kingston, 6949-59 Merrill) (.3) | 0.3 | 0.1 | $39.00 |
| June 2020 | Asset Disposition | 06/29/20 | KBD | 390 | draft response to motion to intervene and draft correspondence to A. Porter and M. Rachlis regarding same (7600-10 Kingston, 7656-58 Kingston, 6949-59 Merrill) (.3). | 0.3 | 0.1 | $39.00 |
| June 2020 | Business Operations | 06/02/20 | KBD | 390 | study information regarding restoration of funds (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/05/20 | KBD | 390 | review information and correspondence from J. Rak regarding real estate tax issues (.2). | 0.2 | 0.0117647 | $4.59 |
| June 2020 | Business Operations | 06/06/20 | KBD | 390 | Study draft restoration motion. | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5). | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/11/20 | KBD | 390 | Review various violation notices relating to properties and communicate with A. Watychowicz regarding same (.5) | 0.5 | 0.0454545 | $17.73 |
| June 2020 | Business Operations | 06/12/20 | KBD | 390 | study correspondence regarding restoration analysis and related issues (.3). | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/15/20 | KBD | 390 | Study financial reporting from property manager. | 0.2 | 0.0037736 | $1.47 |
| June 2020 | Business Operations | 06/24/20 | KBD | 390 | Study financial reporting from property manager (.3) | 0.3 | 0.0107143 | $4.18 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/27/20 | KBD | 390 | Revise draft second restoration motion and research regarding same. | 1.1 | 0.025 | $9.75 |
| June 2020 | Business Operations | 06/28/20 | KBD | 390 | Draft and revise draft second restoration motion. | 2.8 | 0.0636364 | $24.82 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | Draft and revise second restoration motion and draft correspondence to M. Rachlis regarding same (1.4) | 1.4 | 0.0318182 | $12.41 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | Draft and revise restoration motion and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.9) | 0.9 | 0.0204545 | $7.98 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | study correspondence regarding intervention motion and earnest money and exchange various correspondence with regarding same (.3) | 0.3 | 0.1 | $39.00 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | conferences with real estate broker A. Porter regarding same (.3). | 0.3 | 0.0065217 | $2.54 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | Attention to property sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/05/20 | AEP | 390 | teleconference with defaulted prospective purchaser of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) regarding earnest money (.4) | 0.4 | 0.1333333 | $52.00 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | reorganize same (1.4) | 1.4 | 0.0177215 | $6.91 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | Assemble all files relating to any administrative or housing court proceedings pertaining to any receivership properties between 2018 and the present (2.4) | 2.4 | 0.0303797 | $11.85 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | begin preparation of spreadsheet listing all properties, associated litigation matters, judgment amounts, judgment dates, and payment status (3.2) | 3.2 | 0.0405063 | $15.80 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | prepare e-mail to J. Wine requesting updates on all litigation matters which have not yet been resolved (.3). | 0.3 | 0.0375 | $14.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | review settlement statements relating to closed sales of receivership properties for title indemnities and holdbacks relating to recorded judgments and requesting releases from escrow for judgments paid by EquityBuild (2.2) | 2.2 | 0.1294118 | $50.47 |
| June 2020 | Asset Disposition | 06/08/20 | AEP | 390 | continue preparation of 8th motion to confirm sales of receivership properties (2.7). | 2.7 | 0.9 | $351.00 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | finalize first draft of 8th motion to confirm sales of receivership properties, assemble all exhibits associated therewith, and transmit same to receivership team for comments (2.7) | 2.7 | 0.9 | $351.00 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | edit and revise eighth motion to confirm sales to incorporate comments received from K. Duff (.4) | 0.4 | 0.1333333 | $52.00 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | insert exhibit numbers into eighth motion to confirm sales and double-check all exhibits before creating appendix to motion (.6). | 0.6 | 0.2 | $78.00 |
| June 2020 | Asset Disposition | 06/09/20 | JR | 140 | review 8th motion to approve sale, update status of various properties and update closing checklists for same (.7) | 0.7 | 0.2333333 | $32.67 |
| June 2020 | Asset Disposition | 06/10/20 | AW | 140 | finalize motion, exhibits, and notice of motion and email counsel regarding same (.4) | 0.4 | 0.1333333 | $18.67 |
| June 2020 | Asset Disposition | 06/10/20 | AW | 140 | Communicate with A. Porter regarding eight motion to approve sale (.1) | 0.1 | 0.0333333 | $4.67 |
| June 2020 | Asset Disposition | 06/10/20 | JRW | 260 | Study 8th Motion to Confirm Sales and related correspondence with Receivership team. | 0.8 | 0.2666667 | $69.33 |
| June 2020 | Asset Disposition | 06/10/20 | MR | 390 | review order and follow up (.1) | 0.1 | 0.0333333 | $13.00 |
| June 2020 | Asset Disposition | 06/10/20 | MR | 390 | Further review and edit motion on approval of sales (.5) | 0.5 | 0.1666667 | $65.00 |
| June 2020 | Asset Disposition | 06/10/20 | MR | 390 | attention to sale issues and conferences regarding same with K. Duff and real estate broker (.4). | 0.4 | 0.1333333 | $52.00 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/11/20 | AW | 140 | Attention to revised eighth motion to approve sale and communicate with counsel regarding filing, finalize motion and file with the Court, and serve as per service list (.7) | 0.7 | 0.2333333 | $32.67 |
| June 2020 | Asset Disposition | 06/12/20 | AEP | 390 | read and respond to J. Wine regarding new developments in administrative proceedings and status of effort to identify all actions against EquityBuild properties and pay judgments in order to clear remaining title exceptions (.1) | 0.1 | 0.0090909 | $3.55 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | Prepare e-mail to title underwriter following up on request for issuance of hold harmless letter in connection with receivership property (7656 S Kingston) (.1) | 0.1 | 0.1 | $39.00 |
| June 2020 | Asset Disposition | 06/16/20 | MR | 390 | Attention to various issues regarding property sales (6751 Merrill, 7109 Calumet, 7600 Kingston, 7656 Kingston). | 1.6 | 0.4 | $156.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | Review information received from surveyor regarding zoning endorsements on title policies for receivership properties (5450-52 S Indiana, 6437-41 S Kenwood, 7760 S Coles, 8000-02 S Justine, 8214-16 S Ingleside, 8107-09 S Ellis, 8209 S Ellis, 7600 S Kingston, and 7656 S Kingston) and communicate same to buyers' counsel (.2) | 0.2 | 0.0222222 | $8.67 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | create new list of receivership properties in sales pipeline requiring judgment payoffs, prepare e-mail to J. Wine regarding status of collection of documents and information pertaining to administrative and housing court cases and creation of master spreadsheet and need for coverage of hearings in cases not yet resolved, and reconcile all information received from J. Wine regarding status of administrative and housing court hearings with information in spreadsheet and respond with corrections (1.4) | 1.4 | 0.2333333 | $91.00 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/23/20 | AEP | 390 | review previously entered orders and terminated purchase and sale contracts and prepare proposed revised order granting Eighth Motion To Confirm Sales in connection with request by claimant for inclusion of additional language regarding disposition of earnest money retained following defaults (.5) | 0.5 | 0.1666667 | $65.00 |
| June 2020 | Asset Disposition | 06/23/20 | MR | 390 | attention to issues on intervention motion (.2). | 0.2 | 0.0666667 | $26.00 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Asset Disposition | 06/26/20 | AEP | 390 | preparation of communications to counsel for claimant and counsel for affected buyers in connection with motion to intervene filed by defaulted former purchaser of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) (.3) | 0.3 | 0.1 | $39.00 |
| June 2020 | Asset Disposition | 06/26/20 | AEP | 390 | teleconference with K. Duff and receivership brokers regard motion to intervene, as well as brokerage commission asserted by prospective purchaser of receivership properties (.6) | 0.6 | 0.15 | $58.50 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/09/20 | JRW | 260 | Research and provide summary to A. Porter regarding status of administrative proceedings for multiple properties (7600-10 S Kingston, 7656-59 S Kingston, 6356 S California, 7051 S Bennett, 5618-20 S MLK Drive, 6558 S Vernon, 1422 E. 68th, 6217 S Dorchester) (2.3) | 2.3 | 0.2875 | $74.75 |
| June 2020 | Business Operations | 06/09/20 | MR | 390 | Attention to motion on restoration of funds. | 0.4 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/11/20 | AW | 140 | attention to notices from administrative court regarding upcoming hearings (6949 S Merrill, 4520 S Drexel, 416 E 66th, 2527 E 76th, 7546 Saginaw, 7109 S Calumet, 2514 E 77th, 6558 s Vernon, 7110 S Cornell, 2804 W 64th, 1422 E 68th, 5618 S MLK) and email J. Wine regarding same (.5). | 0.5 | 0.0454545 | $6.36 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | JRW | 260 | review and organize orders on pending administrative matters and related summary to A. Porter (1.0). | 1.0 | 0.0909091 | $23.64 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | attention to emails regarding same (.2). | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/22/20 | JRW | 260 | Investigate pending matters for various properties (7600 S Kingston, 7656 S Kingston, 6356 S California, 5618 S. MLK, 6558 S Vernon, 6217 S Dorchester) and respond to A. Porter inquiries. | 1.1 | 0.1833333 | $47.67 |
| June 2020 | Business Operations | 06/22/20 | KMP | 140 | Review property manager's request for funds and related invoices for utilities, and prepare annotated spreadsheet detailing same (.9) | 0.9 | 0.09 | $12.60 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | MR | 390 | Attention to issues on restoration issues and information regarding same, and review restoration, and exchanges with E. Duff regarding same. | 1.2 | 0.0272727 | $10.64 |
| June 2020 | Business Operations | 06/24/20 | AEP | 390 | Conference call with receivership accountant regarding proper completion of Form 1099-S tax documents at closings of receivership properties. | 0.3 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | communicate with K. Duff and property manager regarding issues relating to same (.3) | 0.3 | 0.0333333 | $4.67 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | review property manager's fund request for utilities and annotate spreadsheet regarding same (.8) | 0.8 | 0.0888889 | $12.44 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/29/20 | AW | 140 | Research regarding authorities requested by K. Duff and email K. Duff regarding results (.6) | 0.6 | 0.2 | $28.00 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Business Operations | 06/30/20 | KMP | 140 | several communications with K. Duff and EB team regarding motion and review documentation relating to same (.5). | 0.5 | 0.0357143 | $5.00 |
| June 2020 | Business Operations | 06/30/20 | KMP | 140 | Prepare spreadsheet and forward to property manager relating to disbursement of funds for utility invoices (.3) | 0.3 | 0.0214286 | $3.00 |
| June 2020 | Business Operations | 06/30/20 | MR | 390 | Further work on restoration motion and several exchanges regarding same. | 3.0 | 0.0681818 | $26.59 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | AEP | 390 | Read and edit proposed response to counsel for claimant regarding potential inclusion of language regarding forfeiture of earnest money in judicial sale order pertaining to receivership properties (7600 S Kingston and 7656 S Kingston). | 0.2 | 0.1 | $39.00 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| July 2020 | Asset Disposition | 07/08/20 | KBD | 390 | study and revise drafts of response to intervenor motion and study additional intervenor motions and memoranda relating to properties (7600 Kingston, 7656 Kingston, 6949 Merrill) (2.3) | 2.3 | 0.7666667 | $299.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/03/20 | AEP | 390 | research points of law associated with motion to intervene and ensuing objections to sale (.5). | 0.5 | 0.125 | $48.75 |
| July 2020 | Asset Disposition | 07/03/20 | AEP | 390 | Begin preparation of reply memorandum in support of motion to confirm sales of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) (3.7) | 3.7 | 1.2333333 | $481.00 |
| July 2020 | Asset Disposition | 07/04/20 | AEP | 390 | communications with receivership brokers regarding history of negotiations associated with sales of receivership properties subject to motion to intervene (7600 S Kingston, 7656 S Kingston, and 6969 S Merrill) (.3). | 0.3 | 0.1 | $39.00 |
| July 2020 | Asset Disposition | 07/04/20 | AEP | 390 | Continue preparing reply in support of motion to confirm sales of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) (3.5) | 3.5 | 1.1666667 | $455.00 |
| July 2020 | Asset Disposition | 07/05/20 | AEP | 390 | Continue preparing reply in support of motion to confirm sales of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill). | 3.3 | 1.1 | $429.00 |
| July 2020 | Asset Disposition | 07/05/20 | MR | 390 | Review issues on intervenor reply and work on same (7600 Kingston, 7656 Kingston, and 6949 Merrill). | 1.2 | 0.4 | $156.00 |
| July 2020 | Asset Disposition | 07/06/20 | MR | 390 | Further attention to intervenor (7600 Kingston, 7656 Kingston, 6949 Merrill) brief. | 1.0 | 0.3333333 | $130.00 |
| July 2020 | Asset Disposition | 07/08/20 | AW | 140 | Attention to motions to intervene (7600 Kingston, 7656 Kingston, 6949 Merrill) and notify counsel of same. | 0.2 | 0.0666667 | $9.33 |
| July 2020 | Asset Disposition | 07/08/20 | AW | 140 | Communications with M. Rachlis regarding purchase and sale agreements for properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) for old and new potential buyer (.7) | 0.7 | 0.2333333 | $32.67 |
| July 2020 | Asset Disposition | 07/08/20 | MR | 390 | Attention to various emails and issues regarding draft orders on sales issues (.3) | 0.3 | 0.1 | $39.00 |
| July 2020 | Asset Disposition | 07/08/20 | MR | 390 | further attention and work on reply to intervenor (7600 Kingston, 7656 Kingston, 6949 Merrill) response (1.8). | 1.8 | 0.6 | $234.00 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | review first half of administrative and housing court litigation folders for accuracy and completeness in connection with final reconciliation and payment of municipal judgments (.9). | 0.9 | 0.0230769 | $9.00 |
| July 2020 | Asset Disposition | 07/16/20 | AEP | 390 | continue reviewing and organizing all administrative judgments in preparation for resolution of all outstanding notices of violation and fines levied by City of Chicago (.5). | 0.5 | 0.0128205 | $5.00 |
| July 2020 | Asset Disposition | 07/18/20 | AEP | 390 | finalize inventory and reorganization of all pleadings and orders relating to administrative and housing court proceedings on EquityBuild properties in preparation for completion of spreadsheet of judgments and submission to corporation counsel for potentially final reconciliation of all recorded and unrecorded judgments and pending proceedings against receivership properties, both current and former (1.7). | 1.7 | 0.0435897 | $17.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/20/20 | AEP | 390 | continue reviewing, inventorying, and recording all administrative orders associated with receivership properties in connection with effort to achieve full and final accord with City of Chicago prior to final liquidation of receivership portfolio (1.8) | 1.8 | 0.0461538 | $18.00 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | continue reviewing and inventorying all municipal and housing court violations associated with receivership properties and completion of spreadsheet of outstanding judgments (2.5). | 2.5 | 0.0641026 | $25.00 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | Finalize review, analysis, and inventory of all municipal administrative and housing court violation orders, finalize spreadsheet, divide spreadsheet into properties still owned and properties sold, judgments paid and unpaid, cases for which outcomes are unknown, and cases with paid judgments, and transmit same to corporation counsel with request for final reconciliation of account balances to ensure clearance of all title exceptions prior to closing of final sales tranche (3.7) | 3.7 | 0.0948718 | $37.00 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | review spreadsheet of active administrative and housing court proceedings received from J. Wine and reconcile same with spreadsheet separately assembled to track all known receivership actions (.5). | 0.5 | 0.0166667 | $6.50 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/15/20 | AW | 140 | Attention to notices from administrative court (2514-20 E 77th St, 7656-58 S Kingston, 7109-11 S Calumet, 2527-29 E 76th St, 7600-10 S Kingston Ave, 416-24 E 66th St, 7546-48 S Saginaw Ave), docket update, and email J. Wine regarding same. | 0.5 | 0.1 | $14.00 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/27/20 | JRW | 260 | email exchange with A. Porter regarding status of pending administrative proceedings (.1). | 0.1 | 0.0125 | $3.25 |
| July 2020 | Business Operations | 07/27/20 | KMP | 140 | Continue review of property manager's reports. | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/29/20 | KMP | 140 | review and analysis of property manager's invoices (1.8). | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/30/20 | AW | 140 | attention to notices from administrative court, email J. Wine regarding same, and update docket (.5). | 0.5 | 0.0555556 | $7.78 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | JRW | 260 | Review continuation orders for administrative hearings (7110 S. Cornell, 1422 E 68th, 7656 S Kingston, 2527 E 76th, 7749 S Yates, 6250 S Mozart, 416 E 66th, 7109 S Calumet, 7546 S Saginaw) (.7) | 0.7 | 0.0777778 | $20.22 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/14/20 | KBD | 390 | study intervenor's reply brief and exchange correspondence with A. Porter regarding same (6949-59 Merrill, 7600-10 Kingston, 7656-58 Kingston) (.2). | 0.2 | 0.0666667 | $26.00 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | study intervenor motion to strike (.2) | 0.2 | 0.0666667 | $26.00 |
| August 2020 | Business Operations | 08/06/20 | KBD | 390 | Review property expenses from property manager. | 0.2 | 0.0666667 | $26.00 |
| August 2020 | Business Operations | 08/12/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0142857 | $5.57 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Asset Disposition | 08/05/20 | JR | 140 | review email from potential buyer regarding financial records for properties in default (7600 S. Kingston, 7656 S. Kingston and 6949 S. Merrill) (.1) | 0.1 | 0.0333333 | $4.67 |
| August 2020 | Asset Disposition | 08/14/20 | AEP | 390 | cursory review of sur-reply filed by defaulted purchaser of receivership properties (6949 S Merrill, 7600 S Kingston, and 7656 S Kingston) and communicate regarding merits of same with K. Duff (.2) | 0.2 | 0.0666667 | $26.00 |
| August 2020 | Asset Disposition | 08/14/20 | MR | 390 | attention to filing by intervenor (.2). | 0.2 | 0.0666667 | $26.00 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/25/20 | MR | 390 | attention to motion to strike (.1) | 0.1 | 0.0333333 | $13.00 |
| August 2020 | Business Operations | 08/03/20 | KMP | 140 | Review and analysis of property expenses (2.4) | 2.4 | 0.0615385 | $8.62 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | KMP | 140 | Continue review and analysis of property expenses. | 3.7 | 0.0948718 | $13.28 |
| August 2020 | Business Operations | 08/05/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.1 | 0.1051282 | $14.72 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/06/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.6 | 0.1179487 | $16.51 |
| August 2020 | Business Operations | 08/07/20 | KMP | 140 | communicate with property manager to confirm funds transfer (.1) | 0.1 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/07/20 | KMP | 140 | Prepare forms for funds transfers to property manager for utility bills (7656 Kingston, 7201 S Constance, 7957 Marquette), and to finance company for installment on insurance premium financing, and communications with bank and K. Duff regarding same (7656 Kingston, 7201 S Constance, 7957 Marquette) (.4) | 0.4 | 0.1333333 | $18.67 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Business Operations | 09/02/20 | KBD | 390 | Attention to water payment planning (7109 Calumet, 7656 Kingston, 7237 Bennett, 7201 Constance) (.2) | 0.2 | 0.05 | $19.50 |
| September 2020 | Business Operations | 09/04/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (7656 Kingston, 7237 Bennett, 7109 Calumet). | 0.2 | 0.0666667 | $26.00 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/18/20 | KBD | 390 | exchange correspondence with J. Rak and K. Pritchard regarding payment of real estate taxes and water bills (.2) | 0.2 | 0.05 | $19.50 |
| September 2020 | Business Operations | 09/21/20 | KBD | 390 | study correspondence from K. Pritchard regarding water bill payment planning (7109 S Calumet, 7656 S Kingston, 7237 S Bennett, 7201 S Constance) (.2) | 0.2 | 0.05 | $19.50 |
| September 2020 | Business Operations | 09/22/20 | KBD | 390 | attention to utility payments (2736 64th St, 1401 W 109th, 6356-58 S. California, 6357-59 S Talman, 7656-58 S Kingston) (.1). | 0.1 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/22/20 | KBD | 390 | Study correspondence from J. Rak regarding payment of real estate taxes (.2) | 0.2 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/24/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding utility payments (2736 64th St, 1401 W 109th, 6356-58 S. California, 6357-59 S Talman, 7656-58 S Kingston) (.3). | 0.3 | 0.06 | $23.40 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/24/20 | AEP | 390 | prepare e- mail to counsel for intervenors and objectors to ninth motion to confirm regarding status update and prospective ruling date (.1) | 0.1 | 0.0333333 | $13.00 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | Review email from K. Duff and research tax information for various properties (.3) | 0.3 | 0.15 | $21.00 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/11/20 | JRW | 260 | review continuation orders for administrative proceedings (6558 S Vernon, 7109 S Calumet, 7656 S Kingston) and update records and A. Porter regarding same (.3). | 0.3 | 0.1 | $26.00 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/20/20 | AEP | 390 | review and analyze recent orders issued in cases involving receivership properties still under contract (7109 S Calumet, 7600 S Kingston, 7656 S Kingston, 7237 S Bennett, 6558 S Vernon, and 5618 S King) and update closing checklists accordingly (.4) | 0.4 | 0.0666667 | $26.00 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | communicate with property manager to provide instructions for achieving payment of same (.2). | 0.2 | 0.05 | $7.00 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | review follow-up request from property manager regarding outstanding water bills and prepare summary for K. Duff identifying requested amounts, cash on hand, and other expenses due on properties, and suggest plan of action (.4) | 0.4 | 0.1 | $14.00 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | review request from property manager regarding utility bills and communicate with K. Duff regarding same (.3). | 0.3 | 0.075 | $10.50 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/24/20 | KMP | 140 | communications with K. Duff and J. Rak regarding property manager's funds request for utility bills at various properties (.4). | 0.4 | 0.08 | $11.20 |
| September 2020 | Business Operations | 09/25/20 | KMP | 140 | communicate with property manager regarding pending utility bills and property fund balances, and communicate with K. Duff, E. Duff and J. Rak regarding same (.3) | 0.3 | 0.06 | $8.40 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| October 2020 | Asset Disposition | 10/16/20 | KBD | 390 | property manager liens and expenses (1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue) (.2). | 0.2 | 0.0142857 | $5.57 |
| October 2020 | Asset Disposition | 10/30/20 | KBD | 390 | Exchange correspondence with A. Porter regarding communications with defaulting purchaser (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2) | 0.2 | 0.0666667 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/30/20 | KBD | 390 | confer with A. Porter and real estate broker regarding property sale efforts and various related issues (7600 Kingston, 7656 Kingston, 6949 Merrill, 7237 Bennett, 7109 Calumet, 638 Avers) (1.2). | 1.2 | 0.2 | $78.00 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance issues (.2) | 0.2 | 0.0034483 | $1.34 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | teleconference with counsel for purchaser of receivership properties (7600 S Kingston, 7656 S Kingston, 1131 E 79th, and 6250 S Mozart) regarding anticipated timing of rulings on remaining objections to eighth and ninth motions to confirm sales (.2) | 0.2 | 0.05 | $19.50 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | prepare e-mail to counsel for purchasers of receivership properties (6949 S Merrill, 7600 S Kingston, 7656 S Kingston, 1131 E 79th, and 6250 S Mozart) regarding outcome of judicial rulings and effect of motion to stay pending appeal (.3) | 0.3 | 0.06 | $23.40 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | read order granting remainder of eighth and ninth motions to confirm sales and peruse notice of appeal and motion to stay filed by certain lenders (.3) | 0.3 | 0.0176471 | $6.88 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | submit same to the title company for processing (6949 S. Merrill, 7600 Kingston and 7656 S. Kingston) (.2). | 0.2 | 0.0666667 | $9.33 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | exchange correspondence with K. Duff and A. Porter regarding execution of closing documents (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | exchange correspondence with broker requesting commission statement for upcoming closings (6949 S. Merrill, 7600 Kingston, 7656 S. Kingston) (.2) | 0.2 | 0.0666667 | $9.33 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | review emails regarding scheduling of various closings and update closing checklist (.5) | 0.5 | 0.125 | $17.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | prepare water applications for properties (6949 S. Merrill, 7600 Kingston, 7656 S. Kingston) (.8) | 0.8 | 0.2666667 | $37.33 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | telephone call with A. Porter regarding status of upcoming closings and plan of action (.4) | 0.4 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | exchange correspondence with property management requesting updated rent roll reports for upcoming closings (7600 Kingston, 7656 S. Kingston) (.1) | 0.1 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/28/20 | AEP | 390 | Review corresponding title commitments and prepare proposed order granting eighth motion to confirm sales (.6) | 0.6 | 0.2 | $78.00 |
| October 2020 | Asset Disposition | 10/28/20 | JR | 140 | prepare power of attorney for various properties (.4). | 0.4 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/28/20 | JRW | 260 | draft email to court clerk regarding entry of proposed orders and related email exchange (.3). | 0.3 | 0.0176471 | $4.59 |
| October 2020 | Asset Disposition | 10/29/20 | AW | 140 | Revisions to draft order granting eighth motion to confirm sales and email J. Wine regarding requested revisions. | 0.3 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/29/20 | JR | 140 | follow up correspondence with property management requesting updated rent rolls in preparation for closings (7600 and 7656 S. Kingston) (.1) | 0.1 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/29/20 | JR | 140 | review and update electronic files regarding same (7600 and 7656 S. Kingston) (.2) | 0.2 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/30/20 | AEP | 390 | teleconference (6949 S Merrill, 7600 S Kingston, and 7656 S Kingston) regarding potential settlement of dispute over earnest money following judicial decision confirming eighth motion to confirm sales and implications of regulatory agreement recorded against receivership property (7024 S Paxton) (.6) | 0.6 | 0.2 | $78.00 |
| October 2020 | Asset Disposition | 10/30/20 | AEP | 390 | teleconference with K. Duff and receivership broker regarding eighth motion to confirm and status of sales of all other as-yet unconveyed properties (1.3) | 1.3 | 0.2166667 | $84.50 |
| October 2020 | Asset Disposition | 10/30/20 | AEP | 390 | Review title commitments associated with receivership properties (7600 S Kingston and 7656 S Kingston), research current property tax liability and status of release of judgments listed as special exceptions, and prepare e-mail to title insurer requesting appropriate revisions (.4) | 0.4 | 0.2 | $78.00 |
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | review email from buyer's counsel related to lender information for upcoming closings (7600 and 7656 S. Kingston) and update electronic files regarding same (.2) | 0.2 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | review email from title company regarding requested county information for upcoming closings and respond accordingly (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | draft closing documents for property (7656 S. Kingston) (1.9) | 1.9 | 1.9 | $266.00 |
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | telephone call with A. Watychowicz regarding upcoming closings and scheduling of execution of documents on various properties (.3) | 0.3 | 0.075 | $10.50 |
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | exchange correspondence with A. Porter regarding upcoming rescheduling of closings of properties (6949 S. Merrill, 7600 Kingston and 7656 S. Kingston) (.2). | 0.2 | 0.0666667 | $9.33 |
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | review orders entered granting 8th and 10th motion to approve sale and update electronic files relating to same (.3) | 0.3 | 0.0176471 | $2.47 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/05/20 | JRW | 260 | review new orders in administrative matters (7656-58 S Kingston, 7109 S Calumet, 7600-10 S Kingston, 416-24 E 66th St) and work with K. Pritchard to update hearing docket (.5). | 0.5 | 0.125 | $32.50 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | KMP | 140 | study property manager's reporting for September and review backup documentation on owner portal relating to same (.8). | 0.8 | 0.0533333 | $7.47 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/19/20 | AW | 140 | Communicate with J. Wine regarding previously filed motions to strike, review files, and communicate with counsel regarding results. | 0.2 | 0.0666667 | $9.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/29/20 | KMP | 140 | Communication with K. Duff and E. Duff regarding adjustments to insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | Communication with insurance broker regarding updated payment schedules for insurance premium financing installments in light of various property sales (.2) | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | prepare form for funds transfer to premium financing company for installment payment on property insurance, and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0066667 | $0.93 |
| October 2020 | Claims Administration & Objections | 10/28/20 | MR | 390 | Review appellate materials to prepare for meeting (1.0) | 1.0 | 0.2 | $78.00 |
| October 2020 | Claims Administration & Objections | 10/28/20 | MR | 390 | participate in meeting with J. Wine, K. Duff and A. Porter regarding motion to stay regarding pending appellate issues and property sales and stay issues (1.5) | 1.5 | 0.3 | $117.00 |
| October 2020 | Claims Administration & Objections | 10/28/20 | MR | 390 | research regarding same (2.3) | 2.3 | 0.46 | $179.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Claims Administration & Objections | 10/29/20 | JRW | 260 | review analysis of caselaw (.4). | 0.4 | 0.1333333 | $34.67 |
| November 2020 | Asset Disposition | 11/02/20 | KBD | 390 | study intervenor motion to stay (7600 Kingston, 7656 Kingston, and 6949 Merrill) (.2). | 0.2 | 0.0666667 | $26.00 |
| November 2020 | Asset Disposition | 11/03/20 | KBD | 390 | exchange correspondence regarding sales of properties (7600 Kingston, 7656 Kingston, and 6949 Merrill) (.5) | 0.5 | 0.1666667 | $65.00 |
| November 2020 | Asset Disposition | 11/05/20 | KBD | 390 | Exchange correspondence with A. Porter regarding potential closings of properties (6250 Mozart, 1131 E 79th, 7600 Kingston, 7656 Kingston, and 6949 Merrill) (.2) | 0.2 | 0.04 | $15.60 |
| November 2020 | Asset Disposition | 11/09/20 | KBD | 390 | Exchange correspondence regarding property sales (7600 Kingston, 7656 Kingston, and 6949 Merrill) (.2) | 0.2 | 0.0666667 | $26.00 |
| November 2020 | Asset Disposition | 11/09/20 | KBD | 390 | study draft response to intervenor motion to stay (7600 Kingston, 7656 Kingston, and 6949 Merrill) (.2) | 0.2 | 0.0666667 | $26.00 |
| November 2020 | Asset Disposition | 11/10/20 | KBD | 390 | Work on response to intervenor motion to stay sale of properties (7600 Kingston, 7656 Kingston, and 6949 Merrill). | 2.2 | 0.7333333 | $286.00 |
| November 2020 | Asset Disposition | 11/11/20 | KBD | 390 | work on response to intervenor motion to stay sales (7600 Kingston, 7656 Kingston, and 6949 Merrill) (2.5) | 2.5 | 0.8333333 | $325.00 |
| November 2020 | Asset Disposition | 11/11/20 | KBD | 390 | Work on closing documents (4315 Michigan, 4533 Calumet, 6949 Merrill, 7600 Kingston, 7656 Kingston, 7442 Calumet, 7701 Essex) (1.0) | 1.0 | 0.1428571 | $55.71 |
| November 2020 | Asset Disposition | 11/15/20 | KBD | 390 | Exchange correspondence regarding sale of properties (6949 South Merrill, 7600 South Kingston, and 7656 South Kingston) and pending motion. | 0.2 | 0.0666667 | $26.00 |
| November 2020 | Asset Disposition | 11/16/20 | KBD | 390 | Confer with M. Rachlis and A. Porter regarding sale of properties (7600 Kingston, 7656 Kingston, and 6949 Merrill) (1.2) | 1.2 | 0.4 | $156.00 |
| November 2020 | Asset Disposition | 11/16/20 | KBD | 390 | confer with SEC (.5). | 0.5 | 0.1666667 | $65.00 |
| November 2020 | Asset Disposition | 11/17/20 | KBD | 390 | Work on additional closing documents and exchange correspondence with A. Porter regarding same (7600 Kingston, 7656 Kingston) (.3) | 0.3 | 0.15 | $58.50 |
| November 2020 | Asset Disposition | 11/18/20 | KBD | 390 | confer with A. Porter and J. Rak regarding efforts to sell properties and closings (1102 Bingham, 7600 Kingston, 7656 Kingston, 6949 Merrill) and market single family residence portfolio (.4 | 0.4 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/18/20 | KBD | 390 | study and revise motion to dismiss intervenor appeal and exchange various correspondence regarding same (7600 Kingston, 7656 Kingston, 6949 Merrill) (1.7). | 1.7 | 0.5666667 | $221.00 |
| November 2020 | Asset Disposition | 11/19/20 | KBD | 390 | study and revise motion to dismiss intervenor appeal and exchange various correspondence regarding same (7600 Kingston, 7656 Kingston, 6949 Merrill) (1.5) | 1.5 | 0.5 | $195.00 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | Participate in appellate court mediation with intervenor (7600 Kingston, 7656 Kingston, 6949 Merrill) (2.8) | 2.8 | 0.9333333 | $364.00 |
| November 2020 | Asset Disposition | 11/22/20 | KBD | 390 | exchange various correspondence regarding same (7600 Kingston, 7656 Kingston, 6949 Merrill) (.3). | 0.3 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/22/20 | KBD | 390 | Study and revise response to intervenor's motion for earnest money (7600 Kingston, 7656 Kingston, 6949 Merrill) (2.0) | 2.0 | 0.6666667 | $260.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/23/20 | KBD | 390 | Work on response to intervenor's motion for earnest money (7600 Kingston, 7656 Kingston, 6949 Merrill) (2.5) | 2.5 | 0.8333333 | $325.00 |
| November 2020 | Asset Disposition | 11/30/20 | KBD | 390 | attention to sale of properties and intervenor appellate docketing statement (7600 Kingston, 7656 Kingston, and 6949 Merrill) (.3). | 0.3 | 0.1 | $39.00 |
| November 2020 | Business Operations | 11/04/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding property manager records. | 0.2 | 0.0051282 | $2.00 |
| November 2020 | Claims Administration & Objections | 11/09/20 | KBD | 390 | Confer with M. Rachlis, J. Wine, and A. Porter regarding sale of properties (7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue) and related motions to stay (1.2) | 1.2 | 0.4 | $156.00 |
| November 2020 | Claims Administration & Objections | 11/13/20 | KBD | 390 | telephone conference with SEC (.4) | 0.4 | 0.08 | $31.20 |
| November 2020 | Claims Administration & Objections | 11/18/20 | KBD | 390 | confer with M. Rachlis regarding appellate mediation planning and motions to dismiss appeals (1131-41 E. 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill) (.4) | 0.4 | 0.08 | $31.20 |
| November 2020 | Claims Administration & Objections | 11/18/20 | KBD | 390 | confer with M. Rachlis and SEC (.5) | 0.5 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/01/20 | JR | 140 | Draft and update closing documents (7656-58 S. Kingston). | 1.6 | 1.6 | $224.00 |
| November 2020 | Asset Disposition | 11/02/20 | JR | 140 | exchange correspondence with A. Porter requesting review of same (431 E. 42nd, 816 E. Marquette, 7600 S. Kingston and 7656 S. Kingston) (.1) | 0.1 | 0.025 | $3.50 |
| November 2020 | Asset Disposition | 11/02/20 | JR | 140 | Review and update closing documents for property in preparation for A. Porter review and execution by K. Duff (431 E. 42nd, 816 E. Marquette, 7600 S. Kingston and 7656 S. Kingston) (3.9) | 3.9 | 0.975 | $136.50 |
| November 2020 | Asset Disposition | 11/02/20 | MR | 390 | Attention to intervenor's notice of appeal (7600 Kingston, 7656 Kingston, 6949 Merrill) (.1) attention to SEC submission on tenth sales motion (.2). | 0.3 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/03/20 | AEP | 390 | read e-mails sent by K. Duff and M. Rachlis regarding relative merits of conveying receivership properties (6949 S Merrill, 7600 S Kingston, and 7656 S Kingston) prior to entry of order staying appeal and respond thereto (.2). | 0.2 | 0.0666667 | $26.00 |
| November 2020 | Asset Disposition | 11/03/20 | AW | 140 | Finalize Receiver's notice of property sales, file with the court, and serve as per service list. | 0.5 | 0.1666667 | $23.33 |
| November 2020 | Asset Disposition | 11/04/20 | AEP | 390 | teleconference with counsel for prospective purchaser of receivership properties (7600 S Kingston, 7656 S Kingston) regarding potential closing date (.2) | 0.2 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/04/20 | AEP | 390 | summarize revisions needed to title commitments on receivership properties (7600 S Kingston, 7656 S Kingston) and convey same to title insurer (.2) | 0.2 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/04/20 | JR | 140 | exchange correspondence with all parties notifying of same (.1) | 0.1 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/04/20 | JR | 140 | review closing confirmations for properties (7600 and 6756 S. Kingston) and update electronic files (.2) | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/04/20 | JR | 140 | review leases and security deposits for property in anticipation for closing (7656 S. Kingston) (.6) | 0.6 | 0.6 | $84.00 |
| November 2020 | Asset Disposition | 11/04/20 | JR | 140 | update draft certified rent roll relating to same (7656 S. Kingston) (.3) | 0.3 | 0.3 | $42.00 |
| November 2020 | Asset Disposition | 11/05/20 | AW | 140 | research and communicate with K. Duff regarding lack of presentment date for motion to stay sales, docket deadlines related to same (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2) | 0.2 | 0.0666667 | $9.33 |
| November 2020 | Asset Disposition | 11/05/20 | AW | 140 | attention to newly filed motion to intervene and communicate with counsel regarding same (7600 Kingston, 7656 Kingston, 6949 Merrill) (.1). | 0.1 | 0.0333333 | $4.67 |
| November 2020 | Asset Disposition | 11/05/20 | AW | 140 | Attention to filings in appellate court and update appeal docket (1131 E 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill) (.3) | 0.3 | 0.06 | $8.40 |
| November 2020 | Asset Disposition | 11/05/20 | JRW | 260 | work with A. Watychowicz on docketing of appellate deadlines, related review of orders and rules, and correspondence with M. Rachlis regarding docketing statement (1131 E 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill) (.6). | 0.6 | 0.12 | $31.20 |
| November 2020 | Asset Disposition | 11/05/20 | KMP | 140 | Confer with A. Watychowicz regarding procedural issues for lenders' and intervenor's appeals (1131 E 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.3 | 0.06 | $8.40 |
| November 2020 | Asset Disposition | 11/06/20 | JR | 140 | review outstanding tax balances and update report for unsold properties (.7) | 0.7 | 0.012069 | $1.69 |
| November 2020 | Asset Disposition | 11/09/20 | AEP | 390 | teleconference with J. Rak regarding preparation for, and status of, next six scheduled closings (.2) | 0.2 | 0.0285714 | $11.14 |
| November 2020 | Asset Disposition | 11/09/20 | AEP | 390 | teleconference with counsel for prospective purchasers of receivership properties subject to motion to stay (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) regarding possibility of rescheduling closings (.6) | 0.6 | 0.2 | $78.00 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | review subsidy contract for property and request same from property management (7656 S. Kingston) (.3) | 0.3 | 0.3 | $42.00 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | update notices to tenants and request approval from purchaser relating to properties (7600 and 7656 S. Kingston) (.5) | 0.5 | 0.25 | $35.00 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | update certified rent roll regarding same with unit information (7600 and 7656 S. Kingston) (.6) | 0.6 | 0.3 | $42.00 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | Review email correspondence from buyer's counsel requesting updated rent rolls for closings (7600 and 7656 S. Kingston) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | review emails and exchange correspondence with A. Porter relating to possible delay of closings (7600 S. Kingston, 7656 S. Kingston and 6949 S. Merrill) (.2) | 0.2 | 0.0666667 | $9.33 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | exchange correspondence with A. Porter requesting final approval of closing documents for upcoming closings (7656 S. Kingston, 7600 S. Kingston, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill) (.2) | 0.2 | 0.04 | $5.60 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | follow up with the title company water department on water applications previously submitted for processing (816 E. Marquette, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill, 7600 S. Kingston and 7656 S. Kingston) (.2) | 0.2 | 0.0285714 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | exchange correspondence with buyer's counsel providing requested subsidy contracts for properties (7600 and 7656 S. Kingston) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/09/20 | JRW | 260 | Review court's order regarding motions to stay and related correspondence with team (1.2) | 1.2 | 0.4 | $104.00 |
| November 2020 | Asset Disposition | 11/09/20 | JRW | 260 | review intervenor's motion for return of earnest money (7600 S Kingston, 7656 S Kingston, 6949 S Merrill) (.2). | 0.2 | 0.0666667 | $17.33 |
| November 2020 | Asset Disposition | 11/09/20 | JRW | 260 | conference call with A. Porter, K. Duff and M. Rachlis regarding closings of properties (7600 S Kingston, 7656 S Kingston, 6949 S Merrill) and motion to set aside default judgment (4611 S Drexel) (.9) | 0.9 | 0.3 | $78.00 |
| November 2020 | Asset Disposition | 11/09/20 | MR | 390 | attention to issues regarding intervenor's motion on escrow and issues regarding responses to stay (7600 Kingston, 7656 Kingston and 6949 Merrill) (2.9). | 2.9 | 0.9666667 | $377.00 |
| November 2020 | Asset Disposition | 11/09/20 | MR | 390 | Conferences regarding closings and issues on stays and appeal with A. Porter, K. Duff and J. Wine (7600 Kingston, 7656 Kingston and 6949 Merrill) (.8) | 0.8 | 0.2666667 | $104.00 |
| November 2020 | Asset Disposition | 11/10/20 | AEP | 390 | prepare all notarization-required closing documents for next batch of sales of receivership properties (7600 S Kingston, 7656 S Kingston, 6949 S Merrill, 7442 S Calumet, 7701 S Essex) (2.5) | 2.5 | 0.5 | $195.00 |
| November 2020 | Asset Disposition | 11/10/20 | AEP | 390 | teleconference with J. Rak regarding all outstanding closing-related issues associated with receivership properties (7600 S Kingston, 7656 S Kingston, 6949 S Merrill, 7442 S Calumet, 7701 S Essex) and preparation therefor (.7) | 0.7 | 0.14 | $54.60 |
| November 2020 | Asset Disposition | 11/10/20 | AEP | 390 | review revised surveys and approve same for receivership properties (7600 S Kingston, 7656 S Kingston, 6949 S Merrill, 7442 S Calumet, and 7701 S Essex) (.2). | 0.2 | 0.04 | $15.60 |
| November 2020 | Asset Disposition | 11/10/20 | AW | 140 | proofread opposition to third party motion to stay and email M. Rachlis regarding revisions (7600 Kingston, 7656 Kingston and 6949 Merrill) (1.1) | 1.1 | 0.3666667 | $51.33 |
| November 2020 | Asset Disposition | 11/10/20 | AW | 140 | communicate with K. Duff regarding docketing statement (7600 Kingston, 7656 Kingston, 6949 Merrill) (.1). | 0.1 | 0.0333333 | $4.67 |
| November 2020 | Asset Disposition | 11/10/20 | AW | 140 | Work on finalization of closing documents for seven properties (4315 S Michigan, 4533 S Calumet, 6949-59 S Merrill Avenue, 7442 S Calumet, 7600 S Kingston, 7656 S Kingston, 7701 S Essex) (1.6) | 1.6 | 0.2285714 | $32.00 |
| November 2020 | Asset Disposition | 11/10/20 | JR | 140 | exchange correspondence with  broker requesting execution of lien waivers for closings (7600 S. Kingston  and 7656 S. Kingston) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/10/20 | JR | 140 | exchange correspondence with A. Watychowicz  relating to assisting in execution of closing documents (7600 Kingston, 7656  Kingston, 6949 S. Merrill, 4533 Calumet, 4317 Michigan) (.3) | 0.3 | 0.06 | $8.40 |
| November 2020 | Asset Disposition | 11/10/20 | JR | 140 | update closing documents related to  properties (7600 Kingston, 7656 Kingston, 6949 S. Merrill, 4533 Calumet,  4317 Michigan) (2.9) | 2.9 | 0.58 | $81.20 |
| November 2020 | Asset Disposition | 11/10/20 | JR | 140 | call with A. Porter and J. Porter regarding upcoming  closings and attending closings (1.0) | 1.0 | 0.2 | $28.00 |
| November 2020 | Asset Disposition | 11/10/20 | JR | 140 | exchange  correspondence with A. Porter regarding same (.1) | 0.1 | 0.02 | $2.80 |
| November 2020 | Asset Disposition | 11/10/20 | JRW | 260 | legal research regarding authority cited in motion to stay argument (2.0). | 2.0 | 0.6666667 | $173.33 |
| November 2020 | Asset Disposition | 11/10/20 | JRW | 260 | Review and revise draft opposition to intervenor's motion to stay (7600 Kingston, 7656 Kingston, 6949 Merrill) (1.8) | 1.8 | 0.6 | $156.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/10/20 | MR | 390 | further attention to issues in regards to response on intervenor's motion to stay and review and revise same (7600 Kingston, 7656 Kingston, 6949 Merrill) (2.8). | 2.8 | 0.9333333 | $364.00 |
| November 2020 | Asset Disposition | 11/10/20 | MR | 390 | Attention to various appellate filings (.3) | 0.3 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/11/20 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and J. Wine regarding issues associated with motion to stay sales of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) and logistical effects thereof (.3) | 0.3 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/11/20 | AEP | 390 | edit and revise draft memorandum in opposition to motion to stay sales of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) (1.2) | 1.2 | 0.4 | $156.00 |
| November 2020 | Asset Disposition | 11/11/20 | AW | 140 | Work with K. Duff, M. Rachlis, and J. Wine on finalization of opposition to third party motion to stay, finalize opposition, and serve on defendant (7600 Kingston, 7656 Kingston, 6949 Merrill). | 1.9 | 0.6333333 | $88.67 |
| November 2020 | Asset Disposition | 11/11/20 | JR | 140 | meeting with K. Duff regarding execution of closing documents for same (4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill, 7600-10 S Kingston Avenue, 7656 S. Kingston) (1.2) | 1.2 | 0.1714286 | $24.00 |
| November 2020 | Asset Disposition | 11/11/20 | JR | 140 | Prepare closing documents for execution for various properties (4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill, 7600-10 S Kingston Avenue, 7656 S. Kingston) (1.3) | 1.3 | 0.1857143 | $26.00 |
| November 2020 | Asset Disposition | 11/11/20 | JR | 140 | notify all parties of cancellation of closings (6949 S. Merrill, 7600 S. Kingston and 7656 S. Kingston) (.2) | 0.2 | 0.0666667 | $9.33 |
| November 2020 | Asset Disposition | 11/11/20 | JRW | 260 | Review and revise multiple revisions of opposition to intervenor motion to stay (1.0) | 1.0 | 0.3333333 | $86.67 |
| November 2020 | Asset Disposition | 11/11/20 | JRW | 260 | related conference with A. Porter and K. Duff (.4). | 0.4 | 0.1333333 | $34.67 |
| November 2020 | Asset Disposition | 11/11/20 | MR | 390 | Further work on response to intervenor's motion to stay and follow up regarding same with K. Duff, J. Wine and A. Watychowicz. | 2.6 | 0.8666667 | $338.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | update notice letters to tenants of property (7656 S. Kingston and 7600 Kingston) (.6) | 0.6 | 0.3 | $42.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | review email from the title company water department regarding completed water application and update electronic files (7656 S. Kingston) (.1) | 0.1 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | exchange correspondence with property management requesting property financial reporting in anticipation of closing (7656 S. Kingston and 7600 Kingston) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | review email from buyer's counsel requesting updated surveys related to upcoming closings and provide same (7600 Kingston, 7656 S. Kingston) (.2) | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | exchange correspondence with property management requesting execution of same as well as lien waivers for properties (7656 S. Kingston and 7600 Kingston) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | review requested surveys, update electronic files and provide to buyer's counsel regarding properties (7600 Kingston, 7656 S. Kingston) (.2) | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/13/20 | JR | 140 | review email from the title company regarding earnest money for properties (7600 Kingston, 7656 S. Kingston and 6949 S. Merrill), respond accordingly and further exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/13/20 | JR | 140 | review requested property financial reports in preparation for closing (7600 S. Kingston and 7656 S. Kingston) and update electronic files (.3) | 0.3 | 0.15 | $21.00 |
| November 2020 | Asset Disposition | 11/14/20 | MR | 390 | Further review and revise draft motion to dismiss intervenor's appeal (7600 Kingston, 7656 Kingston, 6949 Merrill). | 3.0 | 1 | $390.00 |
| November 2020 | Asset Disposition | 11/15/20 | AEP | 390 | prepare e-mail to counsel for purchasers of receivership properties subject to motion to stay (6949 S Merrill, 7600 S Kingston, and 7656 S Kingston) regarding status of ruling by court and potential for further delays (.1). | 0.1 | 0.0333333 | $13.00 |
| November 2020 | Asset Disposition | 11/15/20 | JRW | 260 | Review latest revisions and further revise motion to dismiss appeal (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.9 | 0.3 | $78.00 |
| November 2020 | Asset Disposition | 11/15/20 | MR | 390 | Review draft motion to dismiss appeal and work on docketing statement and follow up regarding same (7600 Kingston, 7656 Kingston, 6949 Merrill). | 1.5 | 0.5 | $195.00 |
| November 2020 | Asset Disposition | 11/16/20 | AEP | 390 | Teleconference with K. Duff and M. Rachlis regarding potential closing of sales of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) pending judicial consideration of motion to stay (.4) | 0.4 | 0.1333333 | $52.00 |
| November 2020 | Asset Disposition | 11/16/20 | AEP | 390 | communications with counsel for purchasers of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) regarding intention to close (.2) | 0.2 | 0.0666667 | $26.00 |
| November 2020 | Asset Disposition | 11/16/20 | AW | 140 | Work on motion to dismiss appeal and docketing statement (7600 Kingston, 7656 Kingston, 6949 Merrill) (2.3) | 2.3 | 0.7666667 | $107.33 |
| November 2020 | Asset Disposition | 11/16/20 | AW | 140 | communicate with K. Pritchard regarding revisions to motion, table of authorities, disclosure with exhibit, and docketing statement and work to finalize documents for filing (7600 Kingston, 7656 Kingston, 6949 Merrill) (1.8). | 1.8 | 0.6 | $84.00 |
| November 2020 | Asset Disposition | 11/16/20 | JR | 140 | exchange correspondence with property management notifying of canceled closings (7600 S. Kingston and 7656 S. Kingston) (.2) | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/16/20 | JRW | 260 | Research regarding appellate rules and related communications with EquityBuild team and telephone conference with clerk of appellate court (7600 Kingston, 7656 Kingston, 6949 Merrill). | 1.8 | 0.6 | $156.00 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | Teleconference with receivership broker regarding cancellation of closings of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) in wake of judicial order and status of remaining scheduled closings (.2) | 0.2 | 0.0666667 | $26.00 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | prepare environmental property questionnaire responses for receivership properties (7600 S Kingston and 7656 S Kingston) in connection with application for commercial extended coverage (.4) | 0.4 | 0.2 | $78.00 |
| November 2020 | Asset Disposition | 11/17/20 | AW | 140 | Communicate with J. Wine regarding appellate court rules relating to docketing statement and related deadlines and update docket (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.2 | 0.0666667 | $9.33 |
| November 2020 | Asset Disposition | 11/17/20 | JR | 140 | Review emails, produce, organize and upload electronic files related to closing documents for rescheduled closings (7600 S. Kingston, 7656 S. Kingston and 6949 S. Merrill) (2.3) | 2.3 | 0.7666667 | $107.33 |
| November 2020 | Asset Disposition | 11/17/20 | JRW | 260 | Review court order regarding intervenor's motion (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.1 | 0.0333333 | $8.67 |
| November 2020 | Asset Disposition | 11/17/20 | MR | 390 | Attention to issues on intervenor's motion to dismiss and attention to various appellate filings and upcoming issues (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.5 | 0.1666667 | $65.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | review administrative orders entered in proceedings affecting current and former receivership properties (6558 S Vernon, 7600 S Kingston, 7656 S Kingston, and 7109 S Calumet), update tracking spreadsheet, and disseminate to counsel for purchasers (.2) | 0.2 | 0.05 | $19.50 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | research and respond to K. Duff regarding earnest monies deposited by defaulted purchaser of receivership properties (6949 S Merrill, 7600 S Kingston, 7656 S Kingston) (.1) | 0.1 | 0.0333333 | $13.00 |
| November 2020 | Asset Disposition | 11/18/20 | AW | 140 | Attention to third party reply in support of motion to stay and share same with counsel (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.1 | 0.0333333 | $4.67 |
| November 2020 | Asset Disposition | 11/18/20 | JRW | 260 | confer with A. Watychowicz regarding calculation of appeal deadlines and related review of appellate court rules (7600 Kingston, 7656 Kingston, 6949 Merrill, 1131 E 79th, 6250 Mozart) (.4) | 0.4 | 0.08 | $20.80 |
| November 2020 | Asset Disposition | 11/18/20 | JRW | 260 | review intervenor's reply memorandum and related correspondence with M. Rachlis and K. Duff (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2). | 0.2 | 0.0666667 | $17.33 |
| November 2020 | Asset Disposition | 11/19/20 | AEP | 390 | Read reply in support of motion to stay sales of receivership properties (6949 S Merrill, 7600 S Kingston, and 7656 S Kingston) pending appeal and prepare e-mail to counsel for prospective purchasers regarding timing. | 0.3 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/19/20 | AW | 140 | Attention to rule to show cause entered in third party appeal, notify counsel, and update docket (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2) | 0.2 | 0.0666667 | $9.33 |
| November 2020 | Asset Disposition | 11/19/20 | AW | 140 | further revisions to motion to dismiss intervenor's appeal (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2) | 0.2 | 0.0666667 | $9.33 |
| November 2020 | Asset Disposition | 11/19/20 | AW | 140 | proofread and cite-check motion to dismiss intervenor's appeal, prepare table of contents and table of authorities, and communicate with counsel regarding same and timing (7600 Kingston, 7656 Kingston, 6949 Merrill) (1.9) | 1.9 | 0.6333333 | $88.67 |
| November 2020 | Asset Disposition | 11/19/20 | AW | 140 | finalize motion to dismiss intervenor's appeal, file with the court, and serve as per service list (7600 Kingston, 7656 Kingston, 6949 Merrill) (1.1). | 1.1 | 0.3666667 | $51.33 |
| November 2020 | Asset Disposition | 11/19/20 | JRW | 260 | Work with K. Duff and M. Rachlis on multiple revisions of motion to dismiss intervenor's appeal (7600 Kingston, 7656 Kingston, 6949-59 S Merrill Avenue) (2.3) | 2.3 | 0.7666667 | $199.33 |
| November 2020 | Asset Disposition | 11/19/20 | JRW | 260 | check record citations in same (7600 Kingston, 7656 Kingston, 6949-59 S Merrill Avenue) (.3). | 0.3 | 0.1 | $26.00 |
| November 2020 | Asset Disposition | 11/19/20 | MR | 390 | Further work on motion to dismiss intervenor's appeal and follow up regarding same (7600 Kingston, 7656 Kingston, 6949 Merrill). | 3.5 | 1.1666667 | $455.00 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | Teleconference with K. Duff regarding outcome of mediation with defaulted buyer of receivership properties (6949 S Merrill, 7600 S Kingston, and 7656 S Kingston) and issues associated with marketing of single-family homes (.3) | 0.3 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/20/20 | MR | 390 | participate in appellate court mediation with intervenor (7600 Kingston, 7656 Kingston, 6949 Merrill) (2.8) | 2.8 | 0.9333333 | $364.00 |
| November 2020 | Asset Disposition | 11/21/20 | AEP | 390 | Review all relevant background pleadings, contract documents, and correspondence, read intervenor's motion for order regarding disposition of earnest money, prepare first draft of statement of facts to opposition memorandum, and assemble all relevant exhibits (7600 Kingston, 7656 Kingston, 6949 Merrill). | 5.5 | 1.8333333 | $715.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/22/20 | AEP | 390 | Legal research regarding disposition of earnest money associated with receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill), draft, revise, and forward to K. Duff for final review and filing. | 6.7 | 2.2333333 | $871.00 |
| November 2020 | Asset Disposition | 11/22/20 | MR | 390 | Work to review and revise response on motion for escrow monies, research regarding same, and attention to various emails regarding same (7600 Kingston, 7656 Kingston, 6949 Merrill). | 2.4 | 0.8 | $312.00 |
| November 2020 | Asset Disposition | 11/23/20 | AW | 140 | Attention to memorandum regarding third party motion for earnest money deposits, draft template declaration in support of memorandum, proofread and cite-check memorandum, and email counsel regarding proposed revisions (7600 Kingston, 7656 Kingston, 6949 Merrill) (.9) | 0.9 | 0.3 | $42.00 |
| November 2020 | Asset Disposition | 11/23/20 | AW | 140 | multiple revisions to declaration and memorandum as per review and emails from J. Wine, K. Duff, and M. Rachlis (7600 Kingston, 7656 Kingston, 6949 Merrill) (.7) | 0.7 | 0.2333333 | $32.67 |
| November 2020 | Asset Disposition | 11/23/20 | AW | 140 | finalize memorandum, declaration, and exhibits, file documents with the court, and follow up with counsel regarding same (7600 Kingston, 7656 Kingston, 6949 Merrill) (.4). | 0.4 | 0.1333333 | $18.67 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | draft transfer declaration form for property (7656 S. Kingston) (.3) | 0.3 | 0.3 | $42.00 |
| November 2020 | Asset Disposition | 11/23/20 | JRW | 260 | Multiple revisions of response brief in opposition to motion for return of earnest money (7600 Kingston, 7656 Kingston, 6949 Merrill). | 1.6 | 0.5333333 | $138.67 |
| November 2020 | Asset Disposition | 11/23/20 | MR | 390 | Further review and work on response to intervenor's motion regarding escrow monies, and follow up on same and exchange of various emails regarding same with K. Duff, J. Wine and A. Watychowicz (7600 Kingston, 7656 Kingston, 6949 Merrill) (4.8) | 4.8 | 1.6 | $624.00 |
| November 2020 | Asset Disposition | 11/24/20 | AW | 140 | Serve memorandum regarding motion for earnest money as per service list (7600 Kingston, 7656 Kingston, 6949 Merrill) (.3) | 0.3 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | finalize mailings for notice letter to tenants in anticipation of delivery to tenants post-closing (4317 S. Michigan, 4533 S. Calumet, 6949 S. Merrill, 7600 S. Kingston, 7656 S. Kingston) (1.0). | 1.0 | 0.2 | $28.00 |
| November 2020 | Asset Disposition | 11/24/20 | MR | 390 | Attention to intervenor issues (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.5 | 0.1666667 | $65.00 |
| November 2020 | Asset Disposition | 11/25/20 | AEP | 390 | Correspondence with title company regarding rescheduling of closings of receivership properties (7600 S Kingston, 7656 S Kingston, and 6949 S Merrill) (.1) | 0.1 | 0.0333333 | $13.00 |
| November 2020 | Asset Disposition | 11/25/20 | AW | 140 | Compile all appellate pleadings, research appellate rules, and communicate with M. Rachlis regarding deadlines scheduled by appellate court and rules (1131 E 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.6 | 0.12 | $16.80 |
| November 2020 | Asset Disposition | 11/26/20 | AEP | 390 | Legal research regarding finality of receivership sales (.5) | 0.5 | 0.1666667 | $65.00 |
| November 2020 | Asset Disposition | 11/30/20 | AEP | 390 | teleconference with J. Rak regarding final closing and document execution issues associated with scheduled conveyances of receivership properties (6949 S Merrill, 7600 S Kingston, 7656 S Kingston) (.3) | 0.3 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review email from A. Porter regarding closings (7600 Kingston, 7656 S. Kingston) and request information for same (.2) | 0.2 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | telephone call with A. Porter and K. Duff regarding property closings (6949 S. Merrill, 7600 Kingston, 7656 S. Kingston) (.5) | 0.5 | 0.1666667 | $23.33 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | exchange correspondence with K. Duff requesting execution of closing documents related to properties (6949 S. Merrill, 7600 Kingston, 7656 S. Kingston) (.1) | 0.1 | 0.0333333 | $4.67 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | exchange correspondence with property management requesting property reports in anticipation of closing (7600 Kingston, 7656 S. Kingston, 4317 S. Michigan) (.1). | 0.1 | 0.0333333 | $4.67 |
| November 2020 | Asset Disposition | 11/30/20 | JRW | 260 | review docketing statement and statement of issues on appeal and related review of appellate docket (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2). | 0.2 | 0.0666667 | $17.33 |
| November 2020 | Asset Disposition | 11/30/20 | MR | 390 | Attention to property sales and management. | 0.5 | 0.0714286 | $27.86 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/03/20 | KMP | 140 | begin collecting and downloading documents from property managers (1.2). | 1.2 | 0.0461538 | $6.46 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | email correspondence with K. Duff regarding same  (.2). | 0.2 | 0.0033898 | $1.32 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | Review financial reporting documents from property managers relating to  properties (.3) | 0.3 | 0.0050847 | $1.98 |
| November 2020 | Business Operations | 11/04/20 | KMP | 140 | Continue collecting and downloading documents from property manager's electronic data file (.9) | 0.9 | 0.0346154 | $4.85 |
| November 2020 | Business Operations | 11/04/20 | KMP | 140 | review information and documents on property manager's portal and communicate with K. Duff regarding same (.8). | 0.8 | 0.0307692 | $4.31 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/09/20 | KMP | 140 | work on analysis of payments to property managers for property expenses (2.4). | 2.4 | 0.0923077 | $12.92 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/10/20 | KMP | 140 | Further work on analysis of payments to property managers for property expenses. | 3.2 | 0.1230769 | $17.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/11/20 | KMP | 140 | Prepare form for transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0074074 | $1.04 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/12/20 | KMP | 140 | Follow up on transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same. | 0.2 | 0.0037037 | $0.52 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/17/20 | AW | 140 | Attention to notices from administrative court regarding properties (416 E 66th, 7109 S Calumet, 2527 E 76th, 7600 S Kingston, 2514 S 77th, 7656 S Kingston). | 0.4 | 0.1 | $14.00 |
| November 2020 | Business Operations | 11/17/20 | KMP | 140 | Work on analysis of funds expended for property expenses, in connection with anticipated motion for restoration. | 1.1 | 0.0423077 | $5.92 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/19/20 | JRW | 260 | Review administrative orders (7656 S Kingston, 7600 S Kingston, 7109 S Calumet, 6558 S Vernon) and confer with A. Watychowicz regarding docketing of same (.2) | 0.2 | 0.05 | $13.00 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/25/20 | KMP | 140 | Prepare request form for transfer of funds to financing company for insurance premium installment payment, and communicate with bank representatives and K. Duff regarding same. | 0.4 | 0.0074074 | $1.04 |
| November 2020 | Claims Administration & Objections | 11/03/20 | MR | 390 | attention to issues regarding intervenor and review emails regarding same (.3) | 0.3 | 0.1 | $39.00 |
| November 2020 | Claims Administration & Objections | 11/04/20 | AW | 140 | Attention to appeal documents filed by third party and communicate regarding same with counsel (7600 Kingston, 7656 Kingston, 6949 Merrill) (.1) | 0.1 | 0.0333333 | $4.67 |
| November 2020 | Claims Administration & Objections | 11/05/20 | MR | 390 | attention to issues regarding upcoming filings and rules regarding same (.6) | 0.6 | 0.12 | $46.80 |
| November 2020 | Claims Administration & Objections | 11/05/20 | MR | 390 | Further prepare for and participate in hearing on motion to stay (1131 E 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill) (.9) | 0.9 | 0.18 | $70.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Claims Administration & Objections | 11/09/20 | MR | 390 | attention to order on stay motions (.2). | 0.2 | 0.04 | $15.60 |
| November 2020 | Claims Administration & Objections | 11/16/20 | MR | 390 | conference with K. Duff on appeal (.2). | 0.2 | 0.04 | $15.60 |
| November 2020 | Claims Administration & Objections | 11/18/20 | AW | 140 | communicate with M. Rachlis regarding upcoming mediation and email mediator participants' contact information (.1). | 0.1 | 0.02 | $2.80 |
| November 2020 | Claims Administration & Objections | 11/18/20 | MR | 390 | Conferences with SEC (.5) | 0.5 | 0.1 | $39.00 |
| November 2020 | Claims Administration & Objections | 11/18/20 | MR | 390 | conference with K, Duff (.4) | 0.4 | 0.08 | $31.20 |
| November 2020 | Claims Administration & Objections | 11/18/20 | MR | 390 | further work on motion to dismiss intervenor's appeal (5.3) | 5.3 | 1.7666667 | $689.00 |
| November 2020 | Claims Administration & Objections | 11/18/20 | MR | 390 | attention to order (.1) | 0.1 | 0.02 | $7.80 |
| November 2020 | Claims Administration & Objections | 11/18/20 | MR | 390 | communications and preparation for upcoming mediation (.5) | 0.5 | 0.1 | $39.00 |
| November 2020 | Claims Administration & Objections | 11/18/20 | MR | 390 | review of brief filed by intervenor and follow up regarding same (.4). | 0.4 | 0.1333333 | $52.00 |
| November 2020 | Claims Administration & Objections | 11/19/20 | AW | 140 | communicate with appellate court regarding scheduled mediation (1131 E 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill) (.1). | 0.1 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Claims Administration & Objections | 11/19/20 | MR | 390 | Prepare for mediation and review materials regarding same (1131 E 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill) (1.7) | 1.7 | 0.34 | $132.60 |
| November 2020 | Claims Administration & Objections | 11/20/20 | MR | 390 | preparation for mediation (1131 E 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill) (.6) | 0.6 | 0.12 | $46.80 |
| December 2020 | Asset Disposition | 12/01/20 | KBD | 390 | correspondence regarding notice of sales (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2). | 0.2 | 0.0666667 | $26.00 |
| December 2020 | Asset Disposition | 12/02/20 | KBD | 390 | draft and exchange correspondence regarding notice of sales (7600 Kingston, 7656 Kingston, 6949 Merrill) (.3). | 0.3 | 0.1 | $39.00 |
| December 2020 | Asset Disposition | 12/02/20 | KBD | 390 | Review and execute affidavit and exchange correspondence with A. Porter regarding same (7600 Kingston, 7656 Kingston) (.2) | 0.2 | 0.1 | $39.00 |
| December 2020 | Asset Disposition | 12/03/20 | KBD | 390 | Exchange correspondence regarding notice of property sales and filing of same (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.3 | 0.1 | $39.00 |
| December 2020 | Asset Disposition | 12/04/20 | KBD | 390 | Study intervenor emergency motion to vacate sales (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2) | 0.2 | 0.0666667 | $26.00 |
| December 2020 | Asset Disposition | 12/06/20 | KBD | 390 | Study, revise, and exchange correspondence regarding response to intervenor emergency motion (7600 Kingston, 7656 Kingston, 6949 Merrill). | 1.3 | 0.4333333 | $169.00 |
| December 2020 | Asset Disposition | 12/07/20 | KBD | 390 | Study, revise, and exchange correspondence regarding response to intervenor emergency motion (7600 Kingston, 7656 Kingston, 6949 Merrill). | 1.6 | 0.5333333 | $208.00 |
| December 2020 | Asset Disposition | 12/10/20 | KBD | 390 | work on intervenor appeal (7600 Kingston, 7656 Kingston, 6949 Merrill) (.3) | 0.3 | 0.1 | $39.00 |
| December 2020 | Asset Disposition | 12/11/20 | KBD | 390 | address issues relating to intervenor appeal and sale of properties (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2). | 0.2 | 0.0666667 | $26.00 |
| December 2020 | Asset Disposition | 12/01/20 | AEP | 390 | communication with prospective purchaser of receivership properties (7600 S Kingston, 7656 S Kingston) regarding inquiry into potential existence of judicial order prolonging stay of closings (.1) | 0.1 | 0.05 | $19.50 |
| December 2020 | Asset Disposition | 12/01/20 | AEP | 390 | teleconference with former EquityBuild title insurer regarding status of hold harmless indemnity associated with prospective sale of receivership property (7656 S Kingston) (.1) | 0.1 | 0.1 | $39.00 |
| December 2020 | Asset Disposition | 12/01/20 | AEP | 390 | communications with M. Rachlis and K. Duff regarding status of closings and implications of receipt of judicial order staying same (.1) | 0.1 | 0.0333333 | $13.00 |
| December 2020 | Asset Disposition | 12/01/20 | AEP | 390 | update closing figures for sales of receivership properties (7600 S Kingston, 7656 S Kingston) and submit to escrow agent (.5) | 0.5 | 0.25 | $97.50 |
| December 2020 | Asset Disposition | 12/01/20 | JR | 140 | review email from property manager, update electronic files and request additional reports for closings (4317 S. Michigan 7600 S. Kingston and 7656 S. Kingston) (.2) | 0.2 | 0.0666667 | $9.33 |
| December 2020 | Asset Disposition | 12/01/20 | JR | 140 | final preparation of documents for closings (4317 S. Michigan 7600 S. Kingston and 7656 S. Kingston) (.7) | 0.7 | 0.2333333 | $32.67 |
| December 2020 | Asset Disposition | 12/01/20 | MR | 390 | Attention to closing issues (7600 Kingston, 7656 Kingston and 6949 Merrill) and communications regarding same. | 0.2 | 0.0666667 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/02/20 | AEP | 390 | prepare affidavits for execution by K. Duff in connection with buyer request for certain endorsements for receivership properties (7600 S Kingston and 7656 S Kingston) (.3) | 0.3 | 0.15 | $58.50 |
| December 2020 | Asset Disposition | 12/02/20 | AEP | 390 | Review draft settlement statements for receivership properties (7600 S Kingston and 7656 S Kingston) and transmit corrections to escrow agent (.1) | 0.1 | 0.05 | $19.50 |
| December 2020 | Asset Disposition | 12/02/20 | AEP | 390 | review water ledgers for receivership properties (7600 S Kingston and 7656 South Kingston) and communicate discrepancies to escrow agent (.2) | 0.2 | 0.1 | $39.00 |
| December 2020 | Asset Disposition | 12/02/20 | AEP | 390 | review final rent rolls in connection with closings of receivership properties (7600 S Kingston and 7656 S Kingston) (.3) | 0.3 | 0.15 | $58.50 |
| December 2020 | Asset Disposition | 12/02/20 | JR | 140 | review property reports and update rent rolls related to prorations and provide credits to buyer related to sales (7600 S. Kingston and 7656 S. Kingston) (.5) | 0.5 | 0.25 | $35.00 |
| December 2020 | Asset Disposition | 12/02/20 | JR | 140 | exchange correspondence with K. Duff, K. Pritchard and broker advising of closings (4317 S. Michigan, 7600 S. Kingston and 7656 S. Kingston) (.2) | 0.2 | 0.0666667 | $9.33 |
| December 2020 | Asset Disposition | 12/02/20 | JR | 140 | Follow up email to property management requesting property reports for closings (4317 S. Michigan, 7600 S. Kingston and 7656 S. Kingston) (.1) | 0.1 | 0.0333333 | $4.67 |
| December 2020 | Asset Disposition | 12/02/20 | JR | 140 | attend closing (7656 S. Kingston) (2.1) | 2.1 | 2.1 | $294.00 |
| December 2020 | Asset Disposition | 12/02/20 | MR | 390 | Attention to issues on property sales (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.5 | 0.1666667 | $65.00 |
| December 2020 | Asset Disposition | 12/03/20 | AW | 140 | Work with K. Duff, M. Rachlis, and J. Wine on notice of sale and opposition to third party motion to stay (7600 Kingston, 7656 Kingston, 6949 Merrill) (.4) | 0.4 | 0.1333333 | $18.67 |
| December 2020 | Asset Disposition | 12/03/20 | AW | 140 | attention to time stamped notice and supplement and serve as per service list (.3) | 0.3 | 0.1 | $14.00 |
| December 2020 | Asset Disposition | 12/03/20 | JR | 140 | update electronic files with all property reports received from property manager from closings (4317 S. Michigan, 7600 S. Kingston and 7656 S. Kingston) (.3). | 0.3 | 0.1 | $14.00 |
| December 2020 | Asset Disposition | 12/03/20 | JR | 140 | exchange correspondence with the property management team regarding closed properties (4317 S. Michigan, 7600 S. Kingston and 7656 S. Kingston) (.1) | 0.1 | 0.0333333 | $4.67 |
| December 2020 | Asset Disposition | 12/03/20 | JR | 140 | Exchange correspondence with K. Pritchard regarding closed property related to property insurance (.1) | 0.1 | 0.0333333 | $4.67 |
| December 2020 | Asset Disposition | 12/03/20 | JRW | 260 | review and comment on notice of property sales involved in claimants' motion to stay and review updated draft (7600 Kingston, 7656 Kingston, 6949 Merrill) (.2). | 0.2 | 0.0666667 | $17.33 |
| December 2020 | Asset Disposition | 12/03/20 | KMP | 140 | Review online bank records to confirm receipt of proceeds from sales of property (4315 Michigan, 7600 Kingston, 7656 Kingston) and communicate with K. Duff and J. Rak regarding same (.2) | 0.2 | 0.0666667 | $9.33 |
| December 2020 | Asset Disposition | 12/03/20 | KMP | 140 | finalize notice of sales (7600 Kingston, 7656 Kingston, 6949 Merrill) and file same with court, and confer with A. Watychowicz regarding same (.4). | 0.4 | 0.1333333 | $18.67 |
| December 2020 | Asset Disposition | 12/03/20 | MR | 390 | Further review and follow up on intervenor's filing regarding properties (7600 Kingston, 7656 Kingston, 6949 Merrill) (.3) | 0.3 | 0.1 | $39.00 |
| December 2020 | Asset Disposition | 12/04/20 | AEP | 390 | work on response to motion to vacate sales of receivership properties (6949 S Merrill, 7600 S Kingston, 7656 S Kingston) (2.5). | 2.5 | 0.8333333 | $325.00 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | review email from A. Watychowicz regarding request for sale amount of properties (6949 S. Merrill, 7600 S. Kingston and 7656 S. Kingston) and provide requested documents (.2) | 0.2 | 0.0666667 | $9.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/04/20 | MR | 390 | Attention to intervenor's filing regarding stay of sales (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.2 | 0.0666667 | $26.00 |
| December 2020 | Asset Disposition | 12/06/20 | AEP | 390 | Draft memorandum in opposition to motion to vacate sales of receivership property (6949 S Merrill, 7600 S Kingston, 7656 S Kingston), continue legal research regarding various points of law, proofread, edit, and revise first draft, and transmit same to receiver | 3.0 | 1 | $390.00 |
| December 2020 | Asset Disposition | 12/06/20 | MR | 390 | Work on reply to intervenor's stay motion (7600 Kingston, 7656 Kingston, 6949 Merrill). | 2.3 | 0.7666667 | $299.00 |
| December 2020 | Asset Disposition | 12/07/20 | AEP | 390 | Proofread, edit, and revise drafts of proposed motion to vacate (7600 Kingston, 7656 Kingston, 6949 Merrill) | 0.5 | 0.1666667 | $65.00 |
| December 2020 | Asset Disposition | 12/07/20 | AW | 140 | Communicate with K. Duff regarding notice of sale filed with court (7600 Kingston, 7656 Kingston, 6949-59 S Merrill Avenue) (.1) | 0.1 | 0.0333333 | $4.67 |
| December 2020 | Asset Disposition | 12/07/20 | AW | 140 | work with K. Duff, J. Wine, and M. Rachlis on revisions and finalization of opposition to motion to vacate, file with court (7600 Kingston, 7656 Kingston, 6949-59 S Merrill Avenue) (1.6). | 1.6 | 0.5333333 | $74.67 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | Review email from property management and provide required closing documents from closings of properties (4317 S. Michigan, 7600 S. Kingston and 7656 S. Kingston) (.2) | 0.2 | 0.0666667 | $9.33 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review closing documents for various properties and organize electronic files (4317 S. Michigan, 7701 S. Essex, 7656 S. Kingston, 7600 S. Kingston, 6949 S. Merrill, 4533 S. Calumet) (2.1) | 2.1 | 0.35 | $49.00 |
| December 2020 | Asset Disposition | 12/07/20 | JRW | 260 | Review and revise draft motion to vacate sales (7600 Kingston, 7656 Kingston, 6949 Merrill) (.8) | 0.8 | 0.2666667 | $69.33 |
| December 2020 | Asset Disposition | 12/07/20 | MR | 390 | Attention to emergency motion by intervenor and various exchanges regarding same (7600 Kingston, 7656 Kingston, 6949 Merrill). | 1.8 | 0.6 | $234.00 |
| December 2020 | Asset Disposition | 12/08/20 | AW | 140 | Attention to time stamped opposition to third party motion to vacate sales and serve as per service list (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.3 | 0.1 | $14.00 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | review settlement statements from numerous recent closings of receivership properties and update portfolio spreadsheet with relevant data (.3) | 0.3 | 0.0375 | $14.63 |
| December 2020 | Asset Disposition | 12/09/20 | MR | 390 | Attention to intervenor's motion and issues for response and begin drafting same (7600 Kingston, 7656 Kingston, 6949 Merrill). | 0.5 | 0.1666667 | $65.00 |
| December 2020 | Asset Disposition | 12/10/20 | JRW | 260 | review and comment on draft opposition to appellant's motion to extend briefing schedule (7600 Kingston, 7656 Kingston, 6949 Merrill) (.3) | 0.3 | 0.1 | $26.00 |
| December 2020 | Asset Disposition | 12/10/20 | MR | 390 | Further work on reply to intervenor's motion (7600 Kingston, 7656 Kingston, 6949 Merrill) (3.0) | 3.0 | 1 | $390.00 |
| December 2020 | Asset Disposition | 12/17/20 | JR | 140 | review property sale price information and generate report related to same, resolve a discrepancy (.9) | 0.9 | 0.0155172 | $2.17 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | Review emails from E. Duff and accounting firm and produce requested sold property report (.1) | 0.1 | 0.0017241 | $0.24 |
| December 2020 | Asset Disposition | 12/22/20 | JR | 140 | exchange correspondence with property management and title company regarding payment (7656 S. Kingston) (.2) | 0.2 | 0.2 | $28.00 |
| December 2020 | Asset Disposition | 12/23/20 | JR | 140 | Review email from K. Duff and provide requested sold property information for the 3rd quarter 2020 (.2) | 0.2 | 0.01 | $1.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/03/20 | KMP | 140 | work on analysis of paid property expenses for April-November 2020, including identifying supporting documentation (2.6). | 2.6 | 0.1 | $14.00 |
| December 2020 | Business Operations | 12/03/20 | KMP | 140 | Review spreadsheet relating to property closings and communicate with insurance broker to advise of recent closings (.2) | 0.2 | 0.02 | $2.80 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/04/20 | KMP | 140 | Work on analysis of paid property expenses for April-November 2020, including identifying and compiling supporting documentation. | 3.3 | 0.1269231 | $17.77 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/09/20 | KMP | 140 | Prepare request for funds transfer to financing company for payment of insurance premium financing and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0075472 | $1.06 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/22/20 | KMP | 140 | prepare request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/23/20 | KMP | 140 | revise request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff and bank representatives regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/02/20 | AW | 140 | Research appellate rules regarding docketing statement, response to same, and motion practice and email M. Rachlis regarding same (1131 E 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill) (.4) | 0.4 | 0.08 | $11.20 |
| December 2020 | Claims Administration & Objections | 12/03/20 | JRW | 260 | email exchange with claimant's counsel regarding motion for leave to file additional appearances (.2) | 0.2 | 0.0666667 | $17.33 |
| December 2020 | Claims Administration & Objections | 12/04/20 | AW | 140 | research regarding properties (7600 S Kingston, 7656 S. Kingston, 6949 S Merrill) and draft response to claimant (.2) | 0.2 | 0.0666667 | $9.33 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| December 2020 | Claims Administration & Objections | 12/09/20 | JRW | 260 | review motion for extension and related email exchange with K. Duff regarding same (7600 Kingston, 7656 Kingston, 6949 Merrill) (.1) | 0.1 | 0.0333333 | $8.67 |
| December 2020 | Claims Administration & Objections | 12/11/20 | JRW | 260 | correspondence to court clerk forwarding appellate court orders (.1) | 0.1 | 0.02 | $5.20 |
| December 2020 | Claims Administration & Objections | 12/11/20 | JRW | 260 | Review appellate court orders granting motions to dismiss and district court orders regarding stay (1131 E 79th, 6250 Mozart, 7600 Kingston, 7656 Kingston, 6949 Merrill) (.4) | 0.4 | 0.08 | $20.80 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | attention to payment of property and general liability insurance (.3). | 0.3 | 0.0057692 | $2.25 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/27/21 | KBD | 390 | Attention to administrative orders for properties and exchange correspondence relating to same (7600-10 S Kingston Avenue, 5618-20 S Martin Luther King Drive, 7109-19 S Calumet Avenue, 7656-58 S Kingston Avenue, 6554-58 S Vernon Avenue) (.2) | 0.2 | 0.04 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/27/21 | AEP | 390 | review administrative orders forwarded by J. Wine, reconcile same against property closing checklists, and prepare responsive e-mail requesting report on status of additional outstanding cases (7656-58 S Kington Avenue, 6554-58 S Vernon Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7109-19 S Calumet Avenue, 7024-32 S Paxton Avenue, 6217-27 S Dorchester) (.4). | 0.4 | 0.0571429 | $22.29 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/11/21 | KMP | 140 | Prepare form for transfer of funds to financing company for insurance premium installment, and communicate with bank representatives and K. Duff regarding same (.4) | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | review email from K. Pritchard and provide cash balance report as requested for closed properties (.2). | 0.2 | 0.0060606 | $0.85 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | Review email from E. Duff and provide requested property information and closed property report (.2) | 0.2 | 0.0033333 | $0.47 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Business Operations | 01/27/21 | AW | 140 | Review new orders regarding multiple properties and update docket (2514-2520 East 77th Street, 7656-58 S Kingston Avenue, 7109-19 S Calumet Avenue, 2527-29 E 76th Street, 7600-10 S Kingston Avenue, 2804 W 64th Street, 5618-20 S Martin Luther king Drive, 416-24 E 66th Street). | 0.3 | 0.05 | $7.00 |
| January 2021 | Business Operations | 01/27/21 | JRW | 260 | Review administrative court orders (7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 65-5458 S Vernon Avenue, 7109-19 S Calumet Avenue, 5618-20 S Martin Luther King Drive, 6356 S California Avenue) and related attention to docketing (.3) | 0.3 | 0.05 | $13.00 |
| January 2021 | Business Operations | 01/27/21 | KMP | 140 | Prepare form for funds transfer to financing company for payment of insurance premium installment and communicate with bank representative and K. Duff regarding same. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/28/21 | JRW | 260 | exchange correspondence with K. Duff and A. Porter regarding pending actions against sold properties (7656-58 S Kingston Avenue, 6554-58 S Vernon Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive) (.2) | 0.2 | 0.05 | $13.00 |
| January 2021 | Business Operations | 01/29/21 | KMP | 140 | Study documentation from finance company, prepare chart detailing payments for insurance premium financing, and forward to K. Duff. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Business Operations | 02/08/21 | KBD | 390 | study property manager financial reporting and draft related correspondence to asset manager and K. Pritchard (6250 S Mozart Street, 9610 S Woodlawn Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, 7237-43 S Bennett Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7255-57 S Euclid Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6554-58 S Vernon Avenue) (.5). | 0.5 | 0.0384615 | $15.00 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | Prepare analysis of sold properties with respect to which accounting reports are final (.7) | 0.7 | 0.0118644 | $4.63 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | email correspondence with accountants and J. Rak regarding same and providing additional data and information necessary for preparation of reports for the three month period ended December 31, 2020 (.4) | 0.4 | 0.0067797 | $2.64 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/17/21 | KMP | 140 | attention to receipt of property manager's year-end annual reports for EB entities (EB South Chicago 3 LLC, 1700 W Juneway LLC, EB South Chicago 4 LLC, EquityBuild LLC, SSDF4 7255 S. Euclid LLC, SSDF7 Portfolio 1 LLC, SSPH Portfolio 1 LLC) (.3) | 0.3 | 0.0078947 | $1.11 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| February 2021 | Business Operations | 02/26/21 | KMP | 140 | Prepare form for funds transfer to finance company for property insurance installment payment, and communicate with K. Duff and bank representatives regarding same. | 0.3 | 0.0057692 | $0.81 |
| February 2021 | Claims Administration & Objections | 02/02/21 | AW | 140 | attention to mandate issuance from federal court and communicate with counsel regarding same (.1). | 0.1 | 0.0333333 | $4.67 |
| March 2021 | Asset Disposition | 03/02/21 | JR | 140 | Review email from K. Pritchard regarding notices relating to various properties, review, save in electronic property files and forward to K. Duff, J. Wine and A. Porter (4533-47 S Calumet Avenue, SSDF5 Portfolio 1 LLC, 7110 S Cornell Avenue, 4520-26 S Drexel Boulevard, 7109-19 S Calumet Avenue, 7600-10 S Kingston Avenue, 6554-58 S Vernon Avenue, 4611-17 S Drexel Boulevard, 7656-58 S Kingston Avenue, 4533-47 S Calumet Avenue). | 0.5 | 0.0384615 | $5.38 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | communication with K. Duff regarding insurance installment payment (.1). | 0.1 | 0.0019231 | $0.27 |
| March 2021 | Business Operations | 03/12/21 | KMP | 140 | Prepare form for funds transfer to finance company for insurance premium installment and communications with K. Duff and bank representative regarding same (.3) | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Business Operations | 03/17/21 | JRW | 260 | review new administrative orders (6558-4-58 S Vernon Avenue, 7656-58 S Kingston Avenue, 7600-10 S Kingston Avenue, 7109-19 S Calumet Avenue, 4611-17 S Drexel Boulevard) and related email exchange with J. Rak (.3) | 0.3 | 0.06 | $15.60 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| April 2021 | Asset Disposition | 04/13/21 | KBD | 390 | Exchange correspondence with A. Porter regarding earnest money dispute (7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue) (.1) | 0.1 | 0.0333333 | $13.00 |
| April 2021 | Business Operations | 04/08/21 | KBD | 390 | Exchange correspondence with insurance broker regarding credits for sold properties (.1) | 0.1 | 0.0026316 | $1.03 |
| April 2021 | Business Operations | 04/09/21 | KBD | 390 | study property manager reports (6250 S Mozart Street, 9610 S Woodlawn Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, 7237-43 S Bennett Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7255-57 S Euclid Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 416-24 E 66th Street) (.3) | 0.3 | 0.0230769 | $9.00 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | Telephone conference with S. Zjalic regarding restoration of funds and property managers' documentation (.1) | 0.1 | 0.0038462 | $1.50 |
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | exchange correspondence with S. Zjalic regarding property expense analysis and restoration (.2). | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/23/21 | KBD | 390 | Exchange correspondence with S. Zjalic regarding property expenses and third restoration motion. | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | study information from S. Zjalic regarding property expenses and restoration issues (.2) | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | exchange correspondence with S. Zjalic regarding property expenses (.1). | 0.1 | 0.0038462 | $1.50 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | exchange correspondence with S. Zjalic requesting property management reports related to repairs, provide closed property worksheet ([see F] (.3) | 0.3 | 0.0047619 | $0.67 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with S. Zjalic and provide requested sold property report (see F) (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | update closed property workbook and exchange correspondence informing of same (see G) (.2) | 0.2 | 0.003125 | $0.44 |
| April 2021 | Business Operations | 04/01/21 | JRW | 260 | Review administrative orders (7600-10 S Kingston Avenue, 6554-58 S Vernon Avenue, 7109-19 S Calumet Avenue, 7656-58 S Kingston Avenue, 5618-20 S Martin Luther King Drive) and LLC annual report notices, update records and work with K. Pritchard on docketing hearing dates (.9) | 0.9 | 0.18 | $46.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/01/21 | JRW | 260 | related review of City of Chicago administrative hearing website and portfolio regarding sale dates and correspondence regarding conflict for hearing date (.2) | 0.2 | 0.05 | $13.00 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | Begin review drafts of November accounting reports for 27 properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for fourteen properties (2736-44 W 64th Street, 4315-19 S Michigan Avenue, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 7957-59 S Marquette Road, 8326-32 S Ellis Avenue, 7508 S Essex Avenue, 7051 S Bennett Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road) (.5) | 0.5 | 0.0357143 | $13.93 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/14/21 | JRW | 260 | related telephone conference with corporation counsel (.2). | 0.2 | 0.02 | $5.20 |
| April 2021 | Business Operations | 04/14/21 | JRW | 260 | Prepare list of pending administrative matters (7109-19 S Calumet Avenue, 2129 W 71st Street, 4520-26 S Drexel Boulevard, 7110 S Cornell Avenue, 6250 S Mozart Avenue, 7051 S Bennett Avenue, 7600 S Kingston Avenue, 7656 S Kingston Avenue, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue) (.6) | 0.6 | 0.06 | $15.60 |
| April 2021 | Business Operations | 04/15/21 | JRW | 260 | Prepare spreadsheet of pending administrative matters requested by corporation counsel and related correspondence (7109-19 S Calumet Avenue, 2129 W 71st Street, 4520-26 S Drexel Boulevard, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 6250 S Mozart Street, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue) (.4) | 0.4 | 0.04 | $10.40 |
| April 2021 | Business Operations | 04/16/21 | SZ | 110 | Email communication with K. Pritchard about restoration motion and review of schedules of receipts and disbursements. | 0.3 | 0.0115385 | $1.27 |
| April 2021 | Business Operations | 04/19/21 | KMP | 140 | prepare electronic file comprising spreadsheets and other materials relating to funds requests from property manager and forward to S. Zjalic (.3) | 0.3 | 0.0115385 | $1.62 |
| April 2021 | Business Operations | 04/19/21 | KMP | 140 | telephone conferences and exchange email correspondence with K. Duff and S. Zjalic regarding issues relating to property expenses (.3) | 0.3 | 0.0115385 | $1.62 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | Phone and email communication with the Receiver about repair expenses (.3) | 0.3 | 0.0115385 | $1.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | attention to property manager's past fund requests and related email communication with K. Pritchard (1.3). | 1.3 | 0.05 | $5.50 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | review of the exhibits attached to status reports after March 31, 2020 to create a list of non-recurring repair expenses (1.9) | 1.9 | 0.0730769 | $8.04 |
| April 2021 | Business Operations | 04/20/21 | AEP | 390 | Attend administrative court to defend pending cases (7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6554-58 S Vernon Avenue, 7109-19 S Calumet Avenue). | 1.6 | 0.4 | $156.00 |
| April 2021 | Business Operations | 04/20/21 | JRW | 260 | Exchange correspondence with A. Porter regarding administrative matters (7051 S Bennett Avenue, 7656-58 S Kingston Avenue, 7109-19 S Calumet Avenue, 7600-10 S Kingston Avenue, 6558 S Vernon Avenue) (.2). | 0.2 | 0.04 | $10.40 |
| April 2021 | Business Operations | 04/22/21 | AEP | 390 | Review all orders entered in administrative actions (7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6554-58 S Vernon Avenue, 7109-19 S Calumet Avenue), save copies of same to appropriate files, and prepare e-mail to J. Wine regarding status. | 0.2 | 0.05 | $19.50 |
| April 2021 | Business Operations | 04/22/21 | KMP | 140 | Communicate with S. Zjalic regarding investigation of property manager's expenses. | 0.2 | 0.0076923 | $1.08 |
| April 2021 | Business Operations | 04/22/21 | SZ | 110 | continue to populate the list of property expenses (1.2). | 1.2 | 0.0461538 | $5.08 |
| April 2021 | Business Operations | 04/22/21 | SZ | 110 | Attention to property manager's property repair expenses (1.1) | 1.1 | 0.0423077 | $4.65 |
| April 2021 | Business Operations | 04/27/21 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.2) | 0.2 | 0.0074074 | $2.89 |
| April 2021 | Business Operations | 04/27/21 | ED | 390 | email correspondence with K. Pritchard and with insurance agent regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736- 44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131- 41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | JRW | 260 | Correspondence with corporation counsel regarding resolution of pending administrative matters (7109-19 S Calumet Avenue, 2129 W 71st Street, 4520-26 S Drexel Boulevard, 7110 S Cornell Avenue, 6250 S Mozart Avenue, 7051 S Bennett Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue) (.2) | 0.2 | 0.02 | $5.20 |
| April 2021 | Business Operations | 04/28/21 | ED | 390 | Calls with insurance agent to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/28/21 | ED | 390 | calls with accountants and J. Rak to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4). | 0.4 | 0.0148148 | $5.78 |
| April 2021 | Business Operations | 04/28/21 | JR | 140 | Conference call with E. Duff and accounting firm regarding December reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600- 10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0185185 | $2.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/30/21 | ED | 390 | Review and analysis of financial reporting from property managers to respond to request from accountant for additional information on 2020 property operating income details (7836 S Shore Drive, 7546-48 S Saginaw Avenue, 8326-54 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 6749-59 S Merrill Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7508 S Essex Avenue, 6437-41 S Kenwood Avenue, 5450-52 S Indiana Avenue, 7450 S Luella Avenue) (1.2) | 1.2 | 0.0631579 | $24.63 |
| April 2021 | Business Operations | 04/30/21 | ED | 390 | email correspondence with accountant and property manager regarding analysis of financial reporting from property managers (7836 S Shore Drive, 7546-48 S Saginaw Avenue, 8326-54 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 6749-59 S Merrill Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7508 S Essex Avenue, 6437-41 S Kenwood Avenue, 5450-52 S Indiana Avenue, 7450 S Luella Avenue) (.2). | 0.2 | 0.0105263 | $4.11 |
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | study property expenses for restoration (.2). | 0.2 | 0.0076923 | $3.00 |
| May 2021 | Business Operations | 05/13/21 | KBD | 390 | Study correspondence from S. Zjalic regarding property expenses. | 0.2 | 0.0076923 | $3.00 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | review email from K. Duff relating to collection notices regarding various properties (7656-58 S Kingston Avenue, 7051 S Bennett Avenue) and research sale status of properties (.3) | 0.3 | 0.15 | $21.00 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | further correspondence with J. Wine regarding collection notices (7656-58 S Kingston Avenue, 7051 S Bennett Avenue) (.2). | 0.2 | 0.1 | $14.00 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/03/21 | JRW | 260 | telephone conference with corporate counsel regarding pending administrative matters (7109-19 S Calumet Avenue, 2129 W 71st Street, 4520-26 S Drexel Boulevard, 7110 S Cornell Avenue, 6250 S Mozart Street, 7051 S Bennett Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue) (.3) | 0.3 | 0.03 | $7.80 |
| May 2021 | Business Operations | 05/03/21 | JRW | 260 | update spreadsheet to divide pending claims and judgments and adjust hearing dates and related email exchange with additional corporation counsel (7109-19 S Calumet Avenue, 2129 W 71st Street, 4520-26 S Drexel Boulevard, 7110 S Cornell Avenue, 6250 S Mozart Street, 7051 S Bennett Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue) (.7). | 0.7 | 0.07 | $18.20 |
| May 2021 | Business Operations | 05/03/21 | SZ | 110 | Continue to review repair documentation received from property manager in order to retrieve and chart per-property repair expenses. | 1.8 | 0.0692308 | $7.62 |
| May 2021 | Business Operations | 05/05/21 | AEP | 390 | Communications with J. Wine regarding basis for entry of judgment against property (7656-58 S Kingston Avenue). | 0.2 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/05/21 | JRW | 260 | telephone conference with corporate counsel, related update of spreadsheet, correspondence with counsel, and telephone conference with K. Duff (7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 416-24 E 66th Street, 7109-19 S Calumet Avenue) (.7) | 0.7 | 0.175 | $45.50 |
| May 2021 | Business Operations | 05/05/21 | JRW | 260 | attention to administrative matters and orders (7600- 10 S Kingston Avenue, 7656-58 S Kingston Avenue, 416-24 E 66th Street, 7109-19 S Calumet Avenue) (.4) | 0.4 | 0.1 | $26.00 |
| May 2021 | Business Operations | 05/05/21 | JRW | 260 | exchange correspondence with A. Porter regarding entry of judgment order and related review of prior orders continuing matter (7656-58 S Kingston Avenue) (.4). | 0.4 | 0.4 | $104.00 |
| May 2021 | Business Operations | 05/07/21 | JRW | 260 | correspondence with corporation counsel regarding administrative matters (7051 S Bennett Avenue, 7656-58 S Kingston Avenue) (.1) | 0.1 | 0.05 | $13.00 |
| May 2021 | Business Operations | 05/07/21 | SZ | 110 | Continue to review property manager's invoices and communicated to the Receiver the most up-to-date draft of the per-property repair spreadsheet. | 1.2 | 0.0461538 | $5.08 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | SZ | 110 | Continue to review documents received from property manager to populate property repair expense sheet. | 1.6 | 0.0615385 | $6.77 |
| May 2021 | Business Operations | 05/11/21 | JR | 140 | exchange correspondence with accounting firm requesting missing reports (7953-59 S Marquette Road, 7656-58 S Kingston Avenue, 7600-10 S Kingston Avenue, 7201-07 S Dorchester Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 4315-19 S Michigan Avenue, 2736-44 W 64th Street) (.1). | 0.1 | 0.0125 | $1.75 |
| May 2021 | Business Operations | 05/11/21 | JRW | 260 | analysis of administrative matter (7656-58 S Kingston Avenue) and draft correspondence to corporation counsel (.4). | 0.4 | 0.4 | $104.00 |
| May 2021 | Business Operations | 05/12/21 | AW | 140 | attention to notices from administrative court (7110-16 S Cornell Avenue, 416-24 E 66th Street, 7109-19 S Calumet Avenue, 2527-29 E 76th Street, 7600-10 S Kingston Avenue, 2514-2520 East 77th Street, 7656-58 S Kingston Avenue) (.3). | 0.3 | 0.06 | $8.40 |
| May 2021 | Business Operations | 05/13/21 | SZ | 110 | Continue to review remaining documents received from property manager to finalize per-property repair expense sheet and submitted completed repair expense ledger to the Receiver for his review. | 1.7 | 0.0653846 | $7.19 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | draft and send email to insurance agent regarding additional backup required regarding premium refunds with respect to certain sold properties (8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334- 40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.9) | 0.9 | 0.0346154 | $13.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/17/21 | ED | 390 | reply to email correspondence from accountant regarding calculation of insurance reconciliation amounts for properties sold in 2020 (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.4). | 0.4 | 0.0097561 | $3.80 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| May 2021 | Business Operations | 05/20/21 | KMP | 140 | Review spreadsheet and invoices regarding property management expenses in connection with anticipated third restoration motion (.4) | 0.4 | 0.0153846 | $2.15 |
| May 2021 | Business Operations | 05/21/21 | JRW | 260 | correspondence to corporation counsel regarding administrative matters (7656-58 S Kingston Avenue, 6250 S Mozart Street) (.2). | 0.2 | 0.1 | $26.00 |
| May 2021 | Business Operations | 05/23/21 | AEP | 390 | Inventory all orders received from corporation counsel regarding administrative hearings pending against (6554-58 S Vernon Avenue, 7109-19 S Calumet Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 7957-59 S Marquette Avenue) reconcile with existing records, and send follow-up questions to J. Wine. | 0.4 | 0.08 | $31.20 |
| May 2021 | Business Operations | 05/24/21 | JRW | 260 | Exchange correspondence with A. Porter regarding administrative judgment (7656-58 S Kingston Avenue) and pending administrative matter (7957-59 S Marquette Road) and related review of correspondence with corporation counsel. | 0.4 | 0.4 | $104.00 |
| May 2021 | Business Operations | 05/28/21 | JRW | 260 | research and exchange correspondence with K. Duff, J. Rak and A. Porter regarding building code notices (7051 S Bennett Avenue, 7656-58 S Kingston Avenue) (.4). | 0.4 | 0.2 | $52.00 |
| June 2021 | Business Operations | 06/08/21 | KBD | 390 | exchange correspondence with J. Wine regarding administrative actions and property expenses (7051 S Bennett Avenue, 7210 S Vernon Avenue, 6250 S Mozart Street, 7656-58 S Kingston Avenue) (.1). | 0.1 | 0.025 | $9.75 |
| June 2021 | Business Operations | 06/09/21 | KBD | 390 | attention to administrative action involving property (7656-58 S Kingston Avenue) (.1). | 0.1 | 0.1 | $39.00 |
| June 2021 | Business Operations | 06/11/21 | KBD | 390 | exchange correspondence regarding administrative actions and various related documents, correspondence, and expense issue (7656-58 S Kingston Avenue) (.2). | 0.2 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/14/21 | KBD | 390 | review correspondence regarding property expenses analysis and backup (.1) | 0.1 | 0.0038462 | $1.50 |
| June 2021 | Asset Disposition | 06/07/21 | JR | 140 | review email from J. Wine relating to production of due diligence documents including code violations shared with buyer upon execution of purchase and sale agreement (7656-58 S Kingston Avenue), research same and further correspond with J. Wine regarding same (.6) | 0.6 | 0.6 | $84.00 |
| June 2021 | Asset Disposition | 06/07/21 | MR | 390 | follow up on additional property issues (7656-58 S Kingston Avenue) (.2). | 0.2 | 0.2 | $78.00 |
| June 2021 | Asset Disposition | 06/15/21 | JR | 140 | communication with J. Wine regarding building code violations, save code violations in electronic files (7110 S Cornell Avenue, 7109-19 S Calumet Avenue, 6250 S Mozart Avenue, 6949-59 S Merrill Avenue, 7656-58 S Kingston Avenue, 6554-58 S Vernon Avenue, 7600-10 S Kingston Avenue, 4520-26 S Drexel Boulevard) (.3). | 0.3 | 0.0375 | $5.25 |
| June 2021 | Business Operations | 06/01/21 | ED | 390 | Update list of insurance policy endorsements needed to complete reconciliation of costs for properties sold in 2020 and email correspondence with insurance agent to request additional backup (8407-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0219512 | $8.56 |
| June 2021 | Business Operations | 06/01/21 | JRW | 260 | Exchange correspondence with J. Rak regarding collection notices (7051 S Bennett Avenue, 7656-58 S Kingston Avenue) (.1) | 0.1 | 0.05 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/03/21 | ED | 390 | email correspondence with insurance agent regarding insurance refunds for sold properties (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.002439 | $0.95 |
| June 2021 | Business Operations | 06/03/21 | JRW | 260 | exchange correspondence with A. Porter regarding purchaser's responsibility for pending administrative matters (7656-58 S Kingston Avenue, 7051 S Bennett Avenue) (.2). | 0.2 | 0.1 | $26.00 |
| June 2021 | Business Operations | 06/07/21 | JRW | 260 | Exchange correspondence with A. Porter and M. Rachlis regarding pending administrative matters and effect of property sales (7051 S Bennett Avenue, 7656-58 S Kingston Avenue) (.2) | 0.2 | 0.1 | $26.00 |
| June 2021 | Business Operations | 06/07/21 | JRW | 260 | exchange correspondence with J. Rak regarding sale documents (7656-58 S Kingston Avenue) (.2) | 0.2 | 0.2 | $52.00 |
| June 2021 | Business Operations | 06/09/21 | JRW | 260 | Confer with J. Rak regarding due diligence and disclosure of pending administrative matter (7656-58 S Kingston Avenue) (.1) | 0.1 | 0.1 | $26.00 |
| June 2021 | Business Operations | 06/09/21 | JRW | 260 | exchange correspondence with K. Duff and A. Porter regarding judgment (7656-58 S Kingston Avenue) (.2). | 0.2 | 0.2 | $52.00 |
| June 2021 | Business Operations | 06/11/21 | JRW | 260 | Email exchange with K. Duff and A. Porter regarding administrative matter (7656-58 S Kingston Avenue) and related search of records (.3) | 0.3 | 0.3 | $78.00 |
| June 2021 | Business Operations | 06/14/21 | KMP | 140 | Exchange email correspondence with S. Zjalic regarding backup documentation for spreadsheet relating to property expenses and review spreadsheet and related receipts. | 0.5 | 0.0192308 | $2.69 |
| June 2021 | Business Operations | 06/14/21 | SZ | 110 | Review of building supply receipts and email communication with property manager about same. | 4.7 | 0.1807692 | $19.88 |
| June 2021 | Business Operations | 06/15/21 | KMP | 140 | communications with S. Zjalic and property manager regarding documentation for building management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/15/21 | SZ | 110 | Continue to review building supply invoices and communicated with property manager about same. | 1.3 | 0.05 | $5.50 |
| June 2021 | Business Operations | 06/18/21 | KMP | 140 | further communications with S. Zjalic regarding spreadsheet and backup documentation for property management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/21/21 | KMP | 140 | conference with S. Zjalic regarding spreadsheet and backup documentation for property management expenses (.2). | 0.2 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/22/21 | ED | 390 | Email correspondence to insurance agent following up on missing documentation regarding refunds for prepaid premium amounts relating to properties sold in 2020 (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.2 | 0.004878 | $1.90 |
| June 2021 | Business Operations | 06/22/21 | SZ | 110 | Attention to email communication with property manager about outstanding invoices. | 0.2 | 0.0076923 | $0.85 |
| June 2021 | Business Operations | 06/24/21 | JR | 140 | review email from account analyst and         provide requested settlement statements on closed properties (7110 S  Cornell Avenue, 5618-20 S Martin Luther King Drive, 6356 S California  Avenue, 7201 S Constance Avenue, 6949-59 S Merrill Avenue, 7656-58 S  Kingston Avenue, 7600-10 S Kingston Avenue, 7701-03 S Essex Avenue)  (.4). | 0.4 | 0.05 | $7.00 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | email correspondence to J. Rak regarding review and analysis of additional insurance documentation as received (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2). | 0.2 | 0.0074074 | $2.89 |
| June 2021 | Claims Administration & Objections | 06/09/21 | MR | 390 | follow up regarding claims associated with former EB properties (.2). | 0.2 | 0.1 | $39.00 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/27/21 | JR | 140 | review email from A. Porter requesting information related to earnest money held in escrow for property, further communicate with the title company, review electronic documents and provide A. Porter requested information (7656 S Kingston Avenue) (.3) | 0.3 | 0.3 | $42.00 |
| July 2021 | Asset Disposition | 07/29/21 | AEP | 390 | read e-mail from title underwriter regarding disposition of earnest money associated with defaulted purchase of receivership property, research pleadings, consult with A. Watychowicz, and respond regarding need to maintain funds in escrow pending decision by court (7656-58 S Kingston Avenue) (.2). | 0.2 | 0.2 | $78.00 |
| July 2021 | Business Operations | 07/01/21 | ED | 390 | confer with J. Rak regarding follow-up to obtain missing data (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.1). | 0.1 | 0.0028571 | $1.11 |
| July 2021 | Business Operations | 07/01/21 | ED | 390 | Update analysis of insurance adjustments relating to sold properties (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2) | 0.2 | 0.0057143 | $2.23 |
| July 2021 | Business Operations | 07/03/21 | AEP | 390 | Review most recent pleadings and notices filed in administrative actions against former receivership properties and update tracking list accordingly (6949-59 S Merrill Avenue, 7656-58 S Kingston Avenue, 4750-52 S Indiana Avenue, 6250 S Mozart Street, 6554-58 S Vernon Avenue, 4520-26 S Drexel Boulevard, 2736-44 W 64th Street). | 0.4 | 0.0571429 | $22.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/06/21 | SZ | 110 | Cross-referenced property manager's expense ledger against invoices for duplicate transactions (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943- 45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315- 19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.6 | 0.0410256 | $4.51 |
| July 2021 | Business Operations | 07/12/21 | KMP | 140 | telephone conferences with S. Zjalic regarding preparation of exhibits comprising invoices from property managers for expenses, and review related documentation (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue) (.3) | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/12/21 | SZ | 110 | Continued to review property manager's repair expenses in order to populate exhibits list for Third Restoration Motion and related email exchange and phone communication with K. Pritchard (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 2.0 | 0.0512821 | $5.64 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |
| July 2021 | Business Operations | 07/21/21 | JR | 140 | Exchange correspondence with account analyst regarding various property insurance endorsements related to sold properties (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000- 02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.3 | 0.0073171 | $1.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/22/21 | JR | 140 | Review property insurance endorsements and communicate with account analyst regarding various property insurance missing endorsements related to sold properties and request production of same (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.7 | 0.0170732 | $2.39 |
| July 2021 | Business Operations | 07/23/21 | JR | 140 | Exchange correspondence with account analyst regarding requested property insurance endorsements for sold properties in 2020, review requested endorsements and save in electronic files (8047-55 S Manistee Avenue, 701-13 S 5th Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 4520-26 S Drexel Boulevard, 8201 S Kingston Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 4315-19 S Michigan Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0119048 | $1.67 |
| July 2021 | Business Operations | 07/23/21 | SZ | 110 | email exchange with property manager regarding missing invoices (638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.1). | 0.1 | 0.025 | $2.75 |
| July 2021 | Business Operations | 07/23/21 | SZ | 110 | Continued to cross-reference repair expenses ledger against exhibits for Third Restoration Motion to add missing exhibits (638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (1.3) | 1.3 | 0.325 | $35.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/13/21 | KBD | 390 | study order denying former purchaser motion for return of earnest money (6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.2). | 0.2 | 0.0666667 | $26.00 |
| August 2021 | Asset Disposition | 08/20/21 | KBD | 390 | exchange correspondence regarding court ruling and request to release escrowed funds (6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.1). | 0.1 | 0.0333333 | $13.00 |
| August 2021 | Asset Disposition | 08/23/21 | KBD | 390 | Study notice from intervenor regarding appeal and from title company regarding earnest money (6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue). | 0.1 | 0.0333333 | $13.00 |
| August 2021 | Business Operations | 08/06/21 | KBD | 390 | Study financial reporting from property manager (6250 S Mozart Street, 9610 S Woodlawn Avenue, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7255-57 S Euclid Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 416-24 E 66th Street). | 0.2 | 0.0166667 | $6.50 |
| August 2021 | Business Operations | 08/12/21 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and final expenses (6250 S Mozart Street, 9610 S Woodlawn Avenue, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7255-57 S Euclid Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 416-24 E 66th Street) (.1) | 0.1 | 0.0083333 | $3.25 |
| August 2021 | Asset Disposition | 08/13/21 | MR | 390 | Attention to issues on appeal and order on earnest money (6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue). | 0.2 | 0.0666667 | $26.00 |
| August 2021 | Asset Disposition | 08/20/21 | AEP | 390 | Read order entered by Judge Lee regarding disposition of earnest money associated with purchaser default on prospective sale of receivership properties, analyze underlying strict joint order escrow agreements, and prepare e-mail to title indemnity officer providing factual background and requesting disbursement of escrowed funds (6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.8) | 0.8 | 0.2666667 | $104.00 |
| August 2021 | Business Operations | 08/16/21 | JR | 140 | Review email from E. Duff related to property endorsements regarding 2020 property insurance, update same and send all endorsements received from accounting firm (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4) | 0.4 | 0.0097561 | $1.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Asset Disposition | 09/20/21 | KBD | 390 | Exchange correspondence with A. Porter and M. Rachlis regarding third party appeal (6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue). | 0.2 | 0.0666667 | $26.00 |
| September 2021 | Asset Disposition | 09/22/21 | KBD | 390 | exchange correspondence regarding response to appeal and potential strategy (6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.4) | 0.4 | 0.1333333 | $52.00 |
| September 2021 | Business Operations | 09/23/21 | KBD | 390 | Confer with E. Duff regarding insurance, property allocation, and expense restoration issues and exchange related correspondence (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0361111 | $14.08 |
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | confer with accounting firm representatives and E. Duff regarding expense accounting, property spreadsheets, and expense reimbursement issues (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Asset Disposition | 09/13/21 | AW | 140 | Attention to appeal filings, related emails to team, and docket update (6949- 59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue). | 0.3 | 0.1 | $14.00 |
| September 2021 | Asset Disposition | 09/17/21 | AW | 140 | Attention to appeal related filings and share with the team (6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue). | 0.2 | 0.0666667 | $9.33 |
| September 2021 | Asset Disposition | 09/20/21 | AEP | 390 | Read initial Seventh Circuit pleadings in connection with appeal of order awarding earnest money to Receiver in connection with defaults on prospective purchases of receivership properties (7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue) (.2) | 0.2 | 0.0666667 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Asset Disposition | 09/22/21 | MR | 390 | Begin review of issue regarding appeal and communicate with A. Watychowicz regarding same (6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue). | 1.4 | 0.4666667 | $182.00 |
| September 2021 | Asset Disposition | 09/30/21 | JR | 140 | Review email from property management relating to post-closing reconciliation distributions, and related communications with K. Pritchard and property management (6554-58 S Vernon Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 310 E 50th Street, 6807 S Indiana Avenue, 9610 S Woodlawn Avenue, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue) (.2) | 0.2 | 0.02 | $2.80 |
| September 2021 | Asset Disposition | 09/30/21 | KMP | 140 | Review property accounts and update spreadsheet relating to property manager's deposits of post-sale reconciliation funds and related communications with J. Rak (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.3 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/03/21 | JR | 140 | Review property reports and update reimbursable amounts, and related correspondence with E. Duff and K. Duff (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 2.4 | 0.0585366 | $8.20 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/20/21 | ED | 390 | Review draft reports and summary from accountant proposing approach to calculating and reporting adjustments to insurance cost allocations for certain properties sold in 2020 (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0236842 | $9.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/22/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties and related issues regarding reporting content and presentation (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0131579 | $5.13 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Confer with K. Duff regarding allocation of insurance premium costs to certain sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.2) | 1.2 | 0.0315789 | $12.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Email correspondence to accountant regarding calculation of insurance costs with respect to sold properties, and preparation of related reporting (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656- 58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3). | 0.3 | 0.0078947 | $3.08 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Review and analyze reporting regarding insurance cost allocations and refunds with respect to certain sold properties in preparation for discussion with K. Duff (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.9) | 0.9 | 0.0236842 | $9.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | ED | 390 | Conference call with accountants and K. Duff to discuss allocation of costs for insurance and other amounts paid by Receivership for the benefit of sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8216 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Business Operations | 09/27/21 | SZ | 110 | Attention to repair expenses associated with properties and email communication with the Receiver related to those expenses (7255-57 Euclid Avenue, 7109-19 S Calumet Avenue, 7237-43 S Bennett Avenue, 7600-10 S Kingston Avenue, 4317-19 S Michigan Avenue, 638-40 N Avers Avenue, 7656-58 S Kingston Avenue, 6356-58 S California Avenue, 7201-07 S Dorchester Avenue, 1700-08 Juneway Terrace, 5618-20 S Martin Luther King Drive, 7957-59 S Marquette Ave, 6357-59 S Talman Avenue, 2736 W 64th Street, 7201-09 S Constance Avenue, 1401 W 109th Place, 6807 S Indiana Avenue, 310 E 50th Street, 6250 S Mozart Avenue, 11117-19 S Longwood Drive, 416-24 E 66th Street, 8334 S Ellis Avenue, 8000 -02 S Justine Street, 7760 S Coles Avenue, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 6749-59 S Merrill Avenue). | 0.2 | 0.0074074 | $0.81 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |

| Property: | 7701-03 S Essex Avenue |
|---|---|
| General Allocation % (Pre 01/29/21): | 0.8796511% |
| General Allocation % (01/29/21 Onward, Claims Only): | 0.9452458892% |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 91 | 7701-03 S Essex Avenue | 34.97 | $ 9,465.64 | 55.34 | $ 16,208.79 | 90.32 | $ 25,674.43 |
| | Asset Disposition [4] | 1.85 | $ 605.70 | 31.18 | $ 7,899.56 | 33.03 | $ 8,505.26 |
| | Business Operations [5] | 1.86 | $ 559.14 | 11.72 | $ 3,993.69 | 13.58 | $ 4,552.83 |
| | Claims Administration & Objections [6] | 31.26 | $ 8,300.79 | 12.44 | $ 4,315.54 | 43.70 | $ 12,616.33 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

**Specific Allocation Hours:**     *55.34*
**Specific Allocation Fees:**    $    *16,208.79*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | Prepare for and meet with property manager and A. Porter (1.7) | 1.7 | 0.025 | $9.75 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | telephone conference and exchange correspondence with property manager regarding payment of real estate taxes, source of cash, accounting of transfer, and repayment (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | Telephone conference with property manager regarding buildout at commercial space, cash flow model, and process and study correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | study correspondence from property manager representative regarding compensation structure (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with property manager (1.5) | 1.5 | 0.0220588 | $8.60 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | Telephone conference with property management representative regarding meeting with property manager (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | review correspondence from property manager regarding lockbox payments (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study and revise proposed order from property manager's counsel (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | telephone conference with counsel for property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study correspondence from N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | second telephone conference with property managers counsel re same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | office conference with A. Porter regarding same (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | exchange correspondence with property manager regarding meeting to discuss net rent cash flow (.2) | 0.2 | 0.0029851 | $1.16 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | draft correspondence to property manager regarding escrow and compensation issues (.7) | 0.7 | 0.0102941 | $4.01 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | conference with property manager regarding property management and compensation issues (.9) | 0.9 | 0.0132353 | $5.16 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | exchange correspondence with property manager regarding escrow issue and conference with A. Porter and N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/23/18 | KBD | 390 | Study correspondence from and telephone conference with lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | Meeting with property managers regarding roles and responsibilities, background of properties under management, accounting issues, cash management, and action items (2.0) | 2.0 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/28/18 | NM | 260 | study draft order from property management company attorney and revise same (.1). | 0.1 | 0.0014925 | $0.39 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with property manager regarding need for security equipment at various portfolio properties (.2) | 0.2 | 0.0285714 | $11.14 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Claims Administration & Objections | 08/23/18 | ED | 390 | Correspondence with lenders regarding receivership and request for loan documents (.8) | 0.8 | 0.0333333 | $13.00 |
| August 2018 | Claims Administration & Objections | 08/23/18 | NM | 260 | Correspond with E. Duff regarding institutional lenders and notices for same. | 0.3 | 0.0125 | $3.25 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | correspond with lenders regarding loan documents and terms | 0.5 | 0.0294118 | $11.47 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | review of loan documents received (.4) | 0.4 | 0.0222222 | $8.67 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver regarding release of escrow funds to pay past due property taxes (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study correspondence from A. Porter regarding property manager compensation issue (.1). | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with property management company representatives regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | telephone conference with property manager representatives regarding same (.6) | 0.6 | 0.0088235 | $3.44 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | Exchange correspondence with A. Porter regarding property management agreement (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with E. Duff regarding same and lender escrow funds (.1). | 0.1 | 0.0014706 | $0.57 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference and exchange correspondence with Andrew Porter regarding draft letter agreement with property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | revise correspondence to property manager regarding compensation (.5) | 0.5 | 0.0073529 | $2.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/05/18 | KBD | 390 | revise and exchange correspondence with property manager regarding compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/06/18 | KBD | 390 | study proposals for repair work (.2) | 0.2 | 0.025 | $9.75 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/09/18 | KBD | 390 | Revise agreement with property manager. | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study estimated property repair costs (.1) | 0.1 | 0.0125 | $4.88 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | telephone conference with and study correspondence from property manager regarding compensation structure and prospective property improvements (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study notes from and office conference with E. Duff regarding property manager compensation (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | revise compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | review correspondence from employee regarding contractors' invoices and from A. Watychowicz regarding same (.2) | 0.2 | 0.025 | $9.75 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | draft correspondence to N. Mirjanich and A. Watychowicz regarding status of contractors work and invoices, impact on receivership, and communication with property managers regarding same (.2) | 0.2 | 0.025 | $9.75 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | draft correspondence to A. Watychowicz regarding same (.1) | 0.1 | 0.0125 | $4.88 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | revise agreement with property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | Study financial reporting from property manager and correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | telephone conference with property manager and A. Porter regarding efforts to protect overall portfolio and property values (.4) | 0.4 | 0.0059701 | $2.33 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/05/18 | KBD | 390 | Study correspondence from and office conferences with E. Duff regarding various correspondence from institutional lenders and counsel requests for information. | 0.3 | 0.0115385 | $4.50 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/07/18 | ED | 390 | call with property manager [WPD] regarding rent rolls and financial reporting, and review of documents received regarding same (.6). | 0.6 | 0.0089552 | $3.49 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | Review draft letter agreement with property manager and confer with Receiver regarding same (.7); | 0.7 | 0.0104478 | $4.07 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Claims Administration & Objections | 09/02/18 | ED | 390 | Review and reply to emails from Receiver re followup on communications with lender. | 0.3 | 0.0176471 | $6.88 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | call with counsel to lender, review file and notes relating to same (.4). | 0.4 | 0.0235294 | $9.18 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | email to property manager regarding release of rent rolls to lender (.1) | 0.1 | 0.0058824 | $2.29 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | Send emails to property managers regarding release of information to lender, send email to EquityBuild personnel regarding historical reporting to lenders, reply to email counsel for lender requesting information, confer with Receiver regarding the foregoing (1.3) | 1.3 | 0.0764706 | $29.82 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/12/18 | ED | 390 | Draft email to lender's counsel regarding financial reporting and rental stream (.8) | 0.8 | 0.0470588 | $18.35 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | Review and reply to email correspondence with lenders and counsel (2.9) | 2.9 | 0.090625 | $35.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | review of loan documents and property information (2.9) | 2.9 | 0.1705882 | $66.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | review loan documents and update mortgage loan summary (4.9). | 4.9 | 0.2227273 | $86.86 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | telephone conference with property street manager regarding property repair, housing court, and confirmation of accounting for rents (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with property manager regarding various property and financial issues (1.8) | 1.8 | 0.0264706 | $10.32 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | exchange correspondence with property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | study property manager monthly report (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | exchange correspondence with A. Watychowicz regarding same (.1). | 0.1 | 0.0014706 | $0.57 |
| October 2018 | Business Operations | 10/20/18 | KBD | 390 | Review correspondence from property manager regarding monthly reporting distribution. | 0.1 | 0.0014925 | $0.58 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/06/18 | KBD | 390 | Exchange correspondence with E. Duff regarding lender's counsel's communication regarding debt service and rents. | 0.1 | 0.0052632 | $2.05 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/12/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.025 | $9.75 |
| October 2018 | Claims Administration & Objections | 10/12/18 | KBD | 390 | Various telephone conferences and exchange of communications with property managers regarding property inspections and lenders' request for information (1.1) | 1.1 | 0.1375 | $53.63 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | Study and revise correspondence to lender regarding rent issue and office conferences with M. Rachlis, E. Duff and A. Porter regarding same (2.0) | 2.0 | 0.1176471 | $45.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | study correspondence from lender's counsel regarding rents and exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| October 2018 | Claims Administration & Objections | 10/17/18 | KBD | 390 | review correspondence from property manager regarding communication with lender relating to various property issues and review correspondence from E. Duff regarding same (.1) | 0.1 | 0.0166667 | $6.50 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | Meeting with property managers regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0223881 | $8.73 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | request reporting info from property management through K. Duff and A. Porter (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | communicate with another property manager regarding access to reports (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/17/18 | AW | 140 | Communicate with property manager regarding issues with provided documents (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Business Operations | 10/25/18 | MR | 390 | conferences with opposing counsel and follow up on various issues (2.2). | 2.2 | 0.0814815 | $31.78 |
| October 2018 | Business Operations | 10/31/18 | MR | 390 | Further work on various motions. | 0.9 | 0.0529412 | $20.65 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | confer with Receiver regarding lender communications and requests (.4) | 0.4 | 0.0210526 | $8.21 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | Review and respond to messages from lenders and counsel (1.2) | 1.2 | 0.0666667 | $26.00 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | Review and reply to queries from lenders and counsel (1.2) | 1.2 | 0.0363636 | $14.18 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/17/18 | ED | 390 | Review and reply to correspondence and messages from lenders and counsel (.6) | 0.6 | 0.0352941 | $13.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/24/18 | ED | 390 | Review and reply to questions from lenders' counsel (2.9) | 2.9 | 0.1208333 | $47.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and reply to requests and inquiries from lenders and counsel ( .5) | 0.5 | 0.0208333 | $8.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | Attention to lender's motion (.5) | 0.5 | 0.0294118 | $11.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | attention to various issues on emails regarding response to requests from lenders (.4). | 0.4 | 0.0235294 | $9.18 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/13/18 | KBD | 390 | study property manager financial reports (.6). | 0.6 | 0.0088235 | $3.44 |
| November 2018 | Business Operations | 11/15/18 | KBD | 390 | study financial reports from property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/08/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding analysis of loan documents relative to lender positions (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KBD | 390 | Study and revise draft response to lender rent motion and affidavit (.6) | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | exchange correspondence with property manager regarding monthly financials (.1) | 0.1 | 0.0014925 | $0.58 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding monthly reporting to lenders (.2). | 0.2 | 0.0029851 | $1.16 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study lender reply regarding lender rights (.5) | 0.5 | 0.0294118 | $11.47 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Asset Disposition | 11/09/18 | AEP | 390 | Teleconference with receivership brokers regarding debt structure of receivership entity and implications on timing of sales and marketing [SSDF7 Portfolio 1]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Asset Disposition | 11/12/18 | AEP | 390 | Teleconference with outside brokers regarding latest recommendations regarding sequencing of marketing and EBF mortgages on properties [owned by SSDF7 Portfolio 1]. | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Asset Disposition | 11/17/18 | AEP | 390 | Teleconference with receivership broker regarding latest developments in investigation and implications on timing and market strategy [SSDF7]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | email correspondence with property managers regarding same (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | Review financial reporting regarding mortgaged properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/01/18 | ED | 390 | Review and reply to questions from lenders' counsel regarding property inspections, financial reporting, and other issues (1.8) | 1.8 | 0.1058824 | $41.29 |
| November 2018 | Claims Administration & Objections | 11/01/18 | MR | 390 | review correspondence and attention to issues raised by lender [Liberty] (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | Review motions of lenders regarding mortgage rights and remedies (.4) | 0.4 | 0.0181818 | $7.09 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | confer with M. Rachlis regarding replies to questions from lender's counsel (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | Review various emails regarding issues with secured creditors (.2) | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | conferences regarding issues raised by creditor regarding same with E. Duff (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |
| November 2018 | Claims Administration & Objections | 11/06/18 | ED | 390 | review and respond to messages from lenders and counsel (1.8). | 1.8 | 0.05 | $19.50 |
| November 2018 | Claims Administration & Objections | 11/07/18 | ED | 390 | Review and reply to questions and requests from lenders' counsel. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/07/18 | MR | 390 | Attention to issues on access raised by secured creditors to property managers. | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | review, analyze, and collect underlying documentation [SSDF7 Portfolio 1] (1.2). | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | confer with Receiver, M. Rachlis and A Porter regarding same (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | Review proposal from lender for agreed order (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | conferences with A Porter and E. Duff regarding issues for response (1.0). | 1.0 | 0.0588235 | $22.94 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | Attention to issues on lender loans for response to motion regarding issues on rents and priority (2.8) | 2.8 | 0.1647059 | $64.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/09/18 | ED | 390 | Email correspondence with Receiver, M. Rachlis, and A Porter regarding response to inquiries from lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/09/18 | MR | 390 | Work on draft response to lender motion. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/11/18 | MR | 390 | Work on draft response brief to lender issues and review various exhibits regarding same, and follow up on emails regarding same. | 3.2 | 0.1882353 | $73.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | AEP | 390 | Continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties [owned by SSDF7 Portfolio 1]. | 4.9 | 0.2882353 | $112.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | Attention to response to lender's motion and issues regarding same (4.0) | 4.0 | 0.2352941 | $91.76 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | conferences with E. Duff regarding issues on loan documentation and reporting (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties and prepare affidavit for K. Duff in connection with opposition to lender motion (4.5) [SSDF7 Portfolio 1]. | 4.5 | 0.2647059 | $103.24 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | Review documents relating to formation and ownership of receivership entities [South Side Development Fund 7 and additional entity] and prepare e-mail to M. Rachlis and E. Duff regarding equity ownership and managerial control over properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and comment on draft of reply to lender's motion (1.3) | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and reply to questions from lenders and counsel (1.3). | 1.3 | 0.0764706 | $29.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | conferences with M. Rachlis and A Watychowicz regarding same (.2) | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | Revise Receiver's affidavit in support of response to lender's motion for rights (.5) | 0.5 | 0.0294118 | $4.12 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | conferences with K. Duff and K. Pritchard regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | Further work on lender response and related affidavit (3.1) | 3.1 | 0.1823529 | $71.12 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AW | 140 | Attention to SEC's pleading (.2) | 0.2 | 0.0090909 | $1.27 |
| November 2018 | Claims Administration & Objections | 11/15/18 | ED | 390 | Review and reply to questions from lenders and counsel (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | conferences with K. Duff, M. Rachlis and A. Watychowicz regarding same (.2). | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | revise and finalize Receiver's response and affidavit to lender's motion for rights and file same electronically with the court (1.1) | 1.1 | 0.0647059 | $9.06 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | conferences with various team members regarding same (.8). | 0.8 | 0.0470588 | $18.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | Work on various elements of Liberty response and affidavits (4.3) | 4.3 | 0.2529412 | $98.65 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/20/18 | KMP | 140 | Review draft affidavit in support of response to lender's motion for rents and conference with A. Watychowicz regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | teleconference with K. Duff regarding same (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | Cursory review of reply brief submitted by EquityBuild lender for information relating to alleged existence of mortgagee agency and servicing agreements with EBF (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/30/18 | MR | 390 | Attention to issues raised by lender reply brief (.6) | 0.6 | 0.0352941 | $13.76 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.0073529 | $2.87 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | exchange correspondence with asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | Exchange correspondence with asset manager regarding property manager financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/18/18 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/18/18 | KMP | 140 | Review transaction history of Receivership Estate account to confirm receipt of rental income from property manager and conference with K. Duff regarding same. | 0.1 | 0.0014706 | $0.21 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/03/18 | ED | 390 | Review and respond to email correspondence regarding lender questions. | 0.4 | 0.0666667 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/04/18 | ED | 390 | confer with Receiver, M. Rachlis, and A. Watychowicz regarding same (.4). | 0.4 | 0.0666667 | $26.00 |
| December 2018 | Claims Administration & Objections | 12/04/18 | ED | 390 | Review and respond to questions from lenders' counsel regarding property inspection, financial reporting questions (3.3) | 3.3 | 0.55 | $214.50 |
| December 2018 | Claims Administration & Objections | 12/04/18 | MR | 390 | follow up on issues raised on secured creditors reply (.3). | 0.3 | 0.0176471 | $6.88 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property management report (.2) | 0.2 | 0.0029412 | $1.15 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0059701 | $2.33 |
| January 2019 | Business Operations | 01/11/19 | KBD | 390 | study property manager financial reporting and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study financial reporting from other property manager (.3). | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | Review online transaction history for Receivership Estate account to confirm receipt of gross rents for December (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | prepare wire transfer request for funds to property manager for property expense shortfalls for December and communications with K. Duff regarding same (.2). | 0.2 | 0.0029412 | $0.41 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | Email correspondence with property manage and counsel regarding financial reporting questions (.2) | 0.2 | 0.0133333 | $5.20 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Business Operations | 02/01/19 | KBD | 390 | Review correspondence from K. Pritchard regarding property expense summary. | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | Study correspondence from property manager regarding property revenue and expenses (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with property manager regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | Study correspondence from property manager regarding December portfolio performance and financial information (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with broker representative regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | exchange correspondence with E. Duff regarding insurance on properties in the portfolio and lender communication relating to same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and net rental income (.1) | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/18/19 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/20/19 | KBD | 390 | Exchange correspondence with property manager and E. Duff regarding housing authority documentation (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | Review housing authority documentation from property manager (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/24/19 | KBD | 390 | Draft correspondence to asset manager regarding affordable housing contact (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange correspondence and office conferences with M. Rachlis regarding communications with lenders' counsel relating to real estate taxes (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange communication and telephone conference with property manager representatives regarding real estate taxes and financial reporting (.4) | 0.4 | 0.0059701 | $2.33 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting and evidence of insurance (.4). | 0.4 | 0.0173913 | $6.78 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | KMP | 140 | Review bank and property records to determine payments made to property manager for property expenses, and communicate same to K. Duff (.2) | 0.2 | 0.0029412 | $0.41 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | Email correspondence to property manager regarding updated financial reporting information (.1) | 0.1 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | email correspondence with replies to requests for information (.5). | 0.5 | 0.0294118 | $11.47 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | calls and email correspondence with property managers regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | and review of reports and related documents to begin drafting replies (1.6) | 1.6 | 0.0941176 | $36.71 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review multiple emails regarding financial reporting questions from lender (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review notes and documents regarding outstanding inquiries from various lenders and counsel regarding mortgaged properties (.6). | 0.6 | 0.0315789 | $12.32 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | begin draft of reply to lender regarding financial reporting questions (.9) | 0.9 | 0.0529412 | $20.65 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence and telephone conferences with K. Pritchard and property manager regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence to K. Duff and M. Rachlis regarding same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | confer with M. Rachlis and N. Mirjanich regarding same (.6) | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | review of related financial reporting documents from September through November (2.9) | 2.9 | 0.1705882 | $66.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/13/19 | KMP | 140 | Review communication from property manager regarding gross rents for and related building expenses. | 0.1 | 0.0014706 | $0.21 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | revise draft of message to lender regarding answers to financial reporting questions (.6). | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | Email correspondence with M. Rachlis and K. Duff regarding replies to lender's financial reporting questions (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/15/19 | KMP | 140 | attention to communications with property manager regarding posting of January rents (.1). | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/20/19 | ED | 390 | review CHA management authorization form and related email correspondence with property manager and K. Duff (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | review and reply to new email correspondence from lender regarding financial reporting question (.2). | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | revise and send reply to lender regarding multiple financial reporting questions (.7) | 0.7 | 0.0411765 | $16.06 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | Attention to email from E. Duff and confer with her regarding PIN numbers of properties in receivership (.1) | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | proofread spreadsheets with attention to PINs accuracy (.8) | 0.8 | 0.0119403 | $1.67 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | work on reconciliation of property manager payments of 2018 taxes (.4). | 0.4 | 0.0059701 | $0.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/02/19 | KBD | 390 | Exchange correspondence with M. Rachlis and E. Duff regarding communication with lender's counsel regarding real estate taxes. | 0.3 | 0.0176471 | $6.88 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff and M. Rachlis regarding communications with lender's counsel (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/07/19 | KBD | 390 | study correspondence from E. Duff regarding outstanding real estate taxes and communications with property manager (.2). | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | study correspondence regarding property manager financial reporting (.1). | 0.1 | 0.0014925 | $0.58 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study information from property manager regarding real estate taxes and exchange correspondence with property manager and E. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study property manager financial reporting (.3) | 0.3 | 0.0044118 | $1.72 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study financial reporting from property manager (.4). | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | draft correspondence regarding properties with outstanding real estate taxes (.1) | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | study correspondence from property manager regarding outstanding taxes and payment of same from property cash flows (.2) | 0.2 | 0.0166667 | $6.50 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding tax payment and analysis of same and cash position of various properties (.3). | 0.3 | 0.025 | $9.75 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study property manager financial report (.2). | 0.2 | 0.0029851 | $1.16 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/06/19 | JR | 140 | update spreadsheet regarding outstanding real estate taxes for properties managed by management company adding PIN number and the balance due as well as accrued interest (2.6) | 2.6 | 0.0393939 | $5.52 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | ED | 390 | Email correspondence with K. Duff and M. Rachlis regarding response to lender's counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | revise draft of email to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | follow up with counsel for lender regarding taxes, attention to issue regarding taxes and property issues (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding outstanding tax amounts (.1). | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | Update information regarding outstanding real estate taxes and email to property manager regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | Review from property manager documents and information regarding outstanding real estate taxes (.4) | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with A. Porter to search for evidence of property insurance payments from closing statement (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with M. Rachlis regarding investigation of statements from lender's counsel regarding insurance premiums and related issues (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | NM | 260 | send reporting information from property manager to accountant and save same to file (.2) | 0.2 | 0.0029851 | $0.78 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | ED | 390 | email correspondence with property manager (.1) | 0.1 | 0.0083333 | $3.25 |
| March 2019 | Business Operations | 03/22/19 | ED | 390 | and confer with K. Duff (.1) regarding same | 0.1 | 0.0083333 | $3.25 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | draft email to lender's counsel regarding payment of insurance premiums relating to mortgaged properties (.8) | 0.8 | 0.0470588 | $18.35 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/04/19 | MR | 390 | Conferences on communications with institutional lenders (.4) | 0.4 | 0.0235294 | $9.18 |
| March 2019 | Claims Administration & Objections | 03/08/19 | MR | 390 | Attention to response from lender. | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | MR | 390 | conferences with K. Duff and E. Duff regarding accounting and issues at cross collateralized properties (.2) | 0.2 | 0.0037736 | $1.47 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/05/19 | KBD | 390 | exchange correspondence with property manager regarding estimated costs (.1) | 0.1 | 0.0014925 | $0.58 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/07/19 | JR | 140 | Draft additional spreadsheet for outstanding delinquent balances on real estate taxes that excluded various tranches. | 1.2 | 0.0333333 | $4.67 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/08/19 | JR | 140 | email communication with A. Porter advising of updates to real estate tax delinquencies spreadsheet (.1) | 0.1 | 0.0027778 | $0.39 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | attention to communication to lender regarding issues on accounting (.5) | 0.5 | 0.0294118 | $11.47 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | conferences on same (.2). | 0.2 | 0.0117647 | $4.59 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | Review information from property manager regarding March income and distribution amounts (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | assist E. Duff with most up to date real estate tax balances (2.5) | 2.5 | 0.0362319 | $5.07 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/19/19 | ED | 390 | Review and analysis of financial reports and other documentation regarding properties with insufficient income to support expenses. | 1.5 | 0.0217391 | $8.48 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | Meeting with K. Duff, M, Rachis, and asset manager regarding property management and expenses (1.8) | 1.8 | 0.026087 | $10.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | discussion with M. Rachlis of sources of funds (.8). | 0.8 | 0.0115942 | $4.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0046154 | $1.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/20/19 | KBD | 390 | study spreadsheets relating to water accounts for various properties (.2) | 0.2 | 0.0029851 | $1.16 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0015625 | $0.61 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | Telephone conference with property manager regarding unpaid property management expenses (.3) | 0.3 | 0.0046875 | $1.83 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | update water utility spreadsheet with addresses (.2). | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | Update water account spreadsheet and provide to management companies for set up of online water payment and management (2.6) | 2.6 | 0.038806 | $5.43 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | exchange correspondence with management company regarding same (.2) | 0.2 | 0.0029851 | $0.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/20/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding water account balance spreadsheet (.3) | 0.3 | 0.0044776 | $0.63 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence with property manager (.5) | 0.5 | 0.0076923 | $3.00 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0015385 | $0.60 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/20/19 | NM | 260 | exchange correspondence regarding Liberty objections (.3). | 0.3 | 0.0176471 | $4.59 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study lenders objection to court order regarding credit bid procedures and letter of credit (.3) | 0.3 | 0.0085714 | $3.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | Telephone conference with real estate broker regarding real estate broker commission (.2) | 0.2 | 0.0028571 | $1.11 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | Telephone conference with real estate broker regarding progress of current listings and potential for new grouping to list for sale (.2) | 0.2 | 0.0039216 | $1.53 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/12/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/14/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/16/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to lender objections to credit bid procedures and revise multiple versions of same. | 2.5 | 0.0714286 | $27.86 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | Exchange correspondence and confer with M. Rachlis regarding response to lender objections to credit bid procedures (.5) | 0.5 | 0.0142857 | $5.57 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | Study notice of agreement with Receiver and lender as to credit bid procedures (.1) | 0.1 | 0.0058824 | $1.53 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | correspond with M. Rachlis regarding substance of same and other lenders' objections in advance of hearing on same (.2) | 0.2 | 0.0057143 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | Work on sixth motion to approve sale with A. Porter (1.5) | 1.5 | 0.0416667 | $5.83 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/28/19 | JR | 140 | draft checklist for the fourth and fifth tranche (2.6). | 2.6 | 0.0742857 | $10.40 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/10/19 | KMP | 140 | Revise redlined draft of proposed sealed bid process and communication with M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding document submissions to claims portal (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | confer with N. Mirjanich regarding same (.3) | 0.3 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding inquiry from lender's counsel regarding information required under claims form (.2) | 0.2 | 0.0117647 | $4.59 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | ED | 390 | Confer with N. Mirjanich regarding lender's counsel's questions about claim form. | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | study correspondence from A. Porter relating to various issues regarding sixth tranche of properties for sale (.2). | 0.2 | 0.0055556 | $2.17 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| July 2019 | Business Operations | 07/18/19 | KBD | 390 | draft motion to use sales proceeds for rent restoration and exchange correspondence regarding same (2.5) | 2.5 | 0.0471698 | $18.40 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise financial report relating to rent restoration and exchange correspondence with M. Rachlis regarding same (.5) | 0.5 | 0.009434 | $3.68 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | Analysis and planning with M. Rachlis regarding court order setting schedule for responses to objections relating to real estate sales and credit bidding (.8) | 0.8 | 0.0228571 | $8.91 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise motion relating to use of sale proceeds (1.1) | 1.1 | 0.0207547 | $8.09 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | confer with N. Mirjanich regarding filing of motion for use of sale proceeds for rent restoration (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/17/19 | KBD | 390 | draft correspondence to lender's counsel regarding rent restoration analysis, planning, and efforts (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/18/19 | KBD | 390 | draft and revise correspondence to and exchange correspondence with lender's counsel regarding rent restoration payments and exchange correspondence with E. Duff and M. Rachlis regarding same (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | revise motion for use of sales proceeds for rent restoration (.8) | 0.8 | 0.0150943 | $5.89 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | draft correspondence to and office conference with E. Duff regarding same (.2). | 0.2 | 0.0037736 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/26/19 | KBD | 390 | Draft correspondence to lender's counsel regarding rent restoration and study correspondence from M. Rachlis regarding same. | 0.3 | 0.0176471 | $6.88 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | exchange correspondence with property managers regarding updates to real estate taxes on all properties for property manager (.1) | 0.1 | 0.0015873 | $0.22 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | update real estate taxes for properties (1.5). | 1.5 | 0.0238095 | $3.33 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | review tax balance spreadsheet for property manager and make corrections to spreadsheet and resend (.5) | 0.5 | 0.0079365 | $1.11 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | conferences with N. Mirjanich regarding same (.2). | 0.2 | 0.0032258 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | serve motion and notice by email (.1) | 0.1 | 0.0016129 | $0.23 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | Revise and finalize motion for court approval of use of sale proceeds for rent restoration and notice of motion, and electronically file same (.5) | 0.5 | 0.0080645 | $1.13 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | distribute draft motion to team and prepare e-mail regarding remaining unresolved issues (.3). | 0.3 | 0.0083333 | $3.25 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Asset Disposition | 07/30/19 | JR | 140 | Exchange correspondence with surveying company regarding types of building pertaining to survey request (.1) | 0.1 | 0.0027778 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review and comment on draft reply to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | MR | 390 | Work on issues on rent restoration (.6) | 0.6 | 0.0113208 | $4.42 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/22/19 | NM | 260 | study objections filed by lenders to Court's July 7, 2019 Order (.1) | 0.1 | 0.0028571 | $0.74 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/25/19 | MR | 390 | Attention to rent restoration motion (.4) | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | finalize rents restoration motion and correspond with K. Pritchard regarding filing and serving the same (.2) | 0.2 | 0.0037736 | $0.98 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | Exchange correspondence with Judge Lee's courtroom for deputy regarding filing motion for rents restoration and K. Duff regarding the same and draft email revisions for the same (1.0) | 1.0 | 0.0188679 | $4.91 |
| July 2019 | Business Operations | 07/29/19 | MR | 390 | Prepare for upcoming hearing. | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and comment on draft motion regarding restoration of rents and related exhibits (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/25/19 | KBD | 390 | Exchange correspondence with E. Duff and A. Porter regarding closing cost issues. | 0.3 | 0.0166667 | $6.50 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/12/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/15/19 | KBD | 390 | study delinquency report and draft correspondence to asset manager regarding same (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of lender motion on credit bidding and draft correspondence to M. Rachlis regarding same (.9). | 0.9 | 0.0257143 | $10.03 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | read e-mails from title underwriter and surveyor requesting additional information regarding timetable for receipt of title commitments and surveys and prepare responses to both (.4). | 0.4 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | review and inventory survey orders received for all Tranche 06 properties and update portfolio spreadsheet with pricing information (.3) | 0.3 | 0.0083333 | $3.25 |
| August 2019 | Asset Disposition | 08/05/19 | AEP | 390 | miscellaneous correspondence with title company regarding potential updating of title commitments on properties in next tranches of marketing and sales (.1). | 0.1 | 0.0027778 | $1.08 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AW | 140 | Attention to marked up draft of sixth motion for approval of sale process, scan, and email to A. Porter. | 0.1 | 0.0027778 | $0.39 |
| August 2019 | Asset Disposition | 08/20/19 | JR | 140 | exchange correspondence with the surveyor pertaining to contact information for property manager and providing management companies for various properties (.3) | 0.3 | 0.0073171 | $1.02 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | correspond with Judge Lee's courtroom deputy and K. Duff regarding proposed order on rents restoration motion and draft same and send to K. Duff for review (.3). | 0.3 | 0.0056604 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | attention to proposed order on rent allocation (.2). | 0.2 | 0.0037736 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | NM | 260 | Draft proposed order for rents restoration motion and correspond with K. Duff and E. Duff regarding same and send same to the court and lenders' counsel (1.0) | 1.0 | 0.0188679 | $4.91 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | review email correspondence with A. Porter regarding survey invoice for property (3030 E. 79th) and exchange correspondence with surveying company (.2). | 0.2 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | MR | 390 | attention to motion for Rule 72 appeal and expedited review and issues on same (.2) | 0.2 | 0.0057143 | $2.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | study motion by lenders for expedited consideration of credit bid issues and K. Duff email regarding the same (.2). | 0.2 | 0.0057143 | $1.49 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | draft declaration (2.4) | 2.4 | 0.1333333 | $52.00 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | study property manager financial reports (.3) | 0.3 | 0.0046875 | $1.83 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/04/19 | KBD | 390 | study lenders objections relating to credit bidding and prepare for hearing (.5). | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | study correspondence regarding lender credit bid notifications (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | analysis of issues raised by lender credit bidding motion (.6) | 0.6 | 0.0171429 | $6.69 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | confer with N. Mirjanich regarding same (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/08/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures. | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/09/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures (4.4) | 4.4 | 0.1257143 | $49.03 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | draft and revise response to lenders' objections to credit bid procedures (3.1) | 3.1 | 0.0885714 | $34.54 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | study SEC response relating to same (.2). | 0.2 | 0.0057143 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | Revise response to lenders' objections on credit bidding and study revisions to same (2.2) | 2.2 | 0.0628571 | $24.51 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | analysis of response (.5) | 0.5 | 0.0294118 | $11.47 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | study lender's reply brief and affidavit (.4) | 0.4 | 0.0235294 | $9.18 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | exchange correspondence with broker and M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| September 2019 | Asset Disposition | 09/04/19 | JR | 140 | confer with A. Porter, K. Duff, M. Rachlis and broker regarding status of motions (.3) | 0.3 | 0.0176471 | $2.47 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | study and revise prior to filing (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | correspond with A. Watychowicz regarding docket citations and assist A. Watychowicz regarding same (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | Correspond with K. Duff regarding the response to the lenders objections to the 8/19/19 order (.1) | 0.1 | 0.0058824 | $1.53 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/09/19 | NM | 260 | study draft response to credit bid motion and objections sent by A. Watychowicz (.3) | 0.3 | 0.0085714 | $2.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | Proofread response to institutional lender's objection to Judge Kim's order and confer with K. Duff regarding same (1.4) | 1.4 | 0.04 | $5.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | multiple revisions to response as per redlined and hard copy edits from M. Rachlis and K. Duff, email exchanges with K. Duff, and intraoffice conferences regarding same (1.9) | 1.9 | 0.0542857 | $7.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | compile exhibits supporting response (.3) | 0.3 | 0.0085714 | $1.20 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | AEP | 390 | Read brief filed 09/11 by institutional lender regarding credit bid issues. | 0.6 | 0.0375 | $14.63 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and calls and email correspondence with accountant regarding same (1.1) | 1.1 | 0.0207547 | $8.09 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with K. Duff and with K. Pritchard (.1) | 0.1 | 0.0018868 | $0.74 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/18/19 | AEP | 390 | teleconference with receivership broker regarding affidavit submitted by institutional lender in connection with reply brief relating to upcoming hearing on objections to credit bid procedures (.4). | 0.4 | 0.025 | $9.75 |
| September 2019 | Claims Administration & Objections | 09/18/19 | NM | 260 | study institutional lender's reply to credit bid motion objection (.2). | 0.2 | 0.0117647 | $3.06 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/15/19 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/11/19 | AEP | 390 | begin preparation of next draft of receiver's motion to market all remaining commercial apartment buildings (2.1). | 2.1 | 0.0777778 | $30.33 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/26/19 | AEP | 390 | review and analyze draft survey for receivership property (7701 S Essex) and transmit changes to surveyor (.1) | 0.1 | 0.1 | $39.00 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | locate organizational charts for all titleholding receivership properties and e-mail same to title company with explanation regarding additional corporate documentation available (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | conference with E. Duff regarding resolution of accounting issues associated with future closings (.4) | 0.4 | 0.00625 | $2.44 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Asset Disposition | 10/29/19 | AEP | 390 | review latest draft of survey of receivership property (7701 S Essex) and transmit comments to surveyor (.1) | 0.1 | 0.1 | $39.00 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/29/19 | AEP | 390 | study final draft of opposition to motion for conversion to bankruptcy proceeding and provide comments to K. Duff and M. Rachlis (.7). | 0.7 | 0.0205882 | $8.03 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/07/19 | KBD | 390 | Exchange correspondence with property manager regarding funds for property expenses. | 0.2 | 0.0032787 | $1.28 |
| November 2019 | Business Operations | 11/12/19 | KBD | 390 | study property manager reports (.6). | 0.6 | 0.0098361 | $3.84 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | continue to work and review the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |
| November 2019 | Asset Disposition | 11/08/19 | JR | 140 | review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties and prepare sixth motion for approval of sales process (5.8) | 5.8 | 0.1611111 | $62.83 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/24/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties subject to loans extended by certain lenders and prepare first draft of anticipated motions for approval of sales process. | 1.5 | 0.0416667 | $16.25 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | telephone conference with property manager regarding onsite property manager information that is required for future sales of properties (.2). | 0.2 | 0.0033333 | $0.47 |
| November 2019 | Asset Disposition | 11/30/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by completing title searches on all properties encumbered by mortgages in favor of certain secured lenders, assembling information pertaining to acquisitions and dispositions, updating portfolio spreadsheet, and enumerating relevant factual allegations as paragraphs in motion. | 5.5 | 0.1527778 | $59.58 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/10/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0081967 | $3.20 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/01/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by finalizing title searches on all lender-specific properties, assembling information pertaining to all acquisitions, dispositions, refinancings, and mortgage releases, and grouping factual allegations. | 4.2 | 0.1166667 | $45.50 |
| December 2019 | Asset Disposition | 12/03/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve sales (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | telephone conference with A. Porter relating to the 6th motion to approve sale (.3) | 0.3 | 0.0083333 | $1.17 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | assist in drafting sixth motion to approve sale process (5.3). | 5.3 | 0.1472222 | $20.61 |
| December 2019 | Asset Disposition | 12/05/19 | AEP | 390 | make major structural changes to sixth motion to approve sales (.9). | 0.9 | 0.025 | $9.75 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | review and update sixth motion to approve sale (4.7) | 4.7 | 0.1305556 | $18.28 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve and status of due diligence and financing contingency dates for properties currently under contract (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | begin researching title histories of all properties and compiling new exhibits for inclusion in sixth motion to approve sales (.7). | 0.7 | 0.0194444 | $7.58 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | Teleconference with J. Rak regarding exhibits to sixth motion to approve sales and edits and revisions thereto (.6) | 0.6 | 0.0166667 | $6.50 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | Further review of the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |
| December 2019 | Asset Disposition | 12/07/19 | AEP | 390 | Continue researching title histories of all properties, including conveyances to and from third-party investors, review title commitments associated therewith, and revise all paragraphs in existing draft accordingly. | 3.4 | 0.0944444 | $36.83 |
| December 2019 | Asset Disposition | 12/08/19 | AEP | 390 | Perform title searches on properties within sixth motion to approve sales, review title commitments, and edit and revise motion pertaining to property acquisition and encumbrance dates and recording of releases. | 3.2 | 0.0888889 | $34.67 |
| December 2019 | Asset Disposition | 12/08/19 | JR | 140 | Review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |
| December 2019 | Asset Disposition | 12/09/19 | JR | 140 | review title commitments and identify assignment of partial interest in mortgage for various properties included in the sixth motion to approve sales process and update the motion with corresponding information (3.8). | 3.8 | 0.1055556 | $14.78 |
| December 2019 | Asset Disposition | 12/12/19 | AEP | 390 | teleconference with receivership brokers regarding status of currently pending sales and potential marketing commencement periods for properties to be included in sixth motion to approve (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | attention to various revenue reconciliation reports (.1). | 0.1 | 0.0023256 | $0.91 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Asset Disposition | 01/09/20 | KBD | 390 | Exchange correspondence with A. Porter regarding motions to approve sale of remaining properties (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/12/20 | KBD | 390 | Study motion to approve marketing and sales (2.2) | 2.2 | 0.0611111 | $23.83 |
| January 2020 | Asset Disposition | 01/14/20 | KBD | 390 | Work on motion for approval of process for sale of properties with A Porter and M. Rachlis and analysis of various related issues (3.1) | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/21/20 | KBD | 390 | Study and revise motion for approval to sell properties and work on same with A. Porter (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/22/20 | KBD | 390 | study revised consolidated motion for listing and sale of properties (.7). | 0.7 | 0.0194444 | $7.58 |
| January 2020 | Asset Disposition | 01/23/20 | KBD | 390 | Study and revise combined motion for approval to list and sell properties and confer with A. Porter and M. Rachlis relating to same (1.8) | 1.8 | 0.05 | $19.50 |
| January 2020 | Asset Disposition | 01/24/20 | KBD | 390 | Study motion for listing and sale of properties. | 0.5 | 0.0138889 | $5.42 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/15/20 | KBD | 390 | Study financial reporting from property managers (.7) | 0.7 | 0.012069 | $4.71 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | correspondence with J. Rak regarding remaining assistance required in connection with finalization of three nearly-completed motions (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | assist A. Porter in review of title commitments and online searches for those whose interests are in various properties and review and further prepare the 5th motion to confirm sale and 6th motion to approve sale (5.6) | 5.6 | 0.1244444 | $17.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | search and add exhibits relating to same to prepare for filing (1.1). | 1.1 | 0.0244444 | $3.42 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to title company regarding special exceptions requiring hold harmless letters and special exceptions to be included on title in connection with all properties subsumed within sixth motion to approve sales process (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | continue working with J. Rak on preparation of fifth motion to confirm sales and sixth motion to approve sales process, including review and analysis of all title commitments and recorded documents (5.5) | 5.5 | 0.1222222 | $47.67 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to receivership team regarding near-finality of sixth motion to approve sales and requesting assistance with lis pendens issues, preparation of notice of motion, and substantive analysis (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/09/20 | JR | 140 | work with A. Porter on further review and preparation of the 5th motion to confirm sale and 6th motion to approve sale (5.5) | 5.5 | 0.1222222 | $17.11 |
| January 2020 | Asset Disposition | 01/10/20 | MR | 390 | Attention to draft motion for approval of property sales. | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/11/20 | AEP | 390 | assemble additional exhibits in connection with sixth motion to approve sales of receivership property and verify all pertinent information against assertions in motion papers (2.3). | 2.3 | 0.0638889 | $24.92 |
| January 2020 | Asset Disposition | 01/12/20 | AEP | 390 | Read through provisionally final sixth motion to approve sales of receivership properties and include new paragraphs, where applicable, identifying all assignees of EquityBuild mortgage interests. | 2.7 | 0.075 | $29.25 |
| January 2020 | Asset Disposition | 01/12/20 | MR | 390 | Further review draft motion for approval of sales and process. | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | Conferences regarding certificate of service issue (.1) | 0.1 | 0.0027778 | $1.08 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | attention to issues on draft motion for approval of sale process (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | work on potential revisions to sixth motion to approve marketing and sale of remaining receivership properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | prepare e-mail to title company providing detailed chain of title information for receivership properties subsumed within sixth motion to approve sales and requesting confirmation of deletion of special exceptions relating to miscellaneous mechanic's liens (.8) | 0.8 | 0.0222222 | $8.67 |
| January 2020 | Asset Disposition | 01/14/20 | MR | 390 | conferences with A. Porter and K. Duff regarding motion to approve sale of remaining properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | insert all exhibit citations into motion and review corresponding exhibit for accuracy and completeness (2.2) | 2.2 | 0.0488889 | $19.07 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | and prepare e-mail to team enclosing nearly file-ready draft with report on remaining incomplete items (.3). | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | Rearrange order of presentation of argument and prepare additional explanatory paragraphs in sixth motion for court approval of sales of receivership properties, per recommendation of receiver (.4) | 0.4 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | Confer with A. Porter regarding service list for sixth motion to approve sale process (.1) | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | reach out to claims vendor with request to assist in preparation of same and respond to follow up emails (.1). | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | inventory and review first seven batches of publicly-recorded documents received from title company and insert as exhibits to sixth motion to approve sales (.6). | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | Prepare notice of sale, revise proposed judicial order, and perform inventory of exhibits in connection with finalization of sixth motion to approve sales of receivership properties, revise proposed judicial order (1.2) | 1.2 | 0.0333333 | $13.00 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/17/20 | AW | 140 | Attention to transfer from claims vendor of information regarding primary and secondary emails of all claimants and prepare service list for sixth motion to approve sale process. | 1.6 | 0.0444444 | $6.22 |
| January 2020 | Asset Disposition | 01/19/20 | AEP | 390 | Begin second pass through fifth motion to approve marketing and sales of receivership property, adding additional properties for which due diligence and financing contingencies have now expired, and generally proofing, editing, and revising motion. | 4.5 | 0.125 | $48.75 |
| January 2020 | Asset Disposition | 01/20/20 | AEP | 390 | Assemble and inventory all exhibits associated with fifth motion to approve marketing and sales of receivership properties, double-check all representations pertaining thereto in motion, and prepare additional paragraphs. | 2.4 | 0.0666667 | $26.00 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | Attention to motion for approval of sales and for process (.3) | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/21/20 | AEP | 390 | Begin consolidating sixth motion to confirm sales, fifth motion to approve marketing and sales, and motion to amend Order Appointing Receiver into single motion, inventory all exhibits received from title company and create final list of materials still needed to complete the motion, and make revisions consistent with suggestions received from K. Duff and M. Rachlis. | 5.1 | 0.1133333 | $44.20 |
| January 2020 | Asset Disposition | 01/21/20 | AW | 140 | Brief review of exhibits and near final sixth motion for approval of sale process. | 0.4 | 0.0111111 | $1.56 |
| January 2020 | Asset Disposition | 01/21/20 | MR | 390 | Further review of motion and follow up on various issues regarding same (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/21/20 | NM | 260 | Correspond with courtroom deputy and receivership team regarding filing separate or consolidated motions to approve next batch of sales and sales process. | 0.3 | 0.0066667 | $1.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | reconcile all duplicative definitions following merger of separate motions (.4) | 0.4 | 0.0088889 | $3.47 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | conduct final online searches in connection with all properties under contract and revise consolidated motion as necessary (1.6) | 1.6 | 0.0355556 | $13.87 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | third pass through consolidated motion to ensure accuracy and consistency (2.1). | 2.1 | 0.0466667 | $18.20 |
| January 2020 | Asset Disposition | 01/22/20 | JR | 140 | work with A. Porter regarding drafting a table of contents for the 6th motion to confirm sale and approve sale (.2) | 0.2 | 0.0044444 | $0.62 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | discuss preparation of table of contents with J. Rak and review and edit first draft thereof (.5) | 0.5 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | review all exhibit numbers in motion to ensure consistency in numbering and double-check all exhibit documents against motion (.8) | 0.8 | 0.0177778 | $6.93 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | renumber all exhibits in motion to account for last-minute inclusion of additional releases (.9) | 0.9 | 0.02 | $7.80 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | Prepare additional paragraphs for consolidated motion to incorporate discussions regarding effect of lis pendens filed against certain properties, and to supplement introduction, to include reference to additional releases (1.3) | 1.3 | 0.0288889 | $11.27 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | read entire motion and make final edits thereto (2.3). | 2.3 | 0.0511111 | $19.93 |
| January 2020 | Asset Disposition | 01/23/20 | AW | 140 | Review sixth motion to approve sale process and communicate with A. Porter and J. Rak regarding preparation of exhibits. | 0.6 | 0.0166667 | $2.33 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | compile all the exhibits into one document in preparation to file the motion to confirm and approve sale (2.7) | 2.7 | 0.06 | $8.40 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | continue drafting the 6th motion to approve sale and draft table of contents (1.8) | 1.8 | 0.05 | $7.00 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | Attention to edits to motion for approval of sales process (.3) | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/23/20 | NM | 260 | Study motion to approve sales and correspond with receivership team regarding same. | 0.6 | 0.0166667 | $4.33 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of receivership property now under contract attaching consolidated motion and advising regarding timing of potential closings (.2). | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make revisions to draft certificate of service (.2) | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make final revisions to table of contents to consolidated motion (.3) | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | MR | 390 | Attention regarding upcoming closings and motion for approval. | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | NM | 260 | Study motion to approve sales process and confirm sales of other properties before filing and correspond with A. Watychowicz regarding same (.3) | 0.3 | 0.0066667 | $1.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/07/20 | KMP | 140 | Study communications with property manager regarding November reporting (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/14/20 | ED | 390 | Review objection to motion for approval of sale of real estate, and review and analysis of related investor documents (.7) | 0.7 | 0.0189189 | $7.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/16/20 | AEP | 390 | prepare second round of revisions to motion (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | Study draft publication notice and various correspondence regarding order approving sale listings and confer with N. Mirjanich regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/25/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to objections to motion to list properties for sale (.3) | 0.3 | 0.0083333 | $3.25 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | Study and revise response to objections to motion to list properties for sale (1.2) | 1.2 | 0.0266667 | $10.40 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study revised response to objections to sale motion and exchange correspondence regarding same (1.4) | 1.4 | 0.0311111 | $12.13 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/13/20 | KBD | 390 | Study property manager financial reporting. | 0.4 | 0.0070175 | $2.74 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/25/20 | KBD | 390 | review correspondence from property manager regarding payment of real estate taxes (.1) | 0.1 | 0.0017857 | $0.70 |
| February 2020 | Claims Administration & Objections | 02/18/20 | KBD | 390 | study lenders' objections to motion to sell properties (.5) | 0.5 | 0.0178571 | $6.96 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | Review title commitments relating to all properties subsumed within sixth motion to approve sales and create master list of remaining issues to be resolved prior to closings (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to surveyor regarding request for legal description and certification information for various receivership properties subsumed within sixth motion to approve (.1) | 0.1 | 0.0027778 | $1.08 |
| February 2020 | Asset Disposition | 02/18/20 | NM | 260 | Study objections to sales motions and correspond with K. Duff and J. Rak regarding same and obtaining list of properties for which no objections were filed to send order to court on same. | 1.0 | 0.0222222 | $5.78 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | Work with K. Duff on reply in support of consolidated motion (.5) | 0.5 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | Exchange communication with N. Mirjanich regarding orders related to the 5th and 6th motion (.1) | 0.1 | 0.0027778 | $0.39 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | final review of objections to motion related to the properties included in the consolidated motion (.7). | 0.7 | 0.0194444 | $2.72 |
| February 2020 | Asset Disposition | 02/20/20 | NM | 260 | draft notice for next marketing tranche and correspondence with receiver team on same (.4). | 0.4 | 0.0111111 | $2.89 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read reply in support of consolidated motion (.2). | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read orders granting in part fifth motion to confirm sales and sixth motion to approve sales process and prepare e-mails to buyers' counsel regarding preparation for closing (.2) | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | NM | 260 | Correspond with broker regarding next marketing tranche. | 0.3 | 0.0083333 | $2.17 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | related telephone call with same (.5). | 0.5 | 0.0138889 | $3.61 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | correspond with receiver team and broker regarding next marketing tranche and revise notice of publication for same (.2) | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/25/20 | NM | 260 | Attention to next marketing tranche and publication notice for same. | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/26/20 | NM | 260 | Study correspondence relating to fourth marketing tranche and objections to consolidated sales motion. | 0.3 | 0.0066667 | $1.73 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | Follow up correspondence with property manager regarding cash balance for real estate taxes related to paying property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | Follow up correspondence with property manager regarding funds available to pay property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | confer with A. Watychowicz regarding review of property manager's requested contract revisions (.1). | 0.1 | 0.0014706 | $0.57 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/18/20 | AEP | 390 | Read institutional lenders' memorandum in opposition to receiver's consolidated motion and prepare outline of issues and responses thereto. | 2.1 | 0.0466667 | $18.20 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/18/20 | MR | 390 | review and develop possible response to objections on sales motion (.8). | 0.8 | 0.0177778 | $6.93 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/24/20 | MR | 390 | attention to objection on sales motion and issues on sales (.3). | 0.3 | 0.0066667 | $2.60 |
| February 2020 | Claims Administration & Objections | 02/25/20 | MR | 390 | Further attention to objections by lenders to property sales. | 2.2 | 0.0488889 | $19.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/26/20 | AW | 140 | further work on draft response to objections (5.0). | 5.0 | 0.1111111 | $15.56 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | proofread reply in support of consolidated motion and email Receivership team regarding revisions [long time due to tracking down of all objections filed by institutional lenders] (.9) | 0.9 | 0.02 | $2.80 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | communicate with counsel regarding additional revisions and language from previous pleadings (.3). | 0.3 | 0.0066667 | $0.93 |
| February 2020 | Claims Administration & Objections | 02/28/20 | MR | 390 | attention to objections to sixth sales moron and review and revise same (1.7). | 1.7 | 0.0377778 | $14.73 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with receiver's team regarding response to consolidated sales motion and revise same (1.3). | 1.3 | 0.0288889 | $7.51 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | study reply in support of consolidated property sales motion (.4). | 0.4 | 0.0111111 | $4.33 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | Study revisions to and further revise motion to approve sale of Naples property and proposed order (.6). | 0.6 | 0.0133333 | $5.20 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | Study lenders' supplemental objection to consolidated motion (.5) | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/31/20 | KBD | 390 | study order approving listing and sale of properties and exchange correspondence regarding same (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0052632 | $2.05 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/27/20 | KBD | 390 | analysis of property revenue and exchange correspondence with asset manager regarding same (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | lender objections to consolidated motion to sell (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | additional notices of violation filed against properties in next marketing tranche (.2) | 0.2 | 0.0055556 | $2.17 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | updates to property-specific closing checklists and seller's figures (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/05/20 | AEP | 390 | read, edit, and revise draft reply in support of consolidated motion (2.9) | 2.9 | 0.0644444 | $25.13 |
| March 2020 | Asset Disposition | 03/06/20 | NM | 260 | study reply to consolidated motion and study correspondence with Receiver's team on same (.6). | 0.6 | 0.0166667 | $4.33 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/12/20 | JR | 140 | draft purchase and sale contracts in preparation for new buyers for properties currently being marketed and telephone communication with real estate broker regarding same (.2). | 0.2 | 0.0055556 | $0.78 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | attention to email from A. Porter forwarding all current drafts of proposed orders. (.1). | 0.1 | 0.0022222 | $0.31 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | Research regarding proposed orders relating to sales motions and communicate with K. Duff regarding same (.2) | 0.2 | 0.0044444 | $0.62 |
| March 2020 | Asset Disposition | 03/24/20 | JR | 140 | Phone conference with A. Porter and the real estate brokers regarding status of closings of various properties under contract and currently on the market and plan of action regarding same (.7) | 0.7 | 0.0194444 | $2.72 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | review due diligence files for all properties in next tranche of sales and update purchase and sale agreements to incorporate disclosures of administrative and housing court actions and to confirm accuracy of legal descriptions and PINs (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | Edit and revise form purchase and sale agreement to be tendered to prospective bidders on next tranche of receivership properties to incorporate necessary changes based on past experience (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/27/20 | MR | 390 | prepare for and participate in calls regarding same with asset manager and K. Duff (1.0) | 1.0 | 0.0222222 | $8.67 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | attention to issues regarding properties (.1). | 0.1 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | Conferences with asset manager regarding various property issues (.2) | 0.2 | 0.0044444 | $1.73 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to orders regarding sales and issues moving forward and conferences regarding same (.4) | 0.4 | 0.0088889 | $3.47 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | Draft and revise motion for clarification and other relief and follow up regarding various issues with K. Duff and A. Watychowicz (2.2) | 2.2 | 0.0488889 | $19.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/08/20 | MR | 390 | Attention to e-mails and follow up regarding restoration of rent and other items. | 0.3 | 0.0069767 | $2.72 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | study property manager reporting (.3). | 0.3 | 0.0052632 | $2.05 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and receivership brokers regarding bids submitted in connection with latest marketing tranche and strategies for responding thereto, as well as anticipated timing of closings of properties subsumed within order approving fifth motion to confirm sales and remaining obstacles thereto (1.7) | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order approving fifth motion to confirm sales and exhibit to sixth motion to approve sales process (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | Attention to exchanges regarding revisions to proposed orders (.1) | 0.1 | 0.0022222 | $0.31 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | additional revisions to orders and submit to Judge Lee as per standing order (.2). | 0.2 | 0.0044444 | $0.62 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | Review draft orders and follow up on various related issues regarding orders on marketing and other issues (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | prepare for meeting on property sales and emails regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | participate in call regarding upcoming bids and anticipated closings with K. Duff, A. Porter and real estate broker (1.7). | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/07/20 | JR | 140 | exchange correspondence with real estate broker regarding purchase and sale agreement language (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | exchange correspondence with the property management team requesting due diligence documents for various properties listed for sale (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | save purchase and sale agreements and SJOs for various properties in series x and update closing checklists with property information (.5). | 0.5 | 0.0138889 | $1.94 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | exchange correspondence with real estate broker regarding status of purchase and sale agreements for series 4 properties and review and update buyer counsel information and buyer information regarding same (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | update master and closing checklists regarding same (.5) | 0.5 | 0.0138889 | $1.94 |
| April 2020 | Asset Disposition | 04/13/20 | JR | 140 | follow up correspondence with the property manager regarding due diligence documents for series x and related to all properties recently under contract (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | calculate prorated property taxes for various properties and update settlement statements regarding same (1.4) | 1.4 | 0.0388889 | $5.44 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | further correspondence with the property manager regarding requested items for closings and due diligence documents (.4) | 0.4 | 0.0108108 | $1.51 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | review due diligence documents received from property manager and update corresponding electronic property folders for various properties currently under contract (1.8). | 1.8 | 0.05 | $7.00 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | further exchange correspondence with the title company related to confirmation of earnest money deposit for various properties (.4) | 0.4 | 0.0111111 | $1.56 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027778 | $0.39 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | draft same for buyer (.9) | 0.9 | 0.025 | $3.50 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | review email from the title company regarding third party authorization forms for buyer and exchange further correspondence with the title company (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | review due diligence documents received from property manager for various properties (1.3). | 1.3 | 0.0361111 | $5.06 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | conference call with K. Duff, M. Rachlis, A. Porter and real estate brokers related to current properties under contract and related matters and issues with closings (1.0) | 1.0 | 0.0222222 | $3.11 |
| April 2020 | Asset Disposition | 04/23/20 | JR | 140 | update closed property spreadsheet and forward to K. Duff, E. Duff and K. Pritchard (.6) | 0.6 | 0.0153846 | $2.15 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | exchange correspondence with the title company regarding confirmed wires receipt on various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | review email from J. Wine and provide legal descriptions and property addresses for the upcoming publication notice of various properties (.6) | 0.6 | 0.0166667 | $2.33 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | review email from K. Duff related to status of various properties and motions [as of 2019] and prepare requested information regarding same (.8) | 0.8 | 0.0126984 | $1.78 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | exchange correspondence with the real estate broker regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2020 | Asset Disposition | 04/30/20 | JRW | 260 | Study sixth motion for approval of process for public sale, exhibits and order granting same, and related correspondence regarding notice requirements (.6) | 0.6 | 0.0166667 | $4.33 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | draft correspondence to E. Duff regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0054545 | $2.13 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | review information regarding restoration of funds (.2) | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | exchange correspondence with E. Duff regarding restoration motion (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Claims Administration & Objections | 05/06/20 | KBD | 390 | exchange correspondence with real estate broker regarding communication with claimant's counsel marketing strategy for sale of properties (.5). | 0.5 | 0.0714286 | $27.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/07/20 | KBD | 390 | Work on communication to claimants' counsel regarding marketing and sale of properties (.5) | 0.5 | 0.0138889 | $5.42 |
| May 2020 | Asset Disposition | 05/01/20 | JR | 140 | review notice of public sale related to additional properties listed for offers and update spreadsheet (.5) | 0.5 | 0.0138889 | $1.94 |
| May 2020 | Asset Disposition | 05/05/20 | JR | 140 | update spreadsheet with additional properties listed for sale, under contract and status of judicial process (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with the property manager regarding payments for property taxes (.2). | 0.2 | 0.0035088 | $0.49 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/18/20 | JR | 140 | review the status of various properties related to judicial process and sale process (.9) | 0.9 | 0.025 | $3.50 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review properties currently being marketed and exchange correspondence with the property managers requesting all due diligence documents (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | update closing checklist regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review receipts of earnest money (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review email and exchange correspondence with the property manager regarding preparation of due diligence folders for properties going under contract and missing information for same (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review water account information for same and update closing checklists (.7) | 0.7 | 0.0194444 | $2.72 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | begin drafting closing checklists and closing documents for properties under contract and in anticipation of court approval of confirmation of sale (1.8). | 1.8 | 0.05 | $7.00 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | draft master closing checklist for current properties under contract and in preparation for drafting closing documents (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Business Operations | 05/01/20 | MR | 390 | Attention to issues on motion regarding restoration of costs and other issues. | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | Attention to restoration issues (.1) | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | exchanges with E. Duff regarding same (.3). | 0.3 | 0.0069767 | $2.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/31/20 | MR | 390 | Work on issues on restoration to Receivership on properties (.5) | 0.5 | 0.0116279 | $4.53 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/01/20 | KBD | 390 | Telephone conference with real estate broker regarding status of mixed use properties and upcoming sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with lenders' counsel relating to highest bids and credit bidding (.1) | 0.1 | 0.0027778 | $1.08 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | exchange correspondence with J. Wine regarding publication notice for next marketing tranche (.1). | 0.1 | 0.0071429 | $2.79 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/25/20 | KBD | 390 | Study pricing information for next tranche of properties to be listed for sale. | 0.3 | 0.0214286 | $8.36 |
| June 2020 | Asset Disposition | 06/26/20 | KBD | 390 | review publication notice and review correspondence from J. Wine regarding same (.1). | 0.1 | 0.0071429 | $2.79 |
| June 2020 | Asset Disposition | 06/30/20 | KBD | 390 | exchange correspondence with J. Wine regarding publication notice (.1). | 0.1 | 0.0071429 | $2.79 |
| June 2020 | Business Operations | 06/02/20 | KBD | 390 | study information regarding restoration of funds (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/04/20 | KBD | 390 | Exchange correspondence with property manager regarding status of properties (.1) | 0.1 | 0.0019231 | $0.75 |
| June 2020 | Business Operations | 06/06/20 | KBD | 390 | Study draft restoration motion. | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/12/20 | KBD | 390 | study correspondence regarding restoration analysis and related issues (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/14/20 | KBD | 390 | Revise motion for reimbursement of property expenses (.3) | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/15/20 | KBD | 390 | Study financial reporting from property manager. | 0.2 | 0.0037736 | $1.47 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/27/20 | KBD | 390 | Revise draft second restoration motion and research regarding same. | 1.1 | 0.025 | $9.75 |
| June 2020 | Business Operations | 06/28/20 | KBD | 390 | Draft and revise draft second restoration motion. | 2.8 | 0.0636364 | $24.82 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | Draft and revise second restoration motion and draft correspondence to M. Rachlis regarding same (1.4) | 1.4 | 0.0318182 | $12.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | Draft and revise restoration motion and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.9) | 0.9 | 0.0204545 | $7.98 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | conferences with real estate broker A. Porter regarding same (.3). | 0.3 | 0.0065217 | $2.54 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | Attention to property sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review uploaded due diligence documents from property manager for various properties in series x (.6) | 0.6 | 0.0166667 | $2.33 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review email from J. Wine regarding litigation matters and move all matters into Property Sales folder in anticipation of production of documents to buyers related to series x properties (.8) | 0.8 | 0.0222222 | $3.11 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | update closing checklists with requested due diligence documents for various properties in series 7 and series x, including water account information (.5). | 0.5 | 0.0138889 | $1.94 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | follow up correspondence with property management related to a request for utility bills for various properties in series x (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | begin preparation of spreadsheet listing all properties, associated litigation matters, judgment amounts, judgment dates, and payment status (3.2) | 3.2 | 0.0405063 | $15.80 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | Assemble all files relating to any administrative or housing court proceedings pertaining to any receivership properties between 2018 and the present (2.4) | 2.4 | 0.0303797 | $11.85 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | reorganize same (1.4) | 1.4 | 0.0177215 | $6.91 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | review settlement statements relating to closed sales of receivership properties for title indemnities and holdbacks relating to recorded judgments and requesting releases from escrow for judgments paid by EquityBuild (2.2) | 2.2 | 0.1294118 | $50.47 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | Cont'd...received requested brokerage commission statements from real estate broker (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review email from property management regarding new leases for properties soon to be under contract for various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/12/20 | JR | 140 | review email from K. Pritchard regarding new account information and wire instructions in preparation for the next tranche of properties to close (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | review various reports and provide the restoration amounts (.5) | 0.5 | 0.0138889 | $1.94 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | Review email from A. Porter and E. Duff regarding potential lender credit bid (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/24/20 | AEP | 390 | conference call with K. Duff, M. Rachlis, and receivership brokers regarding proposed list prices of final tranche of commercial properties (1.2). | 1.2 | 0.0923077 | $36.00 |
| June 2020 | Asset Disposition | 06/24/20 | JRW | 260 | Prepare publication notice and related exchange of correspondence with broker. | 1.0 | 0.0714286 | $18.57 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/25/20 | JRW | 260 | Correspond with A. Porter and broker regarding sealed bid terms and conditions (.2) | 0.2 | 0.0142857 | $3.71 |
| June 2020 | Asset Disposition | 06/25/20 | JRW | 260 | correspond with broker regarding addition to publication notice and revise same (.2). | 0.2 | 0.0142857 | $3.71 |
| June 2020 | Asset Disposition | 06/26/20 | JRW | 260 | Confer with real estate broker regarding expanded addresses of properties listed for sale and confer with A. Watychowicz regarding updating of master spreadsheet accordingly (.2) | 0.2 | 0.0142857 | $3.71 |
| June 2020 | Asset Disposition | 06/26/20 | JRW | 260 | revise draft publication notice (.1). | 0.1 | 0.0071429 | $1.86 |
| June 2020 | Asset Disposition | 06/30/20 | AEP | 390 | edit and revise final proposed draft of notice of next tranche of receivership property sales (.2) | 0.2 | 0.0153846 | $6.00 |
| June 2020 | Asset Disposition | 06/30/20 | JRW | 260 | finalize publication notice and place with newspaper (.2). | 0.2 | 0.0142857 | $3.71 |
| June 2020 | Asset Disposition | 06/30/20 | JRW | 260 | Review and revise publication notice and related communications with broker, K. Duff and A. Porter (.3) | 0.3 | 0.0214286 | $5.57 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | Follow up on emails regarding issues on restoration (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | conference with E. Duff regarding restoration of funds (.7). | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | MR | 390 | Attention to issues on rent restoration and follow up from E. Duff. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/06/20 | MR | 390 | Analysis of various issues on issues associated with restoration of funds. | 2.6 | 0.0604651 | $23.58 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | MR | 390 | Attention to restoration issues. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/09/20 | MR | 390 | Attention to motion on restoration of funds. | 0.4 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | Conferences with K. Duff regarding restoration issues (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | attention to emails regarding same (.2). | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | MR | 390 | Attention to issues on restoration issues and information regarding same, and review restoration, and exchanges with E. Duff regarding same. | 1.2 | 0.0272727 | $10.64 |
| June 2020 | Business Operations | 06/24/20 | AEP | 390 | Conference call with receivership accountant regarding proper completion of Form 1099-S tax documents at closings of receivership properties. | 0.3 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/29/20 | JRW | 260 | review and revise restoration motion (.7). | 0.7 | 0.0162791 | $4.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | multiple communications with litigation team regarding restoration motion and affected properties (.5). | 0.5 | 0.0116279 | $3.02 |
| June 2020 | Business Operations | 06/30/20 | MR | 390 | Further work on restoration motion and several exchanges regarding same. | 3.0 | 0.0681818 | $26.59 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/18/20 | AEP | 390 | communications with K. Duff and receivership brokers regarding status of credit bid submissions on all properties and timing of delivery of countersigned purchase and sale agreements to prospective purchasers (.4). | 0.4 | 0.0307692 | $12.00 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | Work on expenses and restoration issues with E. Duff, M. Rachlis, and K. Pritchard (1.3) | 1.3 | 0.0302326 | $11.79 |
| July 2020 | Business Operations | 07/06/20 | KBD | 390 | Exchange correspondence with E. Duff regarding sold properties, segregated funds, and restoration motion. | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/07/20 | KBD | 390 | Work on second restoration motion and exchange correspondence regarding same (2.3) | 2.3 | 0.0534884 | $20.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/09/20 | KBD | 390 | Study revised second restoration motion (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | work on second restoration of funds motion (.3). | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | telephone conference with E. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | Revise restoration motion and declaration (2.8) | 2.8 | 0.0651163 | $25.40 |
| July 2020 | Business Operations | 07/13/20 | KBD | 390 | Study revised restoration motion and declaration (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/14/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/15/20 | KBD | 390 | Review property manager financial reporting. | 0.4 | 0.008 | $3.12 |
| July 2020 | Business Operations | 07/16/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | Work on restoration motion and declaration (1.5) | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/19/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits. | 2.0 | 0.0465116 | $18.14 |
| July 2020 | Business Operations | 07/20/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits (2.7) | 2.7 | 0.0627907 | $24.49 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | Study and revise draft second restoration motion and declaration and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | KBD | 390 | Work on consolidated motion for property sales and funds restoration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/24/20 | KBD | 390 | Draft proposed order for second restoration motion. | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | AEP | 390 | numerous communications with counsel for prospective purchasers of all properties in next sales tranche regarding delivery of due diligence materials, receipt of earnest monies, and completion of additional documentation authorizing same (.7) | 0.7 | 0.0538462 | $21.00 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/01/20 | JRW | 260 | Proof and correct publication notice. | 0.3 | 0.0214286 | $5.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/04/20 | AEP | 390 | prepare e-mails to property managers identifying properties now under contract and requesting no further capital expenditures or lease renewals absent receivership permission (.1) | 0.1 | 0.0076923 | $3.00 |
| July 2020 | Asset Disposition | 07/20/20 | AEP | 390 | prepare purchase and sale contracts for all Chicago-based apartment properties in final sales tranche (2.4) | 2.4 | 0.16 | $62.40 |
| July 2020 | Asset Disposition | 07/23/20 | JRW | 260 | Communicate with A. Porter regarding publication notices and certificates (.3) | 0.3 | 0.0214286 | $5.57 |
| July 2020 | Asset Disposition | 07/23/20 | KMP | 140 | Study and revise consolidated motions and prepare and revise exhibits, and numerous communications with EB team regarding same. | 4.4 | 0.0656716 | $9.19 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | Prepare assignments and assumptions of rent and strict joint order escrow agreements for all properties in current marketing tranche and incorporate same into second-checked and proofread purchase and sale contracts, and distribute proposed final agreements to receivership brokers (3.2) | 3.2 | 0.2133333 | $83.20 |
| July 2020 | Asset Disposition | 07/28/20 | AEP | 390 | review updated title commitments on all but two receivership properties in final marketing tranche and revise portfolio spreadsheet accordingly (.4) | 0.4 | 0.028572 | $11.14 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | telephone conference with K. Duff, M. Rachlis, and K. Pritchard regarding financial information relating to same and analysis of content to include (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence with M. Rachlis regarding comments, and regarding calculations (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | Review draft motion regarding restoration of rent and receivership expenditures from proceeds of sale of certain properties (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence to M. Rachlis and K. Duff regarding calculations from with accountant of restoration amounts due from properties (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | follow up conversation with K. Pritchard regarding same (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | related review of spreadsheet (.1). | 0.1 | 0.0023256 | $0.60 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | Review and comment on revisions to restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | Various communications and conferences with EB team regarding form of and information for exhibits to proposed restoration motion (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | review various spreadsheets and other information and prepare spreadsheets for use as exhibits to restoration motion (2.3). | 2.3 | 0.0343284 | $4.81 |
| July 2020 | Business Operations | 07/01/20 | MR | 390 | Conferences with K. Duff, E. Duff and K. Pritchard and attention to restoration issues. | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/02/20 | KMP | 140 | Continue to review various spreadsheets and other information to prepare chart for use in narrative portion of motion and communicate with K. Duff, M. Rachlis and E. Duff regarding same (3.5) | 3.5 | 0.0522388 | $7.31 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/05/20 | MR | 390 | Research on restoration motion and work on same. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of calculations of amounts reimbursable from proceeds of sold properties (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/08/20 | AW | 140 | Communicate with K. Pritchard regarding rent restoration motion and exhibits (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/08/20 | ED | 390 | Call with K. Duff regarding second restoration motion. | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/09/20 | MR | 390 | Further work on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/11/20 | MR | 390 | Further work and research regarding second restoration motion and affidavit and revisions to same. | 2.5 | 0.0581395 | $22.67 |
| July 2020 | Business Operations | 07/13/20 | AW | 140 | Attention to current draft of rent restoration motion, proofread and cite check same, draft notice as per standing order, and email counsel regarding revisions. | 1.7 | 0.0395349 | $5.53 |
| July 2020 | Business Operations | 07/13/20 | ED | 390 | Update description and date relating to rent restoration and property reimbursement amounts in draft motion and declaration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/13/20 | MR | 390 | Further work on and revise second restoration motion. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/16/20 | MR | 390 | Review and revise restoration motion and follow up regarding same. | 0.9 | 0.0209302 | $8.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/17/20 | AW | 140 | Email exchanges with K. Duff and E. Duff regarding exhibits to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | Further review and revision of draft declaration and motion relating to restoration motion (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence to A. Watychowicz regarding content of exhibits (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence with K. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | regarding second motion for restoration, and related and document review and revision (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with K. Duff (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/20/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibit and communicate with K. Duff and A. Watychowicz regarding same. | 1.4 | 0.0325581 | $4.56 |
| July 2020 | Business Operations | 07/20/20 | MR | 390 | Attention to completing restoration motion. | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibits, prepare electronic version, and communicate with K. Duff regarding same (.9) | 0.9 | 0.0209302 | $2.93 |
| July 2020 | Business Operations | 07/21/20 | MR | 390 | Review and follow up on motion regarding restoration. | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | review and comment on draft declaration in support of motion for restoration (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | and email correspondence with property manager and accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | Briefly review revised drafts of restoration motion and declaration (.2) | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | communicate with EB team regarding issues relating to filing of consolidated motions (.2). | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | Update property address information to exhibit 2 to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | exchange communication with K. Pritchard and K. Duff regarding same (.1) | 0.1 | 0.0023256 | $0.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | electronically file same with court (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | communications with EB team regarding the foregoing (.3). | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | email correspondence (.2) regarding same | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | and call (.1) | 0.1 | 0.0023256 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | Review chart from accountant relating to reimbursable amounts from proceeds of sold properties (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | review and revise draft of affidavit (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/06/20 | KBD | 390 | Study analysis of offers on properties and confer with real estate broker, A. Porter, and M. Rachlis regarding same. | 1.7 | 0.121431 | $47.36 |
| August 2020 | Asset Disposition | 08/07/20 | KBD | 390 | Study offers to purchase properties and confer with real estate broker, M. Rachlis, and A. Porter regarding same (.7) | 0.7 | 0.050001 | $19.50 |
| August 2020 | Asset Disposition | 08/10/20 | KBD | 390 | telephone conference and exchange correspondence with real estate broker regarding offers to purchase properties (.4). | 0.4 | 0.028572 | $11.14 |
| August 2020 | Asset Disposition | 08/11/20 | KBD | 390 | Telephone conferences and exchange correspondence with real estate broker and M. Rachlis regarding offers on properties. | 0.9 | 0.064287 | $25.07 |
| August 2020 | Asset Disposition | 08/13/20 | KBD | 390 | exchange correspondence regarding estimated closing costs (.2). | 0.2 | 0.0153846 | $6.00 |
| August 2020 | Asset Disposition | 08/18/20 | KBD | 390 | Work on purchase and sale agreements and exchange correspondence with A. Porter regarding same (7442 Calumet, 7701 Essex, 7024 Paxton, 816 Marquette, 431 E 42nd, 4317 Michigan) (.6) | 0.6 | 0.1 | $39.00 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Claims Administration & Objections | 08/17/20 | KBD | 390 | exchange correspondence with real estate broker regarding communication with claimant's counsel relating to credit bid declination (4317 S Michigan, 7442-48 S Calumet, 816-20 E Marquette, 7701 S Essex) (.1). | 0.1 | 0.025 | $9.75 |
| August 2020 | Asset Disposition | 08/06/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers to review and analyze bids received in connection with current marketing tranche. | 1.5 | 0.1071429 | $41.79 |
| August 2020 | Asset Disposition | 08/06/20 | MR | 390 | follow up regarding same with brokers and others (1.7). | 1.7 | 0.1307692 | $51.00 |
| August 2020 | Asset Disposition | 08/06/20 | MR | 390 | Review of real estate sales pricing (.5) | 0.5 | 0.0384615 | $15.00 |
| August 2020 | Asset Disposition | 08/07/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers to review and analyze offers received from prospective bidders. | 0.7 | 0.05 | $19.50 |
| August 2020 | Asset Disposition | 08/07/20 | MR | 390 | Attention to sales issues and conferences regarding same. | 0.7 | 0.0538462 | $21.00 |
| August 2020 | Asset Disposition | 08/10/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers to review offers. | 1.1 | 0.0785714 | $30.64 |
| August 2020 | Asset Disposition | 08/10/20 | MR | 390 | Participate in call regarding offers with asset manager, A. Porter, and K. Duff and review summary regarding same. | 1.1 | 0.0846154 | $33.00 |
| August 2020 | Asset Disposition | 08/11/20 | MR | 390 | participate in telephone conference with brokers and K. Duff following up on offers for properties (.8). | 0.8 | 0.0615385 | $24.00 |
| August 2020 | Asset Disposition | 08/12/20 | AEP | 390 | prepare estimated closing costs for all properties in latest marketing tranche (1.8) | 1.8 | 0.1285714 | $50.14 |
| August 2020 | Asset Disposition | 08/13/20 | AEP | 390 | review rent restoration spreadsheets and finalize closing cost estimate spreadsheets for distribution to lenders associated with final marketing tranche (1.4). | 1.4 | 0.1 | $39.00 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/18/20 | AEP | 390 | review and revise contracts submitted by winning bidders in connection with receivership properties (4317 S Michigan, 7442 S Calumet, 7701 S Essex, 7024 S Paxton, 431 E 42nd, 4750 S Indiana, and 816 E Marquette), prepare incoming wire instructions for each, transmit same to K. Duff for counter-signature, and update closing checklists to reflect current status of each contract (2.1) | 2.1 | 0.3 | $117.00 |
| August 2020 | Asset Disposition | 08/18/20 | JR | 140 | review email from real estate broker regarding SJO Agreements for various properties and update electronic files (.1) | 0.1 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/19/20 | AEP | 390 | Review contracts countersigned by K. Duff in connection with prospective sales of receivership properties (431 E 42nd, 816 E Marquette, 4317 S Michigan, 4533 S Calumet, 4750 S Indiana, 7024 S Paxton, 7442 S Calumet, and 7701 S Essex), update checklists, make revisions as needed, and disseminate same to relevant buyers' counsel with earnest money deposit instructions. | 1.3 | 0.1625 | $63.38 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | review counter-initialed purchase and sale contracts to purchase receivership properties (2800 E 81st and 7701 S Essex), transmit associated SJO's to title underwriter, and update closing spreadsheets (.2) | 0.2 | 0.1 | $39.00 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/25/20 | AEP | 390 | Conference with J. Rak to review status of execution of all purchase and sale agreements in most recent marketing tranche and deposits of earnest money and prepare e-mail to title company requesting confirmation of receipts of earnest monies (.5) | 0.5 | 0.0357143 | $13.93 |
| August 2020 | Asset Disposition | 08/25/20 | AEP | 390 | read e-mail from title company regarding earnest money deposits received thus far in connection with receivership properties (4533-47 S Calumet, 7024-32 S Paxton, 4317 S Michigan, 7442 S Calumet, 7701 S Essex, 816 E Marquette, and 4750 S Indiana) and prepare e-mail to counsel for all buyers confirming receipt of same (.2) | 0.2 | 0.0285714 | $11.14 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | MR | 390 | Attention to issues on restoration motion and issues raised by lender. | 0.4 | 0.0093023 | $3.63 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | Email to J. Wine regarding calculation of restoration due to properties (.2) | 0.2 | 0.0046512 | $1.81 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/21/20 | ED | 390 | update analysis of apparent reporting discrepancies for discussion with property manager (.2) | 0.2 | 0.0031746 | $1.24 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | and email correspondence with property manager and J. Wine relating to same (.1). | 0.1 | 0.0015873 | $0.62 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Business Operations | 08/25/20 | MR | 390 | Attention to follow up on objections to restoration motion and review additional materials regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Business Operations | 08/26/20 | MR | 390 | Attention to issues on rent restoration and follow up regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Asset Disposition | 09/18/20 | KBD | 390 | exchange correspondence with J. Wine regarding draft proposed order (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Asset Disposition | 09/26/20 | KBD | 390 | Study tenth motion to approve sales and exchange correspondence with real estate broker and A. Porter regarding same (.5) | 0.5 | 0.035715 | $13.93 |
| September 2020 | Asset Disposition | 09/28/20 | KBD | 390 | study tenth motion to approve sales (.3). | 0.3 | 0.021429 | $8.36 |
| September 2020 | Asset Disposition | 09/28/20 | KBD | 390 | Telephone conference with real estate agent regarding negotiation and communication with potential purchasers (.1) | 0.1 | 0.0071429 | $2.79 |
| September 2020 | Asset Disposition | 09/30/20 | KBD | 390 | study revisions to and revise tenth motion to approve sales (1.2). | 1.2 | 0.085716 | $33.43 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | review financial reporting from property manager (.2) | 0.2 | 0.0040816 | $1.59 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/18/20 | KBD | 390 | Study draft order for second restoration motion and exchange correspondence regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/21/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/23/20 | KBD | 390 | Attention to funds transfers for restoration (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Asset Disposition | 09/02/20 | AEP | 390 | inventory all purchase and sale contracts in most recent sales tranche and transmit copies of same to receivership brokers (.2). | 0.2 | 0.0142857 | $5.57 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | exchange communication with the title company regarding same (.4) | 0.4 | 0.028572 | $4.00 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | review deposits of earnest money for all tenth tranche properties (.3) | 0.3 | 0.021429 | $3.00 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/11/20 | AEP | 390 | read and respond to due diligence related e-mails from counsel for purchasers of receivership properties (4611 S Drexel, 7701 S Essex), review underlying documentation, and prepare e-mails to property managers regarding discrepancies in T-12 profit and loss statements (.6). | 0.6 | 0.3 | $117.00 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/14/20 | AEP | 390 | begin preparation of tenth motion to confirm sales, locating and inserting data pertaining to each property sale, including overview of bidder selection process, listing price, purchase price, identity of buyer, and anticipated brokerage commission (3.1). | 3.1 | 0.221433 | $86.36 |
| September 2020 | Asset Disposition | 09/14/20 | JRW | 260 | Work with K. Duff and M. Rachlis on orders granting ninth motion to confirm sales and preparation of tenth motion to confirm. | 0.5 | 0.0192308 | $5.00 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | Prepare proposed orders granting remainder of ninth sales motion and second motion for restoration (.4) | 0.4 | 0.0074074 | $1.93 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | draft correspondence to court regarding same (.2). | 0.2 | 0.0037037 | $0.96 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/19/20 | AEP | 390 | Review updated title commitments and invoices for all properties in tenth sales tranche, research files for evidence of insurance over special exceptions, and create list of action items for purposes of securing either releases or hold harmless letters, and e-mail title underwriter regarding proposed plan for deleting special exceptions (2.5) | 2.5 | 0.1785714 | $69.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | exchange correspondence with buyer regarding production of due diligence documents for property (7701 S. Essex) (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/24/20 | AEP | 390 | prepare e-mail to all counsel for purchasers of properties in tenth sales tranche regarding status of receipt of due diligence documents and anticipated closing timeframe (.3) | 0.3 | 0.0214286 | $8.36 |
| September 2020 | Asset Disposition | 09/25/20 | AEP | 390 | prepare second draft of tenth motion to confirm sales, inserting additional paragraphs describing bidding history for each property and inserting references to all encumbrances to be deleted pursuant to judicial order (4.5). | 4.5 | 0.3214286 | $125.36 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/28/20 | JRW | 260 | exchange correspondence with A. Porter regarding all administrative and housing court proceedings against properties involved in 10th sales motion and related research regarding same (.9). | 0.9 | 0.064287 | $16.71 |
| September 2020 | Asset Disposition | 09/29/20 | JRW | 260 | Finish analysis of administrative orders and proceedings regarding properties in tenth sales motion. | 0.9 | 0.064287 | $16.71 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | MR | 390 | Attention to tenth motion for approval of sales and issues on same. | 0.6 | 0.042858 | $16.71 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/08/20 | MR | 390 | attention to issues on objections to restoration motion (.2). | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/09/20 | MR | 390 | Further attention to issues on objections to restoration issues. | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/11/20 | MR | 390 | Further work to review and revise response on second restoration motion. | 1.0 | 0.0232558 | $9.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | draft cover email to court regarding order partially granting second restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | Prepare order partially granting second restoration motion (.6) | 0.6 | 0.0139535 | $3.63 |
| September 2020 | Business Operations | 09/18/20 | MR | 390 | Attention to restoration order and emails on same. | 0.3 | 0.0069767 | $2.72 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | Study court order relating to rent restoration and review bank records to identify account numbers for all properties subject to order (.8) | 0.8 | 0.0119403 | $1.67 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | confer with K. Duff regarding details of various transfers involved in restoration (.2) | 0.2 | 0.0029851 | $0.42 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | Additional communications with bank representatives regarding opening of new accounts in connection with anticipated account transfers to comply with restoration approved by court (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | work on spreadsheets identifying accounts and transfer amounts in connection with same (2.1) | 2.1 | 0.0313433 | $4.39 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Claims Administration & Objections | 09/15/20 | AW | 140 | revise proposed order and exhibit regarding rent restoration motion and email J. Wine regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| September 2020 | Claims Administration & Objections | 09/15/20 | MR | 390 | further attention to reply on second restoration motion (.7). | 0.7 | 0.0162791 | $6.35 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | email J. Wine regarding spreadsheet related to second restoration motion (.1) | 0.1 | 0.0023256 | $0.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | finalize exhibits for submission to proposed order email (.3) | 0.3 | 0.0069767 | $0.98 |
| October 2020 | Asset Disposition | 10/01/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding tenth sales motion (.2) | 0.2 | 0.0142857 | $5.57 |
| October 2020 | Asset Disposition | 10/02/20 | KBD | 390 | Study and revise tenth sales motion. | 1.2 | 0.0857143 | $33.43 |
| October 2020 | Asset Disposition | 10/04/20 | KBD | 390 | Revise tenth motion to approve sales and exchange correspondence regarding same. | 0.5 | 0.0357143 | $13.93 |
| October 2020 | Asset Disposition | 10/05/20 | KBD | 390 | Review revised tenth motion to approve sales and exchange correspondence regarding filing of same (.5) | 0.5 | 0.0357143 | $13.93 |
| October 2020 | Asset Disposition | 10/07/20 | KBD | 390 | Work on tenth sales motion (.3) | 0.3 | 0.0214286 | $8.36 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | draft correspondence to real estate broker regarding same (4533-47 South Calumet, 4317-19 South Michigan, 7442-54 South Calumet, 7701-03 South Essex, 816-22 East Marquette, 431 East 42nd Place) (.1) | 0.1 | 0.0166667 | $6.50 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | exchange correspondence with J. Wine regarding order approving sale of properties without objection in tenth motion to approve sales (4533- 47 South Calumet, 4317-19 South Michigan, 7442-54 South Calumet, 7701- 03 South Essex, 816-22 East Marquette, 431 East 42nd Place) (.3) | 0.3 | 0.05 | $19.50 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | exchange correspondence with A. Porter and J. Wine regarding closing on sales of properties (4533-47 South Calumet, 4317-19 South Michigan, 7442-54 South Calumet, 7701-03 South Essex, 816-22 East Marquette, 431 East 42nd Place) (.2) | 0.2 | 0.0333333 | $13.00 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance issues (.2) | 0.2 | 0.0034483 | $1.34 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/28/20 | KBD | 390 | Exchange correspondence regarding order on second restoration motion (.2) | 0.2 | 0.0046512 | $1.81 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/01/20 | MR | 390 | Attention to issues on tenth motion for sales (.3) | 0.3 | 0.0214286 | $8.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/02/20 | JR | 140 | draft water application in anticipation of closings (7701 S. Essex) (.2) | 0.2 | 0.2 | $28.00 |
| October 2020 | Asset Disposition | 10/02/20 | JR | 140 | Draft closing checklist with crucial property information in preparation for closing (7701 S. Essex) (.7) | 0.7 | 0.7 | $98.00 |
| October 2020 | Asset Disposition | 10/02/20 | MR | 390 | Further attention to tenth sales motion. | 0.4 | 0.0285714 | $11.14 |
| October 2020 | Asset Disposition | 10/04/20 | MR | 390 | Review and follow up on draft tenth sales motion. | 0.6 | 0.0428571 | $16.71 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | exchange communication with broker and provide requested survey for property (7701 S. Essex) (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | exchange communication with buyer and request lender information and title related information for purchase of properties (7701 S. Essex and 7442 S. Calumet) (.2) | 0.2 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/05/20 | JRW | 260 | related communications with A. Watychowicz and K. Duff regarding service upon claimants by mail (.1) and with K. Pritchard regarding notice of motion (.1) | 0.2 | 0.0142857 | $3.71 |
| October 2020 | Asset Disposition | 10/05/20 | JRW | 260 | Review and revise 10th motion to confirm sales (.1) | 0.1 | 0.0071429 | $1.86 |
| October 2020 | Asset Disposition | 10/05/20 | JRW | 260 | prepare publication notice (.6). | 0.6 | 0.0428571 | $11.14 |
| October 2020 | Asset Disposition | 10/05/20 | KMP | 140 | finalize motion and related documents and file same with court (.4) | 0.4 | 0.0285714 | $4.00 |
| October 2020 | Asset Disposition | 10/05/20 | KMP | 140 | Prepare exhibits and notice for tenth motion to confirm sales (.6) | 0.6 | 0.0428571 | $6.00 |
| October 2020 | Asset Disposition | 10/05/20 | KMP | 140 | serve on defendant and all investors and claimants (1.0). | 1.0 | 0.0714286 | $10.00 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/13/20 | JR | 140 | review email from broker and provide requested survey for property (7701 S. Essex) (.1) | 0.1 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding status of preparation for closing of tenth tranche of properties (4533-47 S Calumet Avenue, 4317-19 S Michigan Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 431 E 42nd Place, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue) (.2). | 0.2 | 0.0142857 | $5.57 |
| October 2020 | Asset Disposition | 10/21/20 | JR | 140 | exchange correspondence with broker requesting commission statements on 14 properties subject to tenth motion (.1) | 0.1 | 0.0071429 | $1.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/22/20 | AEP | 390 | record remaining unresolved title exceptions associated with properties in tenth sales tranche (4317 S Michigan, 4533 S Calumet, 4750 S Indiana, 6217 S Dorchester, 7024 S Paxton, and 7701 S Essex), begin researching same and preparing action plan for discussion with title underwriter (2.3). | 2.3 | 0.3833333 | $149.50 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | review lender objections to the 10th motion and exchange correspondence with A. Porter regarding submitting water applications for processing of various properties not subject to lender objections (.2). | 0.2 | 0.0142857 | $2.00 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | read objection to tenth motion to confirm sales and proofread, reconcile, and revise proposed order partially granting tenth motion as to property sales eliciting no objection (1.8) | 1.8 | 0.1285714 | $50.14 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | prepare email to counsel for all purchasers of receivership property subsumed within tenth motion to confirm regarding status of ruling on motion and anticipated timing of closings (.4). | 0.4 | 0.0285714 | $11.14 |
| October 2020 | Asset Disposition | 10/23/20 | JR | 140 | request title commitment updates regarding same (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex and 431 E. 42nd) (.5) | 0.5 | 0.0833333 | $11.67 |
| October 2020 | Asset Disposition | 10/23/20 | JR | 140 | prepare water applications for properties in preparation for closings (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex and 431 E. 42nd) (1.2). | 1.2 | 0.2 | $28.00 |
| October 2020 | Asset Disposition | 10/23/20 | JR | 140 | request buyer information from buyer's counsel on various properties in preparation for submission of water applications (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex and 431 E. 42nd) (.6) | 0.6 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/23/20 | JRW | 260 | related communications with A. Porter and revisions to same (.3) | 0.3 | 0.05 | $13.00 |
| October 2020 | Asset Disposition | 10/23/20 | JRW | 260 | draft cover letter to court regarding proposed order (.2). | 0.2 | 0.0333333 | $8.67 |
| October 2020 | Asset Disposition | 10/23/20 | JRW | 260 | Prepare order partially granting tenth sales motion (.4) | 0.4 | 0.0666667 | $17.33 |
| October 2020 | Asset Disposition | 10/23/20 | KMP | 140 | Review online banking records to identify account numbers for distribution of proceeds for next tranche of properties to be offered for sale, and communicate with bank representative regarding establishing additional accounts in connection with same. | 0.4 | 0.0285714 | $4.00 |
| October 2020 | Asset Disposition | 10/25/20 | AEP | 390 | review and update closing checklist for receivership property (7701 S Essex), check status of payment of second installment 2019 property taxes, and prepare e-mail to buyer's counsel requesting nominee, lender, and post-closing management information (.2). | 0.2 | 0.2 | $78.00 |
| October 2020 | Asset Disposition | 10/26/20 | AEP | 390 | prepare correspondence to corporation counsel regarding status of enforcement of injunction order entered against prior owner of receivership property (7701 S Essex) (.2). | 0.2 | 0.2 | $78.00 |
| October 2020 | Asset Disposition | 10/26/20 | AEP | 390 | Read e-mails from prospective purchasers of receivership properties (816 E Marquette, 7701 S Essex and 7742 S Calumet), update closing checklists accordingly, and request revised title commitments (.5) | 0.5 | 0.1666667 | $65.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/26/20 | AEP | 390 | prepare correspondence to outside counsel for City of Chicago requesting information regarding status of payment of judgment recorded against prior owner of receivership property (7701 S Essex) (.2) | 0.2 | 0.2 | $78.00 |
| October 2020 | Asset Disposition | 10/26/20 | JR | 140 | review email from title company regarding water applications and provide requested information regarding same (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex and 431 E. 42nd) (.3) | 0.3 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/26/20 | JR | 140 | review email from K. Pritchard regarding requested bank account information for future closings and update closing documents regarding same (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex and 431 E. 42nd, 1422 E. 68th, 2800 E. 81st, 4611 S. Drexel, 4750 S. Indiana, 6217 S. Dorchester, 7024 S. Paxton, 7255 S. Euclid, 7840 S. Yates) (.8). | 0.8 | 0.0571429 | $8.00 |
| October 2020 | Asset Disposition | 10/26/20 | JRW | 260 | Revise proposed order on tenth sales motion and cover email to court clerk regarding proposed order (4533-47 S Calumet Avenue, 4317-19 S Michigan Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 431 E 42nd Place). | 0.4 | 0.0666667 | $17.33 |
| October 2020 | Asset Disposition | 10/26/20 | KMP | 140 | Revise chart regarding next tranche of properties to be offered for sale to identify account numbers for proceeds of same, and communicate with J. Rak regarding same. | 0.3 | 0.0214286 | $3.00 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | teleconference with J. Rak regarding status of preparation for closings of receivership properties (7701 S Essex, 7742 S Calumet, and 816 E Marquette) (.3) | 0.3 | 0.1 | $39.00 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | review proposed order partially granting tenth motion to confirm and provide comments to K. Duff (.1) | 0.1 | 0.0166667 | $6.50 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | review emails related to title commitments and exchange correspondence with lender requesting lender requirements for further updates related to properties (7442 S. Calumet, 7701 S. Essex) (.5) | 0.5 | 0.25 | $35.00 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | Review email from title company regarding water applications and update closing checklist relating to properties (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex, 431 E. 42nd) (.2) | 0.2 | 0.0333333 | $4.67 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | update closing checklists regarding same (7442 S. Calumet, 7701 S. Essex) (.2) | 0.2 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/29/20 | JR | 140 | exchange correspondence with property management providing closing confirmations and request current rent rolls in preparation for closings (816 S. Marquette, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill) (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/30/20 | AW | 140 | Communicate with K. Duff regarding objections to ninth and tenth sale motions. | 0.4 | 0.0142857 | $2.00 |
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | Review emails from property management and update electronic files with requested due diligence documents in anticipation of closings (816 S. Marquette, 7024 S. Paxton, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill) (.4) | 0.4 | 0.08 | $11.20 |
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | review orders entered granting 8th and 10th motion to approve sale and update electronic files relating to same (.3) | 0.3 | 0.0176471 | $2.47 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/29/20 | KMP | 140 | Communication with K. Duff and E. Duff regarding adjustments to insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | Communication with insurance broker regarding updated payment schedules for insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | prepare form for funds transfer to premium financing company for installment payment on property insurance, and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0066667 | $0.93 |
| November 2020 | Asset Disposition | 11/11/20 | KBD | 390 | Work on closing documents (4315 Michigan, 4533 Calumet, 6949 Merrill, 7600 Kingston, 7656 Kingston, 7442 Calumet, 7701 Essex) (1.0) | 1.0 | 0.1428571 | $55.71 |
| November 2020 | Business Operations | 11/13/20 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0065217 | $2.54 |
| November 2020 | Asset Disposition | 11/03/20 | JR | 140 | update notices to tenants regarding same (7701 S. Essex) (.2). | 0.2 | 0.2 | $28.00 |
| November 2020 | Asset Disposition | 11/03/20 | JR | 140 | review leases and security deposits and update certified rent roll in preparation for closing (7701 S. Essex) (.9) | 0.9 | 0.9 | $126.00 |
| November 2020 | Asset Disposition | 11/04/20 | JR | 140 | update certified rent roll related to missing leases and subsidy agreements for property (7701 S. Essex) (.6) | 0.6 | 0.6 | $84.00 |
| November 2020 | Asset Disposition | 11/04/20 | JR | 140 | exchange correspondence with property management requesting same (7701 S. Essex) (.2) | 0.2 | 0.2 | $28.00 |
| November 2020 | Asset Disposition | 11/04/20 | JR | 140 | update notices to tenants for property (7701 S. Essex) (.5) | 0.5 | 0.5 | $70.00 |
| November 2020 | Asset Disposition | 11/04/20 | JR | 140 | exchange correspondence with buyer's counsel requesting approval of same (7701 S. Essex) (.1) | 0.1 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/04/20 | JR | 140 | exchange correspondence with all parties regarding same (7442 S. Calumet and 7701 S. Essex) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/04/20 | JR | 140 | review closing confirmations for properties (7442 S. Calumet and 7701 S. Essex) and update electronic files (.2) | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/06/20 | AW | 140 | compile exhibits to same and prepare transmittal email to claimants (.4). | 0.4 | 0.0285714 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/06/20 | JR | 140 | review outstanding tax balances and update report for unsold properties (.7) | 0.7 | 0.012069 | $1.69 |
| November 2020 | Asset Disposition | 11/06/20 | JRW | 260 | review and revise declaration (.2) | 0.2 | 0.0142857 | $3.71 |
| November 2020 | Asset Disposition | 11/06/20 | JRW | 260 | work with K. Pritchard to finalize and file response brief (.3). | 0.3 | 0.0214286 | $5.57 |
| November 2020 | Asset Disposition | 11/06/20 | JRW | 260 | Review and revise multiple drafts of response to lenders' objections to 10th sales motion (1.8) | 1.8 | 0.1285714 | $33.43 |
| November 2020 | Asset Disposition | 11/08/20 | JR | 140 | Update closing documents for upcoming closing (7701 S. Essex). | 0.8 | 0.8 | $112.00 |
| November 2020 | Asset Disposition | 11/09/20 | AEP | 390 | review, revise, and inventory closing documents relating to prospective conveyance of receivership property (7701 Essex) (.8) | 0.8 | 0.8 | $312.00 |
| November 2020 | Asset Disposition | 11/09/20 | AEP | 390 | teleconference with J. Rak regarding preparation for, and status of, next six scheduled closings (.2) | 0.2 | 0.0285714 | $11.14 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | exchange correspondence with property management providing latest closing confirmations for various properties (816 E. Marquette, 7442 S. Calumet, 7701 S. Essex, 4533 S. Calumet) (.2). | 0.2 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | follow up with the title company water department on water applications previously submitted for processing (816 E. Marquette, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill, 7600 S. Kingston and 7656 S. Kingston) (.2) | 0.2 | 0.0285714 | $4.00 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | exchange correspondence with A. Porter requesting final approval of closing documents for upcoming closings (7656 S. Kingston, 7600 S. Kingston, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill) (.2) | 0.2 | 0.04 | $5.60 |
| November 2020 | Asset Disposition | 11/10/20 | AEP | 390 | prepare all notarization-required closing documents for next batch of sales of receivership properties (7600 S Kingston, 7656 S Kingston, 6949 S Merrill, 7442 S Calumet, 7701 S Essex) (2.5) | 2.5 | 0.5 | $195.00 |
| November 2020 | Asset Disposition | 11/10/20 | AEP | 390 | teleconference with J. Rak regarding all outstanding closing-related issues associated with receivership properties (7600 S Kingston, 7656 S Kingston, 6949 S Merrill, 7442 S Calumet, 7701 S Essex) and preparation therefor (.7) | 0.7 | 0.14 | $54.60 |
| November 2020 | Asset Disposition | 11/10/20 | AEP | 390 | review revised surveys and approve same for receivership properties (7600 S Kingston, 7656 S Kingston, 6949 S Merrill, 7442 S Calumet, and 7701 S Essex) (.2) | 0.2 | 0.04 | $15.60 |
| November 2020 | Asset Disposition | 11/10/20 | AW | 140 | Work on finalization of closing documents for seven properties (4315 S Michigan, 4533 S Calumet, 6949-59 S Merrill Avenue, 7442 S Calumet, 7600 S Kingston, 7656 S Kingston, 7701 S Essex) (1.6) | 1.6 | 0.2285714 | $32.00 |
| November 2020 | Asset Disposition | 11/10/20 | JR | 140 | call with A. Porter and J. Porter regarding upcoming closings and attending closings (1.0) | 1.0 | 0.2 | $28.00 |
| November 2020 | Asset Disposition | 11/11/20 | JR | 140 | meeting with K. Duff regarding execution of closing documents for same (4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill, 7600-10 S Kingston Avenue, 7656 S. Kingston) (1.2) | 1.2 | 0.1714286 | $24.00 |
| November 2020 | Asset Disposition | 11/11/20 | JR | 140 | Prepare closing documents for execution for various properties (4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill, 7600-10 S Kingston Avenue, 7656 S. Kingston) (1.3) | 1.3 | 0.1857143 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | final review of lien waivers and provide property management with lien waivers and notices to tenants for execution in preparation for closing (816 E. Marquette, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill) (.4) | 0.4 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | Exchange correspondence with buyer's counsel regarding upcoming closings (7442 S. Calumet, 7701 S. Essex), requesting updated surveys (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | request same from surveying company (7442 S. Calumet, 7701 S. Essex) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | request property income information for anticipation closings from property management (7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill) (.2) | 0.2 | 0.0666667 | $9.33 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | review broker lien waivers for various properties (816 E. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex) and request execution of same from broker (.3) | 0.3 | 0.06 | $8.40 |
| November 2020 | Asset Disposition | 11/13/20 | JR | 140 | draft tax declaration in preparation for closing (7701 S. Essex) (.2) | 0.2 | 0.2 | $28.00 |
| November 2020 | Asset Disposition | 11/13/20 | JR | 140 | review requested property financial reports in preparation for closing (6949 S. Merrill,7442 S. Calumet and 7701 S. Essex) and update electronic files (.3) | 0.3 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/13/20 | JR | 140 | review requested and executed broker lien waivers and update electronic files (816 E. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex) (.3) | 0.3 | 0.06 | $8.40 |
| November 2020 | Asset Disposition | 11/13/20 | JR | 140 | follow up correspondence with property management regarding documents needed for closing (7442 S. Calumet and 7701 S. Essex) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/13/20 | JR | 140 | finalize remainder of closing documents in preparation for closing and upload to electronic files (7701 S. Essex) (.9) | 0.9 | 0.9 | $126.00 |
| November 2020 | Asset Disposition | 11/13/20 | JR | 140 | review delinquency and ledger pertaining to proration of rents for property (7701 S. Essex), update certified rent roll and closing figures in preparation for closing (7701 S. Essex) (.7) | 0.7 | 0.7 | $98.00 |
| November 2020 | Asset Disposition | 11/15/20 | AEP | 390 | teleconference with J. Rak regarding final preparation for closings of receivership properties (7701 S Essex and 7442 S Calumet) (.1) | 0.1 | 0.05 | $19.50 |
| November 2020 | Asset Disposition | 11/15/20 | AEP | 390 | review settlement statements for closings for receivership properties (7701 S Essex and 7442 S Calumet) to confirm accuracy (.2) | 0.2 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/16/20 | AEP | 390 | assist with closing of receivership property, including prorations and final review of settlement statement (7701 S Essex) (.5) | 0.5 | 0.5 | $195.00 |
| November 2020 | Asset Disposition | 11/16/20 | JR | 140 | review documents, organize and upload to electronic files (7701 S. Essex) (.4) | 0.4 | 0.4 | $56.00 |
| November 2020 | Asset Disposition | 11/16/20 | JR | 140 | Attend closing (7701 S. Essex) (2.4) | 2.4 | 2.4 | $336.00 |
| November 2020 | Asset Disposition | 11/16/20 | JR | 140 | exchange correspondence with buyer providing all leases and subsidy agreements related to properties (7701 S. Essex and 7442 S. Calumet) (.2) | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/16/20 | JR | 140 | provide closing details to all parties related to closings (7701 S. Essex and 7442 S. Calumet) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/16/20 | JR | 140 | exchange correspondence with brokers notifying of closing cancellations and provide closing statement from closings (7442 S. Calumet and 7701 S. Essex) (.2) | 0.2 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/16/20 | JR | 140 | exchange correspondence with the title company regarding missing closing documents related to closing (7701 S. Essex and 7442 S. Calumet) (.1). | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/17/20 | JR | 140 | review email from title company regarding closing documents from closing and update electronic files (7701 S. Essex and 7442 S. Calumet) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/17/20 | KMP | 140 | Review bank records to confirm receipt of proceeds from sales of properties (7701 S Essex, 7442 S Calumet) and communicate with J. Rak regarding same. | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | read and respond to purchaser of receivership property (7701 S Essex) regarding management company failure to deliver all keys to property (.2) | 0.2 | 0.2 | $78.00 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | further review email from property manager requesting buyer information for closed properties (7442 S. Calumet, 7701 S. Essex and 816 E. Marquette) and provide same (.2) | 0.2 | 0.0666667 | $9.33 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review email from K. Pritchard and provide requested closed property report (.1) | 0.1 | 0.0018868 | $0.26 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | Review financial reporting documents from property managers relating to properties (.3) | 0.3 | 0.0050847 | $1.98 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | email correspondence with K. Duff regarding same (.2). | 0.2 | 0.0033898 | $1.32 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/09/20 | KMP | 140 | Effectuate blast email service for reply in support of tenth motion to approve property sales (.6) | 0.6 | 0.0428571 | $6.00 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | email correspondence with K. Duff regarding inquiry from lender's counsel (.3) and review and analysis of related records (.4). | 0.7 | 0.1166667 | $45.50 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review closing documents for various properties and organize electronic files (4317 S. Michigan, 7701 S. Essex, 7656 S. Kingston, 7600 S. Kingston, 6949 S. Merrill, 4533 S. Calumet) (2.1) | 2.1 | 0.35 | $49.00 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | review settlement statements from numerous recent closings of receivership properties and update portfolio spreadsheet with relevant data (.3) | 0.3 | 0.0375 | $14.63 |
| December 2020 | Asset Disposition | 12/17/20 | JR | 140 | review property sale price information and generate report related to same, resolve a discrepancy (.9) | 0.9 | 0.0155172 | $2.17 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | Review emails from E. Duff and accounting firm and produce requested sold property report (.1) | 0.1 | 0.0017241 | $0.24 |
| December 2020 | Asset Disposition | 12/23/20 | JR | 140 | Review email from K. Duff and provide requested sold property information for the 3rd quarter 2020 (.2) | 0.2 | 0.01 | $1.40 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/03/20 | KMP | 140 | Review spreadsheet relating to property closings and communicate with insurance broker to advise of recent closings (.2) | 0.2 | 0.02 | $2.80 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| January 2021 | Asset Disposition | 01/06/21 | KBD | 390 | exchange correspondence with A. Porter regarding tenth motion to approve sales and timing for ruling (.1) | 0.1 | 0.0071429 | $2.79 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/28/21 | KMP | 140 | Exchange correspondence with property manager regarding post-closing reconciliation of properties (816-22 E Marquette Road, 7442-54 S Calumet Avenue, 7701-09 S Essex Avenue). | 0.3 | 0.1 | $14.00 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | Review email from E. Duff and provide requested property information and closed property report (.2) | 0.2 | 0.0033333 | $0.47 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/09/21 | KBD | 390 | attention to post-sale account reconciliation (816-22 E Marquette Road, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue) (.1) | 0.1 | 0.0333333 | $13.00 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | Prepare analysis of sold properties with respect to which accounting reports are final (.7) | 0.7 | 0.0118644 | $4.63 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | email correspondence with accountants and J. Rak regarding same and providing additional data and information necessary for preparation of reports for the three month period ended December 31, 2020 (.4) | 0.4 | 0.0067797 | $2.64 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/17/21 | KMP | 140 | attention to receipt of property manager's year-end annual reports for EB entities (EB South Chicago 3 LLC, 1700 W Juneway LLC, EB South Chicago 4 LLC, EquityBuild LLC, SSDF4 7255 S. Euclid LLC, SSDF7 Portfolio 1 LLC, SSPH Portfolio 1 LLC) (.3) | 0.3 | 0.0078947 | $1.11 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/24/21 | KBD | 390 | Telephone conference with real estate broker regarding tenth motion to approve sales and timing (.2) | 0.2 | 0.0142857 | $5.57 |
| March 2021 | Asset Disposition | 03/04/21 | AEP | 390 | Teleconference with receivership broker regarding status of ruling on tenth motion to confirm sales (.1) | 0.1 | 0.0071429 | $2.79 |
| March 2021 | Asset Disposition | 03/17/21 | JRW | 260 | correspondence to courtroom deputy regarding pending motions (.2). | 0.2 | 0.0142857 | $3.71 |
| March 2021 | Asset Disposition | 03/31/21 | JRW | 260 | review court's decision granting remainder of tenth sales motion and related correspondence regarding order (.3) | 0.3 | 0.0214286 | $5.57 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| April 2021 | Business Operations | 04/08/21 | KBD | 390 | Exchange correspondence with insurance broker regarding credits for sold properties (.1) | 0.1 | 0.0026316 | $1.03 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | study property manager reporting (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 7450 S Luella Avenue, 8201 S Kingston Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7508 S Essex Avenue, 7701-03 S Essex Avenue, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 1414-18 East 62nd Place) (.3) | 0.3 | 0.0066667 | $2.60 |
| April 2021 | Business Operations | 04/21/21 | KBD | 390 | Exchange correspondence with property manager regarding property expenses (7442-54 S Calumet Avenue, 7701-03 S Essex Avenue) (.1) | 0.1 | 0.05 | $19.50 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | exchange correspondence with S. Zjalic requesting property management reports related to repairs, provide closed property worksheet ([see F] (.3) | 0.3 | 0.0047619 | $0.67 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with S. Zjalic and provide requested sold property report (see F) (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | update closed property workbook and exchange correspondence informing of same (see G) (.2) | 0.2 | 0.003125 | $0.44 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | Begin review drafts of November accounting reports for 27 properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for fourteen properties (2736-44 W 64th Street, 4315-19 S Michigan Avenue, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 7957-59 S Marquette Road, 8326-32 S Ellis Avenue, 7508 S Essex Avenue, 7051 S Bennett Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road) (.5) | 0.5 | 0.0357143 | $13.93 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | ED | 390 | email correspondence with K. Pritchard and with insurance agent regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736- 44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131- 41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.0037037 | $1.44 |
| April 2021 | Business Operations | 04/27/21 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.2) | 0.2 | 0.0074074 | $2.89 |
| April 2021 | Business Operations | 04/28/21 | ED | 390 | calls with accountants and J. Rak to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4). | 0.4 | 0.0148148 | $5.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/28/21 | ED | 390 | Calls with insurance agent to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/28/21 | JR | 140 | Conference call with E. Duff and accounting firm regarding December reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600- 10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0185185 | $2.59 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/17/21 | ED | 390 | reply to email correspondence from accountant regarding calculation of insurance reconciliation amounts for properties sold in 2020 (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.4). | 0.4 | 0.0097561 | $3.80 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | draft and send email to insurance agent regarding additional backup required regarding premium refunds with respect to certain sold properties (8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334- 40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.9) | 0.9 | 0.0346154 | $13.50 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/01/21 | ED | 390 | Update list of insurance policy endorsements needed to complete reconciliation of costs for properties sold in 2020 and email correspondence with insurance agent to request additional backup (8407-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0219512 | $8.56 |
| June 2021 | Business Operations | 06/03/21 | ED | 390 | email correspondence with insurance agent regarding insurance refunds for sold properties (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.002439 | $0.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/22/21 | ED | 390 | Email correspondence to insurance agent following up on missing documentation regarding refunds for prepaid premium amounts relating to properties sold in 2020 (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.2 | 0.004878 | $1.90 |
| June 2021 | Business Operations | 06/24/21 | JR | 140 | review email from account analyst and     provide requested settlement statements on closed properties (7110 S Cornell Avenue, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6949-59 S Merrill Avenue, 7656-58 S Kingston Avenue, 7600-10 S Kingston Avenue, 7701-03 S Essex Avenue) (.4). | 0.4 | 0.05 | $7.00 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | email correspondence to J. Rak regarding review and analysis of additional insurance documentation as received (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2). | 0.2 | 0.0074074 | $2.89 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/01/21 | ED | 390 | confer with J. Rak regarding follow-up to obtain missing data (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.1). | 0.1 | 0.0028571 | $1.11 |
| July 2021 | Business Operations | 07/01/21 | ED | 390 | Update analysis of insurance adjustments relating to sold properties (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2) | 0.2 | 0.0057143 | $2.23 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |
| July 2021 | Business Operations | 07/16/21 | SZ | 110 | Review and assemble records corresponding to property expenses in connection with restoration of funds motion (61 E 92nd Street, 417 Oglesby Avenue, 816-22 E Marquette Road, 1131-41 E 79th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 2453-59 E 75th Street, 2800-06 E 81st Street, 3213 S Throop Street, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 4611-17 S Drexel Boulevard, 4750-52 S Indiana Avenue, 5437 S Laflin Street, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 11318 S Church Street, 9212 S Parnell Avenue, 8800 S Ada Street, 8529 S Rhodes Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 8346 S Constance Avenue, 8201 S Kingston Avenue, 8107 S Kingston Avenue, 8030 S Marquette Avenue, 7925 S Kingston Avenue, 7922 S Luella Avenue, 7840-42 S Yates Avenue, 7836 S Shore Drive, 7712 S Euclid Avenue, 7701-03 S Essex Avenue, 7110 S Cornell Avenue, 7051 S Bennett Avenue, 7024-32 S Paxton Avenue, 6749-59 S Merrill Avenue, 6825 S Indiana Avenue). | 1.2 | 0.03 | $3.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/21/21 | JR | 140 | Exchange correspondence with account analyst regarding various property insurance endorsements related to sold properties (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000- 02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.3 | 0.0073171 | $1.02 |
| July 2021 | Business Operations | 07/22/21 | JR | 140 | Review property insurance endorsements and communicate with account analyst regarding various property insurance missing endorsements related to sold properties and request production of same (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.7 | 0.0170732 | $2.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/23/21 | JR | 140 | Exchange correspondence with account analyst regarding requested property insurance endorsements for sold properties in 2020, review requested endorsements and save in electronic files (8047-55 S Manistee Avenue, 701-13 S 5th Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 4520-26 S Drexel Boulevard, 8201 S Kingston Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 4315-19 S Michigan Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0119048 | $1.67 |
| August 2021 | Business Operations | 08/16/21 | JR | 140 | Review email from E. Duff related to property endorsements regarding 2020 property insurance, update same and send all endorsements received from accounting firm (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4) | 0.4 | 0.0097561 | $1.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | confer with accounting firm representatives and E. Duff regarding expense accounting, property spreadsheets, and expense reimbursement issues (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Business Operations | 09/03/21 | JR | 140 | Review property reports and update reimbursable amounts, and related correspondence with E. Duff and K. Duff (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 2.4 | 0.0585366 | $8.20 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/07/21 | KMP | 140 | Review communications relating to second restoration motion to determine date of funds transfer and related communication with K. Duff (5001 S Drexel Boulevard, 7625-33 S East End Avenue, 6749-59 S Merrill Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 1017 W 102nd Street, 1516 E 85th Place, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 1401 W 109th Place, 1131-41 E 79th Place, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 6250 S Mozart Street, 7255-57 S Euclid Avenue, 7024-32 S Paxton Avenue, 4315-19 S Michigan Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 7840-42 S Yates Avenue). | 0.2 | 0.0046512 | $0.65 |
| September 2021 | Business Operations | 09/20/21 | ED | 390 | Review draft reports and summary from accountant proposing approach to calculating and reporting adjustments to insurance cost allocations for certain properties sold in 2020 (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0236842 | $9.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/22/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties and related issues regarding reporting content and presentation (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0131579 | $5.13 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Confer with K. Duff regarding allocation of insurance premium costs to certain sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.2) | 1.2 | 0.0315789 | $12.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Email correspondence to accountant regarding calculation of insurance costs with respect to sold properties, and preparation of related reporting (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656- 58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3). | 0.3 | 0.0078947 | $3.08 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Review and analyze reporting regarding insurance cost allocations and refunds with respect to certain sold properties in preparation for discussion with K. Duff (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.9) | 0.9 | 0.0236842 | $9.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | ED | 390 | Conference call with accountants and K. Duff to discuss allocation of costs for insurance and other amounts paid by Receivership for the benefit of sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8216 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Business Operations | 09/28/21 | SZ | 110 | Attention to repair expenses associated with other properties and email communication with the Receiver related to those expenses (7051 S Bennett Avenue, 417 Oglesby Avenue, 1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 61 E 92nd Street, 3213 S Throop Street, 6825 S Indiana Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 11318 S Church Street, 1131-41 E 79th Place, 4520-26 S Drexel Boulevard, 4611-17 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 7024-32 S Paxton Avenue, 7110-16 S Cornell Avenue, 7836 S Shore Drive, 1422-24 E 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 816-20 E Marquette Road, 1017 W 102nd Street, 1414 & 1418 East 62nd Place, 2129 W 71st Street, 2220 E 75th Street, 2453-59 E 75th Street, 4533-47 S Calumet Avenue, 5437 S Laflin Street, 6949-59 S Merrill Avenue, 7442-48 S Calumet Avenue, 7701-03 S Essex Avenue, 7749-59 S Yates Boulevard, 7925 S Kingston Avenue, 8201 S Kingston Avenue, 10012 S LaSalle Avenue). | 0.3 | 0.0065217 | $0.72 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |

**Property:** *7748-52 S Essex Avenue*
**General Allocation % (Pre 01/29/21):** *1.6964701%*
**General Allocation % (01/29/21 Onward, Claims Only):** *1.8229742148%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *92* | *7748-52 S Essex Avenue* | *67.45* | *$ 18,255.15* | *131.54* | *$ 37,108.08* | *198.99* | *$ 55,363.23* |
| | Asset Disposition [4] | 3.57 | $ 1,168.14 | 71.50 | $ 18,049.41 | 75.07 | $ 19,217.54 |
| | Business Operations [5] | 3.59 | $ 1,078.34 | 42.58 | $ 12,842.88 | 46.17 | $ 13,921.22 |
| | Claims Administration & Objections [6] | 60.29 | $ 16,008.67 | 17.47 | $ 6,215.79 | 77.76 | $ 22,224.46 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**      *131.54*

**Specific Allocation Fees:**    $    *37,108.08*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | office conference with N. Mirjanich regarding court cases and communications with City of Chicago representatives (.3). | 0.3 | 0.03 | $11.70 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | office conferences with N. Mirjanich regarding court cases and communications with counsel (.2) | 0.2 | 0.0222222 | $8.67 |
| August 2018 | Business Operations | 08/24/18 | KBD | 390 | telephone conference with property manager, its counsel, and A. Porter regarding property management and cash flow issues (.9) | 0.9 | 0.0230769 | $9.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | Telephone conference with A. Porter regarding discussions with property manager and business income and expenses (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study profit and loss documents from property manager and draft correspondence to property manager regarding budget (.3) | 0.3 | 0.0076923 | $3.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with other property manager (1.6) | 1.6 | 0.0410256 | $16.00 |
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | study correspondence from property manager regarding open court cases and inspection issues (.1) | 0.1 | 0.0083333 | $3.25 |
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | office conference with N. Mirjanich regarding housing court hearings and status of communications with City counsel regarding alleged property violation issues (.2) | 0.2 | 0.0125 | $4.88 |
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/23/18 | KBD | 390 | Study correspondence from and telephone conference with lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | read letter received from counsel for other property manager and prepare response thereto (.4). | 0.4 | 0.0102564 | $4.00 |
| August 2018 | Business Operations | 08/22/18 | NM | 260 | draft document summarizing pending litigation involving EquityBuild (.8) | 0.8 | 0.4 | $104.00 |
| August 2018 | Business Operations | 08/22/18 | NM | 260 | Office conferences with K. Duff regarding EquityBuild attorney issues and pending litigation (1.3) | 1.3 | 0.13 | $33.80 |
| August 2018 | Business Operations | 08/22/18 | NM | 260 | correspond with EquityBuild counsel in pending lawsuits (.4) | 0.4 | 0.0444444 | $11.56 |
| August 2018 | Business Operations | 08/23/18 | AEP | 390 | teleconference with EquityBuild employee regarding need to pay property tax arrearages to ensure passage of CHA inspections, building code violations, and other pressing issues (.5). | 0.5 | 0.0294118 | $11.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/23/18 | NM | 260 | Study correspondence and documents from one of EquityBuild's attorneys regarding pending lawsuits and court appearances and appear on behalf of EquityBuild to stay litigation in Stewart case and in housing cases. | 2.0 | 0.1333333 | $34.67 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | conferences with N. Mirjanich and E. Duff regarding status of building code violation actions, contact with institutional lenders, and outstanding insurance invoices (.5) | 0.5 | 0.03125 | $12.19 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | Meeting with counsel for property manager regarding potential resolution of issues relating to unpaid receivables (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | teleconference with other property manager and their attorney regarding management company concerns (1.8) | 1.8 | 0.0461538 | $18.00 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/29/18 | NM | 260 | correspond with K. Duff regarding City of Chicago housing and administrative matters (.2) | 0.2 | 0.0125 | $3.25 |
| August 2018 | Business Operations | 08/29/18 | NM | 260 | study correspondence and documents relating to status of pending EquityBuild litigation and revise summary chart accordingly (1.3) | 1.3 | 0.08125 | $21.13 |
| August 2018 | Business Operations | 08/29/18 | NM | 260 | correspond with A. Watychowicz regarding City of Chicago administrative matters and EquityBuild attorney (.2) | 0.2 | 0.0125 | $3.25 |
| August 2018 | Business Operations | 08/29/18 | NM | 260 | draft and send notices to attorneys and correspond with K. Pritchard and A. Watychowicz regarding same (.8) | 0.8 | 0.0666667 | $17.33 |
| August 2018 | Business Operations | 08/29/18 | NM | 260 | prepare for housing court by exchanging correspondence with City of Chicago attorney, studying documents provided by same, exchanging correspondence with property manager, and studying documents from same (3.5) | 3.5 | 0.2916667 | $75.83 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | NM | 260 | study correspondence and documents relating to status of pending EquityBuild City of Chicago litigation and revise summary chart by property management company (.8). | 0.8 | 0.0666667 | $17.33 |
| August 2018 | Business Operations | 08/31/18 | AEP | 390 | Meeting with K. Duff and management company representative regarding outstanding receivable. | 1.5 | 0.0384615 | $15.00 |
| August 2018 | Claims Administration & Objections | 08/23/18 | ED | 390 | Correspondence with lenders regarding receivership and request for loan documents (.8) | 0.8 | 0.0333333 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/23/18 | NM | 260 | Correspond with E. Duff regarding institutional lenders and notices for same. | 0.3 | 0.0125 | $3.25 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | correspond with lenders regarding loan documents and terms | 0.5 | 0.0294118 | $11.47 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | review of loan documents received (.4) | 0.4 | 0.0222222 | $8.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study correspondence from N. Mirjanich and property manager and office conferences with N. Mirjanich regarding various housing and building violation actions (.6) | 0.6 | 0.0461538 | $18.00 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | office conference with A. Porter regarding property manager compensation (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | office conference with N. Mirjanich regarding hearing in law division case, city code violations, investigation into transactions, property manager's estimate to repair and improve properties to address code violations, and preparation of claims process motion and receivership status report (.8) | 0.8 | 0.08 | $31.20 |
| September 2018 | Business Operations | 09/12/18 | KBD | 390 | study rent roll and financial information from property manager (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/13/18 | KBD | 390 | study rent rolls and profit and loss statements from property managers (.4) | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/16/18 | KBD | 390 | study correspondence from property manager regarding property inspection updates (.1). | 0.1 | 0.0090909 | $3.55 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to and office conference with N. Mirjanich regarding property violation notices and municipal court and housing court matters (.4) | 0.4 | 0.0307692 | $12.00 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/05/18 | KBD | 390 | Study correspondence from and office conferences with E. Duff regarding various correspondence from institutional lenders and counsel requests for information. | 0.3 | 0.0115385 | $4.50 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/02/18 | AEP | 390 | Read and revise proposed letter to EquityBuild management company regarding agreement to continue service. | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/03/18 | AEP | 390 | Proofread, edit, and revise proposed letter to property management firm regarding accounts receivable. | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/04/18 | AEP | 390 | Proofread, edit, and revise amended proposed letter to property management company regarding payment (.2) | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/05/18 | AEP | 390 | Conference with N. Mirjanich to inventory and track status of all properties with pending building code violations (1.1) | 1.1 | 0.0916667 | $35.75 |
| September 2018 | Business Operations | 09/05/18 | NM | 260 | revise spreadsheet of pending City of Chicago litigation and study documents and correspondence from property managers and documents provided by EB attorney regarding same (1.0) | 1.0 | 0.0833333 | $21.67 |
| September 2018 | Business Operations | 09/05/18 | NM | 260 | telephone conference with A. Porter and attorney regarding status of admin matter and property and lawsuits (.2) | 0.2 | 0.0166667 | $4.33 |
| September 2018 | Business Operations | 09/06/18 | NM | 260 | correspond with M. Adler regarding status of insurance coverage of various EquityBuild lawsuits (.5) | 0.5 | 0.25 | $65.00 |
| September 2018 | Business Operations | 09/07/18 | NM | 260 | draft correspondence regarding status of pending litigation to City of Chicago administrative attorneys and exchange correspondence with property managers regarding same, update chart of pending litigation regarding same (2.9) | 2.9 | 0.2230769 | $58.00 |
| September 2018 | Business Operations | 09/07/18 | NM | 260 | update spreadsheet regarding pending litigation for non-City of Chicago matters (.1) | 0.1 | 0.0333333 | $8.67 |
| September 2018 | Business Operations | 09/08/18 | AEP | 390 | Review all correspondence and documents associated with notices of violation filed against EquityBuild properties. | 0.3 | 0.0230769 | $9.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/10/18 | AEP | 390 | prepare proposed final draft of property manager agreement (.4). | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/11/18 | NM | 260 | appear for status to stay litigation before Judge Johnson in the circuit court of Cook County and correspond with counsel following hearing (1.0). | 1.0 | 1 | $260.00 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with N. Mirjanich and property manager regarding prioritization of improvements directed to remedying building code violations (.4) | 0.4 | 0.04 | $15.60 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/18/18 | NM | 260 | update spreadsheet pertaining to open City of Chicago lawsuits and property preservation for same, study notes and emails from property managers and City attorneys for same and correspond with K. Duff regarding same and potential new lawsuit filed against EB since receivership appointment (1.3). | 1.3 | 0.1 | $26.00 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Claims Administration & Objections | 09/02/18 | ED | 390 | Review and reply to emails from Receiver re followup on communications with lender. | 0.3 | 0.0176471 | $6.88 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | call with counsel to lender, review file and notes relating to same (.4). | 0.4 | 0.0235294 | $9.18 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | email to property manager regarding release of rent rolls to lender (.1) | 0.1 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | Send emails to property managers regarding release of information to lender, send email to EquityBuild personnel regarding historical reporting to lenders, reply to email counsel for lender requesting information, confer with Receiver regarding the foregoing (1.3) | 1.3 | 0.0764706 | $29.82 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/12/18 | ED | 390 | Draft email to lender's counsel regarding financial reporting and rental stream (.8) | 0.8 | 0.0470588 | $18.35 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | Review and reply to email correspondence with lenders and counsel (2.9) | 2.9 | 0.090625 | $35.34 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | review of loan documents and property information (2.9) | 2.9 | 0.1705882 | $66.53 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | review loan documents and update mortgage loan summary (4.9). | 4.9 | 0.2227273 | $86.86 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/05/18 | KBP | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/11/18 | KBD | 390 | Office conferences with and study correspondence from N. Mirjanich regarding housing court matters (.5) | 0.5 | 0.0192308 | $7.50 |
| October 2018 | Business Operations | 10/12/18 | KBD | 390 | study spreadsheet of open city housing and property matters from N. Mirjanich (.3) | 0.3 | 0.0115385 | $4.50 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with other property manager regarding various property and financial issues (1.3) | 1.3 | 0.0333333 | $13.00 |
| October 2018 | Business Operations | 10/22/18 | KBD | 390 | Study property manager monthly operating report (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/06/18 | KBD | 390 | Exchange correspondence with E. Duff regarding lender's counsel's communication regarding debt service and rents. | 0.1 | 0.0052632 | $2.05 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | study correspondence from lender's counsel regarding rents and exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | Study and revise correspondence to lender regarding rent issue and office conferences with M. Rachlis, E. Duff and A. Porter regarding same (2.0) | 2.0 | 0.1176471 | $45.88 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | Prepare for meeting with broker by updating spreadsheet regarding open City of Chicago litigation matters and create folders for bids and other documents provided by the property managers to address compliance with violations (1.2) | 1.2 | 0.0461538 | $12.00 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | meeting with other property manager regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0394737 | $15.39 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/10/18 | NM | 260 | prepare for housing court on October 11, 2018 (.4) | 0.4 | 0.0153846 | $4.00 |
| October 2018 | Business Operations | 10/11/18 | AW | 140 | attention to email from N. Mirjanich regarding scheduled hearing in housing court (.1) | 0.1 | 0.0038462 | $0.54 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/15/18 | NM | 260 | prepare for administrative matters in court today (.7) | 0.7 | 0.0636364 | $16.55 |
| October 2018 | Business Operations | 10/15/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding court today (.1) | 0.1 | 0.0090909 | $2.36 |
| October 2018 | Business Operations | 10/15/18 | NM | 260 | appear for court in 21 administrative matters, in both buildings and streets and sanitation (4.0) | 4.0 | 0.3636364 | $94.55 |
| October 2018 | Business Operations | 10/15/18 | NM | 260 | prepare for upcoming City of Chicago administrative matters (.7) | 0.7 | 0.0636364 | $16.55 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/17/18 | AW | 140 | study, organize, and draft correspondence to N. Mirjanich regarding same (1.3). | 1.3 | 0.1181818 | $16.55 |
| October 2018 | Business Operations | 10/17/18 | NM | 260 | correspond with City attorneys regarding court and update spreadsheet to reflect same and administrative matters from October 16th (.7) | 0.7 | 0.0636364 | $16.55 |
| October 2018 | Business Operations | 10/19/18 | AW | 140 | Communicate with A. Porter regarding reports from property manager (.1) | 0.1 | 0.0026316 | $0.37 |
| October 2018 | Business Operations | 10/25/18 | MR | 390 | conferences with opposing counsel and follow up on various issues (2.2). | 2.2 | 0.0814815 | $31.78 |
| October 2018 | Business Operations | 10/31/18 | MR | 390 | Further work on various motions. | 0.9 | 0.0529412 | $20.65 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | Review and respond to messages from lenders and counsel (1.2) | 1.2 | 0.0666667 | $26.00 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | confer with Receiver regarding lender communications and requests (.4) | 0.4 | 0.0210526 | $8.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | Review and reply to queries from lenders and counsel (1.2) | 1.2 | 0.0363636 | $14.18 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/17/18 | ED | 390 | Review and reply to correspondence and messages from lenders and counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/24/18 | ED | 390 | Review and reply to questions from lenders' counsel (2.9) | 2.9 | 0.1208333 | $47.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and reply to requests and inquiries from lenders and counsel ( .5) | 0.5 | 0.0208333 | $8.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | attention to various issues on emails regarding response to requests from lenders (.4). | 0.4 | 0.0235294 | $9.18 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | Attention to lender's motion (.5) | 0.5 | 0.0294118 | $11.47 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Asset Disposition | 11/09/18 | KBD | 390 | Study draft motion for public sale, motion to file liquidation plan under seal, and liquidation plan (2.5) | 2.5 | 0.1388889 | $54.17 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/11/18 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting from property manager (Paper Street). | 0.1 | 0.0025641 | $1.00 |
| November 2018 | Business Operations | 11/14/18 | KBD | 390 | study various correspondence from property manager regarding financial reporting, rent, and heat complaint case (.4) | 0.4 | 0.0333333 | $13.00 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study various financial reporting from property manager and communications to various lenders' representatives (.2) | 0.2 | 0.0052632 | $2.05 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | Draft correspondence to property manager representative regarding status of real estate taxes ( .1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/08/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding analysis of loan documents relative to lender positions (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | study financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KBD | 390 | Study and revise draft response to lender rent motion and affidavit (.6) | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study lender reply regarding lender rights (.5) | 0.5 | 0.0294118 | $11.47 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| November 2018 | Asset Disposition | 11/09/18 | AEP | 390 | Teleconference with receivership brokers regarding debt structure of receivership entity and implications on timing of sales and marketing [SSDF7 Portfolio 1]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Asset Disposition | 11/12/18 | AEP | 390 | Teleconference with outside brokers regarding latest recommendations regarding sequencing of marketing and EBF mortgages on properties [owned by SSDF7 Portfolio 1]. | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | Attention to email regarding additional reports from management company (.1) | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | email broker regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/17/18 | AEP | 390 | Teleconference with receivership broker regarding latest developments in investigation and implications on timing and market strategy [SSDF7]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | email correspondence with property manager regarding financial reporting and source of funds in lockbox (.6) | 0.6 | 0.0153846 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and financial information (.8) | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | Review property income reporting information (.5) | 0.5 | 0.0131579 | $5.13 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/05/18 | ED | 390 | Review and discuss financial reporting with property manager. | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | Review financial reporting regarding mortgaged properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | email correspondence with property managers regarding same (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/01/18 | ED | 390 | Review and reply to questions from lenders' counsel regarding property inspections, financial reporting, and other issues (1.8) | 1.8 | 0.1058824 | $41.29 |
| November 2018 | Claims Administration & Objections | 11/01/18 | MR | 390 | review correspondence and attention to issues raised by lender [Liberty] (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | confer with M. Rachils regarding replies to questions from lender's counsel (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | Review motions of lenders regarding mortgage rights and remedies (.4) | 0.4 | 0.0181818 | $7.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | conferences regarding issues raised by creditor regarding same with E. Duff (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | Review various emails regarding issues with secured creditors (.2) | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | ED | 390 | review and respond to messages from lenders and counsel (1.8). | 1.8 | 0.05 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/07/18 | ED | 390 | Review and reply to questions and requests from lenders' counsel. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/07/18 | MR | 390 | Attention to issues on access raised by secured creditors to property managers. | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | review, analyze, and collect underlying documentation [SSDF7 Portfolio 1] (1.2). | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | Review proposal from lender for agreed order (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | confer with Receiver, M. Rachlis and A Porter regarding same (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | conferences with A Porter and E. Duff regarding issues for response (1.0). | 1.0 | 0.0588235 | $22.94 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | Attention to issues on lender loans for response to motion regarding issues on rents and priority (2.8) | 2.8 | 0.1647059 | $64.24 |
| November 2018 | Claims Administration & Objections | 11/09/18 | ED | 390 | Email correspondence with Receiver, M. Rachlis, and A Porter regarding response to inquiries from lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/09/18 | MR | 390 | Work on draft response to lender motion. | 1.2 | 0.0705882 | $27.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/11/18 | MR | 390 | Work on draft response brief to lender issues and review various exhibits regarding same, and follow up on emails regarding same. | 3.2 | 0.1882353 | $73.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | AEP | 390 | Continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties [owned by SSDF7 Portfolio 1]. | 4.9 | 0.2882353 | $112.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | ED | 390 | Review financial reporting and loan documentation relating to preparation of response to motion of lender and confer with M. Rachlis regarding same (2.3) | 2.3 | 0.0589744 | $23.00 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | conferences with E. Duff regarding issues on loan documentation and reporting (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | Attention to response to lender's motion and issues regarding same (4.0) | 4.0 | 0.2352941 | $91.76 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | Review documents relating to formation and ownership of receivership entities [South Side Development Fund 7 and additional entity] and prepare e-mail to M. Rachlis and E. Duff regarding equity ownership and managerial control over properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties and prepare affidavit for K. Duff in connection with opposition to lender motion (4.5) [SSDF7 Portfolio 1]. | 4.5 | 0.2647059 | $103.24 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and comment on draft of reply to lender's motion (1.3) | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and reply to questions from lenders and counsel (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | conferences with M. Rachlis and A Watychowicz regarding same (.2) | 0.2 | 0.0117647 | $1.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | Revise Receiver's affidavit in support of response to lender's motion for rights (.5) | 0.5 | 0.0294118 | $4.12 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | Further work on lender response and related affidavit (3.1) | 3.1 | 0.1823529 | $71.12 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | conferences with K. Duff and K. Pritchard regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AW | 140 | Attention to SEC's pleading (.2) | 0.2 | 0.0090909 | $1.27 |
| November 2018 | Claims Administration & Objections | 11/15/18 | ED | 390 | Review and reply to questions from lenders and counsel (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | conferences with K. Duff, M. Rachlis and A. Watychowicz regarding same (.2). | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | revise and finalize Receiver's response and affidavit to lender's motion for rights and file same electronically with the court (1.1) | 1.1 | 0.0647059 | $9.06 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | conferences with various team members regarding same (.8). | 0.8 | 0.0470588 | $18.35 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | Work on various elements of Liberty response and affidavits (4.3) | 4.3 | 0.2529412 | $98.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/20/18 | KMP | 140 | Review draft affidavit in support of response to lender's motion for rents and conference with A. Watychowicz regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | Cursory review of reply brief submitted by EquityBuild lender for information relating to alleged existence of mortgagee agency and servicing agreements with EBF (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | teleconference with K. Duff regarding same (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/30/18 | MR | 390 | Attention to issues raised by lender reply brief (.6) | 0.6 | 0.0352941 | $13.76 |
| December 2018 | Business Operations | 12/05/18 | KBD | 390 | study correspondence from N. Mirjanich regarding city litigation and analysis of same (.2). | 0.2 | 0.0090909 | $3.55 |
| December 2018 | Business Operations | 12/06/18 | KBD | 390 | Study and revise draft correspondence to city counsel regarding property repairs, housing court matters, and permit issues and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0045455 | $1.77 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/19/18 | KBD | 390 | study correspondence from property manager regarding financial reporting for lenders (.2) | 0.2 | 0.0051282 | $2.00 |
| December 2018 | Claims Administration & Objections | 12/05/18 | KBD | 390 | office conference with and study correspondence from E. Duff regarding property inspections and communications with lenders counsel and representatives (.4). | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/06/18 | KBD | 390 | Office conference with M. Rachi is, E. Duff, and N. Mirjanich regarding various lender issues, EB lender statements of account and buyout reports, priority issues, lender fees, costs, and penalties, and various related issues. | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding property visits and inspections (.3). | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding lender inquiry regarding property manager accounting issues (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/17/18 | KBD | 390 | exchange correspondence and office conference with M. Rachlis and E. Duff regarding lender property access requests and associated costs (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Business Operations | 12/03/18 | NM | 260 | update spreadsheet regarding outstanding City litigation, study same for deadlines and upcoming court hearings, and email City attorney regarding same (.4). | 0.4 | 0.1333333 | $34.67 |
| December 2018 | Business Operations | 12/04/18 | NM | 260 | update spreadsheet to reflect pending City litigation and exchange correspondence with City attorney and property managers regarding same (.4). | 0.4 | 0.4 | $104.00 |
| December 2018 | Business Operations | 12/06/18 | NM | 260 | address outstanding City litigation, revise spreadsheet to reflect same and to reflect deadlines and correspondence with City attorneys (.5). | 0.5 | 0.0714286 | $18.57 |
| December 2018 | Business Operations | 12/06/18 | NM | 260 | address outstanding City litigation and revise spreadsheet to reflect same and to reflect deadlines and correspondence with City attorneys (.7) | 0.7 | 0.1 | $26.00 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for administrative court hearing (.3) | 0.3 | 0.1 | $26.00 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | appear for and attend administrative court on four properties (4520 S. Drexel, 7456 S. Saginaw, 5955 S. Sacramento, and 7748 S. Essex) (1.6) | 1.6 | 0.4 | $104.00 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for administrative court (.1) | 0.1 | 0.0333333 | $8.67 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/14/18 | NM | 260 | address outstanding City litigation, revise spreadsheet to reflect same and to reflect administrative court this week, correspond with property managers regarding same (1.6). | 1.6 | 0.1777778 | $46.22 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/21/18 | ED | 390 | Review November property financial reporting for mortgaged properties. | 0.9 | 0.0236842 | $9.24 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/04/18 | MR | 390 | follow up on issues raised on secured creditors reply (.3). | 0.3 | 0.0176471 | $6.88 |
| December 2018 | Claims Administration & Objections | 12/05/18 | ED | 390 | Calls and email correspondence with counsel and property managers regarding access to properties by lenders' inspectors, review of related documentation and correspondence. | 5.2 | 0.1733333 | $67.60 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | Email correspondence with counsel, inspectors, and property managers regarding lenders' inspections (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review of related loan documents (.4) | 0.4 | 0.0133333 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review and reply to correspondence from counsel and appraisers regarding financial reporting for properties (1.8) | 1.8 | 0.06 | $23.40 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | follow up on various emails and requests from secured creditors and conferences with E.Duff regarding same (1.0). | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | Prepare for and participate in meetings on various matters involving issues on requests from secured creditors and follow up regarding same (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | review and reply to emails regarding property access requested by lenders (1.5). | 1.5 | 0.05 | $19.50 |
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | Review and respond to inquiries from lenders' counsel (.8) | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |
| December 2018 | Claims Administration & Objections | 12/10/18 | ED | 390 | Review and reply to messages from lenders counsel regarding financial reporting and property visits (4.4) | 4.4 | 0.1466667 | $57.20 |
| December 2018 | Claims Administration & Objections | 12/11/18 | ED | 390 | review and reply to questions and requests from lenders (.6). | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/12/18 | ED | 390 | Review and respond to additional requests from lenders for additional access to previously visited property and for change of date for property visit. | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/13/18 | ED | 390 | Emails and calls with property managers, inspectors, and counsel regarding access to properties for lenders. | 1.9 | 0.0633333 | $24.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/14/18 | ED | 390 | Review and reply to email from lenders' counsel regarding property access. | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | confer with K. Duff and M. Rachlis regarding lenders' property access and related costs (.9) | 0.9 | 0.03 | $11.70 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review and reply to correspondence from lender's counsel regarding access to properties for appraisals (.8) | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | Review and reply to correspondence from lender's counsel and appraisers regarding access to properties for inspection (.4) | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with Receiver and M. Rachlis regarding requests for property access from lenders' counsel (.2) | 0.2 | 0.0066667 | $2.60 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with lender's counsel regarding access to property for appraisal (.2) | 0.2 | 0.0066667 | $2.60 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | confer with Receiver and counsel regarding proposal for access to properties (.3) | 0.3 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/19/18 | ED | 390 | Review and reply to correspondence regarding access to properties for lender appraisals (.7) | 0.7 | 0.0233333 | $9.10 |
| December 2018 | Claims Administration & Objections | 12/20/18 | ED | 390 | Email correspondence with lender's counsel regarding property access for appraisals. | 0.2 | 0.0066667 | $2.60 |
| January 2019 | Asset Disposition | 01/07/19 | KBD | 390 | study portfolio summary and draft correspondence to E. Duff regarding second tranche of property sales (.2) | 0.2 | 0.0166667 | $6.50 |
| January 2019 | Asset Disposition | 01/25/19 | KBD | 390 | study draft motion for approval of second group of properties and bid procedures (.3). | 0.3 | 0.025 | $9.75 |
| January 2019 | Asset Disposition | 01/30/19 | KBD | 390 | Study motion to approve sale of second group of properties, notice for publication, and sealed bid instructions. | 0.9 | 0.075 | $29.25 |
| January 2019 | Business Operations | 01/07/19 | KBD | 390 | study correspondence from property manager regarding shoring, concrete, guardrail, and tuck-pointing work (7760 Coles and 2450 78th) (.1) | 0.1 | 0.05 | $19.50 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0128205 | $5.00 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/23/19 | KBD | 390 | Study correspondence from lender and property manager regarding various repair, lease, and unit turn issues (.1) | 0.1 | 0.0090909 | $3.55 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/03/19 | AEP | 390 | teleconference with receivership team regarding selection of second tranche of properties for marketing and public sale (.4) | 0.4 | 0.0333333 | $13.00 |
| January 2019 | Asset Disposition | 01/07/19 | AEP | 390 | Review files and complete title examination orders with legal descriptions, PIN's, and current titleholders for all properties in second marketing tranche. | 3.6 | 0.3 | $117.00 |
| January 2019 | Asset Disposition | 01/08/19 | AEP | 390 | compile list of addresses, legal descriptions, and PINs for properties in first and second marketing tranches and send to prospective surveyor (.6). | 0.6 | 0.05 | $19.50 |
| January 2019 | Asset Disposition | 01/09/19 | NM | 260 | Draft motion to approve process for public sale and create spreadsheet regarding outstanding water debt and code violations for same (1.7) | 1.7 | 0.1416667 | $36.83 |
| January 2019 | Asset Disposition | 01/10/19 | AEP | 390 | Prepare title order forms for all properties in second marketing tranche (1.5) | 1.5 | 0.125 | $48.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Asset Disposition | 01/10/19 | AEP | 390 | teleconference with receivership broker regarding financing contingency language to be inserted into form purchase and sale agreements in second round and other miscellaneous issues (.3) | 0.3 | 0.025 | $9.75 |
| January 2019 | Asset Disposition | 01/14/19 | AEP | 390 | Teleconference with receivership broker regarding status of closing process for first marketing tranche and expectations regarding timing of commencement of marketing of second tranche (.2) | 0.2 | 0.0111111 | $4.33 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | NM | 260 | Revise motion to approve public sale process for second round of property sales and revise motion for court approval of the sale of the first round of properties and correspond with A. Porter regarding documents from title company for same. | 1.0 | 0.0555556 | $14.44 |
| January 2019 | Asset Disposition | 01/21/19 | NM | 260 | revise motion to approve process for public sale (.3) | 0.3 | 0.025 | $6.50 |
| January 2019 | Asset Disposition | 01/22/19 | AEP | 390 | Review and sign survey orders for properties in second marketing tranche (.2) | 0.2 | 0.0166667 | $6.50 |
| January 2019 | Asset Disposition | 01/22/19 | NM | 260 | Revise motion to approve process for public sale and study bid instructions for mortgage contingency language (.2) | 0.2 | 0.0166667 | $4.33 |
| January 2019 | Asset Disposition | 01/24/19 | AEP | 390 | teleconference with receivership broker regarding ripple effects of government shutdown on marketing process and proposed revisions to second tranche bid instructions (.3) | 0.3 | 0.025 | $9.75 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | Review loan documents relating to additional properties being considered for sale (7625 East End, 1635 East End, 7750 S. Muskegon, 6749 S. Merrill, 7600 S. Kingston, 7748 S. Essex, 8326 S. Ellis) (.9) | 0.9 | 0.15 | $58.50 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | continue preparation of summary of loan terms relating to properties to be sold (1.0) | 1.0 | 0.1428571 | $55.71 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding proceeds from sale of properties (1.8). | 1.8 | 0.2571429 | $100.29 |
| January 2019 | Business Operations | 01/14/19 | NM | 260 | Revise spreadsheet to reflect upcoming administrative court matters, correspond with property managers and City attorney regarding same, and prepare for same. | 1.6 | 0.2666667 | $69.33 |
| January 2019 | Business Operations | 01/17/19 | NM | 260 | Prepare for administrative court on 11 matters (.2) | 0.2 | 0.0222222 | $5.78 |
| January 2019 | Business Operations | 01/17/19 | NM | 260 | appear for administrative court for 1 streets and sanitation violation and 10 buildings court violations (3.3). | 3.3 | 0.3666667 | $95.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/18/19 | NM | 260 | attention to City litigation matters including updating spreadsheet following administrative court yesterday and exchange correspondence with K. Duff and property manager regarding same (1.1). | 1.1 | 0.1833333 | $47.67 |
| January 2019 | Business Operations | 01/21/19 | NM | 260 | summarize status of outstanding City litigation and further revise spreadsheet for same (.6). | 0.6 | 0.12 | $31.20 |
| January 2019 | Business Operations | 01/22/19 | AEP | 390 | work to organize closing statements from refinances of properties in first two marketing tranches (.4). | 0.4 | 0.0222222 | $8.67 |
| January 2019 | Business Operations | 01/22/19 | KMP | 140 | Prepare wire transfer request for payment of December rent expenses to property manager, and conferences with K. Duff and communications with bank representative relating to same. | 0.3 | 0.0076923 | $1.08 |
| January 2019 | Business Operations | 01/23/19 | ED | 390 | Review financial reporting to institutional lenders and related messages (.6) | 0.6 | 0.0666667 | $26.00 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/25/19 | NM | 260 | Exchange correspondence with property managers regarding outstanding City litigation and coordinate meeting regarding code violations and property repairs. | 0.7 | 0.1 | $26.00 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | Email correspondence with property manage and counsel regarding financial reporting questions (.2) | 0.2 | 0.0133333 | $5.20 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Asset Disposition | 02/01/19 | KBD | 390 | study motion to approve second group of properties and related bid procedures (.4). | 0.4 | 0.0333333 | $13.00 |
| February 2019 | Asset Disposition | 02/01/19 | KBD | 390 | telephone conference with real estate broker regarding sale of first listed properties, listing of second set of properties (.6) | 0.6 | 0.0333333 | $13.00 |
| February 2019 | Asset Disposition | 02/05/19 | KBD | 390 | Office conference with M. Rachlis regarding sales proceeds issues, claims process, and sale process and disclosure of sales prices. | 0.3 | 0.025 | $9.75 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | additional telephone conference with real estate broker representatives regarding listing prices for next group of properties to sale (.2) | 0.2 | 0.0133333 | $5.20 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding same (.1) | 0.1 | 0.0083333 | $3.25 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/14/19 | KBD | 390 | work through same and additional motions being prepared for filing with N. Mirjanich (.5) | 0.5 | 0.0416667 | $16.25 |
| February 2019 | Asset Disposition | 02/15/19 | KBD | 390 | study and revise motion relating to same (.2) | 0.2 | 0.0166667 | $6.50 |
| February 2019 | Asset Disposition | 02/15/19 | KBD | 390 | several lengthy discussions with A. Porter, M. Mirjanich, and A. Watychowicz regarding three motions filed (1.7) | 1.7 | 0.0944444 | $36.83 |
| February 2019 | Asset Disposition | 02/15/19 | KBD | 390 | confer with A. Porter and N. Mirjanich regarding motion to approve listing of second tranche of properties for sale (.2) | 0.2 | 0.0166667 | $6.50 |
| February 2019 | Asset Disposition | 02/15/19 | KBD | 390 | telephone conference with M. Rachlis and N. Mirjanich regarding same and changes to sale process description and presentment to court (.1) | 0.1 | 0.0083333 | $3.25 |
| February 2019 | Asset Disposition | 02/18/19 | KBD | 390 | attention to communications with lenders counsel regarding payoff letters with M. Rachlis and A. Porter (.2) | 0.2 | 0.0166667 | $6.50 |
| February 2019 | Asset Disposition | 02/18/19 | KBD | 390 | conference with real estate broker regarding portfolio analysis, pricing for second listing of properties, prioritization of properties for sale (1.9) | 1.9 | 0.1583333 | $61.75 |
| February 2019 | Asset Disposition | 02/18/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communications with lenders counsel regarding second sale of properties (.4) | 0.4 | 0.0333333 | $13.00 |
| February 2019 | Asset Disposition | 02/19/19 | KBD | 390 | Study lender objections to second motion to approve sale of properties (.3) | 0.3 | 0.025 | $9.75 |
| February 2019 | Asset Disposition | 02/21/19 | KBD | 390 | Discuss lender inquiry regarding anticipated property sales listing prices with M. Rachlis (.1) | 0.1 | 0.0083333 | $3.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | study correspondence from N. Mirjanich regarding preparation for meeting with city officials and work to address code violations and life safety issues (.2). | 0.2 | 0.02 | $7.80 |
| February 2019 | Business Operations | 02/06/19 | KBD | 390 | conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.03125 | $12.19 |
| February 2019 | Business Operations | 02/06/19 | KBD | 390 | Conference with city officials regarding property repairs and sales (1.0) | 1.0 | 0.0625 | $24.38 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding financial reporting (.2). | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | exchange correspondence with E. Duff regarding insurance on properties in the portfolio and lender communication relating to same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | further telephone conference with A. Porter regarding title company and proposed order on motion to approve real estate (.3). | 0.3 | 0.025 | $9.75 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | study property manager financial reporting (.5). | 0.5 | 0.0128205 | $5.00 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | study correspondence from E. Duff regarding property manager financial reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/22/19 | KBD | 390 | review correspondence from E. Duff regarding property managers financial reporting (.1). | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding net income information and financial reporting (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study motion for relief from stay in state court action and exchange correspondence regarding same (.1). | 0.1 | 0.1 | $39.00 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | review motion from state court plaintiffs to lift stay (.1) | 0.1 | 0.1 | $39.00 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange correspondence and office conferences with M. Rachlis regarding communications with lenders' counsel relating to real estate taxes (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | Exchange correspondence and telephone conference with property manager regarding real estate taxes (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study various financial reporting from property manager (.9) | 0.9 | 0.0236842 | $9.24 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study financial reporting from property manager (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/21/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding rent accounting and reporting to comply with court order (.4). | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Asset Disposition | 02/01/19 | NM | 260 | correspond with E. Duff regarding sale of first and second round of properties and lenders for same (.4). | 0.4 | 0.0222222 | $5.78 |
| February 2019 | Asset Disposition | 02/02/19 | AEP | 390 | Review newly-received administrative and housing court complaints relating to properties in second marketing tranche (.1) | 0.1 | 0.0083333 | $3.25 |
| February 2019 | Asset Disposition | 02/03/19 | MR | 390 | Issues on motion on sales process. | 0.7 | 0.0583333 | $22.75 |
| February 2019 | Asset Disposition | 02/04/19 | NM | 260 | correspond with E. Duff regarding sale of first and second round of properties and lender issues for same (.5) | 0.5 | 0.0277778 | $7.22 |
| February 2019 | Asset Disposition | 02/04/19 | NM | 260 | study comments from M. Rachlis on motion to approve process of second sale of properties (.1). | 0.1 | 0.0083333 | $2.17 |
| February 2019 | Asset Disposition | 02/08/19 | AEP | 390 | conference call with receivership broker regarding status of motions to approve sales of properties in first and second marketing tranches and related issues (.2) | 0.2 | 0.0111111 | $4.33 |
| February 2019 | Asset Disposition | 02/11/19 | NM | 260 | correspond with K. Duff, M. Rachlis, and real estate broker regarding sale prices for the second sale of properties (.1). | 0.1 | 0.0083333 | $2.17 |
| February 2019 | Asset Disposition | 02/12/19 | MR | 390 | Conferences and review of e-mails regarding sale of properties and review of draft motion and order regarding same. | 1.6 | 0.1333333 | $52.00 |
| February 2019 | Asset Disposition | 02/14/19 | NM | 260 | Correspond with K. Duff and A. Porter regarding motion to approve the sale of the first tranche of properties and motion to approve the process for the second sale (1.8) | 1.8 | 0.1 | $26.00 |
| February 2019 | Asset Disposition | 02/15/19 | AW | 140 | work on filing of motions, accompanying exhibits, and notices (1.6). | 1.6 | 0.0888889 | $12.44 |
| February 2019 | Asset Disposition | 02/15/19 | AW | 140 | attention to exchanges regarding multiple revisions to motions and exhibits (.5) | 0.5 | 0.0277778 | $3.89 |
| February 2019 | Asset Disposition | 02/15/19 | NM | 260 | revise motion to approve the process for the second sale and correspond with K. Duff, A. Porter, and A. Watychowicz regarding filing of same (1.5). | 1.5 | 0.125 | $32.50 |
| February 2019 | Asset Disposition | 02/17/19 | MR | 390 | Conferences regarding terms for motion and follow up on e-mails regarding motion for second motion for sale. | 0.3 | 0.025 | $9.75 |
| February 2019 | Asset Disposition | 02/18/19 | MR | 390 | Follow up on various e-mails and issues raised regarding sale of second tranche of properties (.4) | 0.4 | 0.0333333 | $13.00 |
| February 2019 | Asset Disposition | 02/18/19 | MR | 390 | further meetings regarding issues on same (2.0). | 2.0 | 0.1333333 | $52.00 |
| February 2019 | Asset Disposition | 02/18/19 | NM | 260 | update spreadsheet for code violations for the second tranche of properties for A. Porter (.3). | 0.3 | 0.025 | $6.50 |
| February 2019 | Asset Disposition | 02/18/19 | NM | 260 | further correspond with K. Duff, M. Rachlis, and A. Porter regarding same (.5) | 0.5 | 0.0185185 | $4.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Asset Disposition | 02/18/19 | NM | 260 | strategy and planning with real estate broker and K. Duff, M. Rachlis, and A. Porter regarding disposition of second tranche, third tranche, and possible other properties to dispose of (1.9) | 1.9 | 0.1266667 | $32.93 |
| February 2019 | Asset Disposition | 02/19/19 | MR | 390 | Attention to preparation for upcoming hearing on various motions (1.2) | 1.2 | 0.0666667 | $26.00 |
| February 2019 | Asset Disposition | 02/19/19 | NM | 260 | Study objections to the motion to approve the sale of the first tranche and to approve the process for the second tranche and correspond (.9) | 0.9 | 0.05 | $13.00 |
| February 2019 | Asset Disposition | 02/19/19 | NM | 260 | correspond with M. Rachlis regarding same (.1) | 0.1 | 0.0055556 | $1.44 |
| February 2019 | Asset Disposition | 02/19/19 | NM | 260 | correspond with E. Duff regarding the second tranche of property sales (.2) | 0.2 | 0.0166667 | $4.33 |
| February 2019 | Asset Disposition | 02/20/19 | NM | 260 | Study and exchange correspondence regarding properties in the second tranche of sale (.1) | 0.1 | 0.0083333 | $2.17 |
| February 2019 | Asset Disposition | 02/25/19 | AEP | 390 | Meeting with J. Rak regarding all presently outstanding closing-related tasks associated with sales of properties in first marketing tranche and information to be assembled and populated into closing checklists for properties in second marketing tranche (1.3) | 1.3 | 0.0722222 | $28.17 |
| February 2019 | Asset Disposition | 02/25/19 | JR | 140 | Exchange correspondence with A. Porter regarding the second tranche checklist update (.1) | 0.1 | 0.0083333 | $1.17 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting and evidence of insurance (.4). | 0.4 | 0.0173913 | $6.78 |
| February 2019 | Business Operations | 02/04/19 | NM | 260 | correspond with EquityBuild's counsel regarding lawsuit (.3). | 0.3 | 0.3 | $78.00 |
| February 2019 | Business Operations | 02/04/19 | NM | 260 | prepare for meeting with City of Chicago regarding property repairs and code compliance (1.7) | 1.7 | 0.17 | $44.20 |
| February 2019 | Business Operations | 02/05/19 | MR | 390 | Prepare for City meeting. | 0.3 | 0.03 | $11.70 |
| February 2019 | Business Operations | 02/05/19 | NM | 260 | prepare for meeting with City of Chicago regarding property repairs and code compliance and correspond with K. Duff and M. Rachlis regarding same (.8) | 0.8 | 0.05 | $13.00 |
| February 2019 | Business Operations | 02/06/19 | AW | 140 | Assist counsel with preparation for meeting with City of Chicago counsel. | 0.6 | 0.0375 | $5.25 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | email correspondence with replies to requests for information (.5). | 0.5 | 0.0294118 | $11.47 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | Email correspondence to property manager regarding updated financial reporting information (.1) | 0.1 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/06/19 | MR | 390 | Prepare for and participate in meeting with City officials and follow up discussion regarding same (2.0) | 2.0 | 0.125 | $48.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/06/19 | NM | 260 | Prepare for meeting regarding property repairs and code compliance and revise and print spreadsheet highlighting efforts to address code issues for same (.6) | 0.6 | 0.0375 | $9.75 |
| February 2019 | Business Operations | 02/06/19 | NM | 260 | attend meeting with City, M. Rachlis and K. Duff and correspond with M. Rachlis and K. Duff regarding same (1.5) | 1.5 | 0.09375 | $24.38 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | calls and email correspondence with property managers regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | and review of reports and related documents to begin drafting replies (1.6) | 1.6 | 0.0941176 | $36.71 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review multiple emails regarding financial reporting questions from lender (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review notes and documents regarding outstanding inquiries from various lenders and counsel regarding mortgaged properties (.6). | 0.6 | 0.0315789 | $12.32 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | email correspondence with property manager regarding financial reporting requests from lender (.1) | 0.1 | 0.0090909 | $3.55 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | begin draft of reply to lender regarding financial reporting questions (.9) | 0.9 | 0.0529412 | $20.65 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence and telephone conferences with K. Pritchard and property manager regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence to K. Duff and M. Rachlis regarding same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/08/19 | NM | 260 | Study and respond to correspondence with the City of Chicago following meeting regarding property repairs and code compliance and correspond with A. Porter, K. Duff, and real estate broker regarding a list of single-family home portfolio to send to same. | 0.9 | 0.015 | $3.90 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | review of related financial reporting documents from September through November (2.9) | 2.9 | 0.1705882 | $66.53 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | confer with M. Rachlis and N. Mirjanich regarding same (.6) | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/11/19 | KMP | 140 | Conference with N. Mirjanich and A. Watychowicz regarding method and timing for providing notice of upcoming listing of additional receivership properties for sale, and further conferences with A. Watychowicz regarding form of notice. | 0.3 | 0.025 | $3.50 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | Review loan documents and documents from prior counsel regarding properties proposed for sale (638 N Avers, 4520 S Drexel, 7600 S Kingston, 7748 S Essex) (1.9) | 1.9 | 0.475 | $185.25 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | revise draft of message to lender regarding answers to financial reporting questions (.6). | 0.6 | 0.0352941 | $13.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | Email correspondence with M. Rachlis and K. Duff regarding replies to lender's financial reporting questions (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | call with property manager and K. Duff regarding segregation of rents for properties and related reporting issues (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | Call with property manager and K. Duff regarding accounting procedures (.6) | 0.6 | 0.0153846 | $6.00 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | call and email correspondence with A. Porter regarding operating expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | review and reply to new email correspondence from lender regarding financial reporting question (.2). | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | revise and send reply to lender regarding multiple financial reporting questions (.7) | 0.7 | 0.0411765 | $16.06 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | confer with N. Mirjanich regarding funds expended by receivership to address code violations relating to certain properties (.2) | 0.2 | 0.04 | $15.60 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | attention to issues on motion to lift stay and other motions (.1) | 0.1 | 0.1 | $39.00 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | exchange email correspondence regarding same (.2) | 0.2 | 0.2 | $52.00 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study motion to lift stay in state court matter and correspond with K. Duff regarding same and regarding strategy for same (.2) | 0.2 | 0.2 | $52.00 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | telephone conference with EB counsel regarding same and regarding discovery in additional state court matter (.2) | 0.2 | 0.2 | $52.00 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | Review various objections filed to various motions (.6) | 0.6 | 0.05 | $19.50 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Claims Administration & Objections | 02/22/19 | KMP | 140 | Further communications and planning with N. Mirjanich regarding status and timing of filing motion to approve claims process. | 0.2 | 0.0166667 | $2.33 |
| March 2019 | Asset Disposition | 03/05/19 | KBD | 390 | Telephone conference with asset manager regarding court approval process and timing (.2) | 0.2 | 0.0166667 | $6.50 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | office conference with M. Rachlis regarding communications with lenders' counsel regarding motion to approve sale of second tranche of properties, priority issues, and lenders' credit bid requests (.3). | 0.3 | 0.025 | $9.75 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/08/19 | KBD | 390 | study order regarding motion to approve second sale and office conference with M. Rachlis regarding (.1). | 0.1 | 0.0083333 | $3.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/12/19 | KBD | 390 | conference with asset manager and counsel regarding properties sales, listings, strategy, valuation, and timing (1.8) | 1.8 | 0.0545455 | $21.27 |
| March 2019 | Asset Disposition | 03/16/19 | KBD | 390 | Exchange correspondence with M. Rachlis and real estate broker regarding lenders' objections as to efforts to sell properties. | 0.2 | 0.0166667 | $6.50 |
| March 2019 | Asset Disposition | 03/18/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding motions to approve listing and sale of properties (.5) | 0.5 | 0.0277778 | $10.83 |
| March 2019 | Asset Disposition | 03/18/19 | KBD | 390 | appear for hearing before Judge Kim regarding motions to approve listing and sale of properties (2.5). | 2.5 | 0.1388889 | $54.17 |
| March 2019 | Asset Disposition | 03/18/19 | KBD | 390 | various discussions with M. Rachlis, real estate broker, A. Porter regarding same (.5) | 0.5 | 0.0277778 | $10.83 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | telephone conference with M. Rachlis, A. Porter, and J. Rak regarding property manager liens and closing costs (.2). | 0.2 | 0.0111111 | $4.33 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | draft correspondence to property manager regarding accounting, reporting, and compliance with Court's order regarding rent (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/02/19 | KBD | 390 | Exchange correspondence with M. Rachlis and E. Duff regarding communication with lender's counsel regarding real estate taxes. | 0.3 | 0.0176471 | $6.88 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff and M. Rachlis regarding communications with lender's counsel (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property financial information, expenses, and accounting procedures (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | exchange correspondence with property manager regarding call to discuss accounting practices (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | office conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | Study correspondence from lender's counsel regarding financials, insurance, and property manager communications and office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/11/19 | KBD | 390 | preparation for housing court hearings, property inspections, and communications with property managers and city officials regarding same with N. Mirjanich (.3) | 0.3 | 0.02 | $7.80 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study correspondence from property manager regarding cash balances and cash flow (.2). | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | Study property manager financial reports and profit and loss reporting (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/13/19 | KBD | 390 | draft correspondence to property manager regarding cash flow and property management issues and exchange correspondence with M. Rachlis regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | exchange correspondence with property manager regarding funds for property use (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | Telephone conference with property manager regarding use of net operating income to pay outstanding taxes or for other property repair or improvements (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management, property financial analysis, proceeds from sale, timing, court hearing on real estate sale motions, and property manager receivable (.5) | 0.5 | 0.0128205 | $5.00 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | Discuss property manager work with M. Rachlis (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | study property manager financial reporting and draft correspondence to asset manager regarding same (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | study profit and loss information from property manager (.2) | 0.2 | 0.0052632 | $2.05 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/26/19 | KBD | 390 | Study correspondence from property manager and exchange correspondence with asset manager regarding property costs analysis and planning (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | draft correspondence to property manager regarding same (.4). | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding proposal for addressing property management and cash flow (1.3) | 1.3 | 0.0333333 | $13.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | various discussions with E. Duff and A. Porter regarding same (.7) | 0.7 | 0.0179487 | $7.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | study analysis of negative cash flow and telephone conference with asset management representative regarding same (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | Telephone conference and exchange correspondence with property manager regarding unpaid expenses, payment concerns, and determining means of continuing with property management (1.5) | 1.5 | 0.0384615 | $15.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding property manager fund transfer (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/29/19 | KBD | 390 | study correspondence from property manager regarding proposal to resolve property management and expense issues (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Asset Disposition | 03/04/19 | MR | 390 | Follow up on issues regarding sales of first tranche and pending motion on second tranche of properties. | 0.7 | 0.0388889 | $15.17 |
| March 2019 | Asset Disposition | 03/05/19 | JR | 140 | Create closing checklists for the second tranche and identify property information for same including taxes and delinquencies of same, exemptions, property management information, owner of record, PIN[s], number of units, square footage from assessors site and other miscellaneous information. | 2.5 | 0.2083333 | $29.17 |
| March 2019 | Asset Disposition | 03/05/19 | MR | 390 | Conferences with E. Duff regarding appraisal issues. | 0.4 | 0.0222222 | $8.67 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | Meeting with J. Rak to update and amend closing checklists for first and second marketing tranches (1.5) | 1.5 | 0.125 | $48.75 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/08/19 | AEP | 390 | meeting with J. Rak to discuss process for reviewing title documents and chain of title in connection with preparation of title commitments for properties in second marketing tranche (.7) | 0.7 | 0.0583333 | $22.75 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | correspond with K. Pritchard regarding correspondence to all lenders who filed objections to the motion to approve second sale process (.2). | 0.2 | 0.0166667 | $4.33 |
| March 2019 | Asset Disposition | 03/12/19 | MR | 390 | Prepare for and participate in upcoming meeting with SVN on various issues and upcoming hearing. | 2.3 | 0.1277778 | $49.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | office conference with real estate broker, K. Duff, M. Rachlis, E. Duff, and A. Porter regarding disposition of third tranche and process for the first and second tranches (2.0) | 2.0 | 0.0952381 | $24.76 |
| March 2019 | Asset Disposition | 03/17/19 | AEP | 390 | Meeting with M. Rachlis to review objections to motions to approve sales of properties in first tranche and marketing of properties in second tranche and prepare responses thereto. | 2.0 | 0.1111111 | $43.33 |
| March 2019 | Asset Disposition | 03/18/19 | JR | 140 | identify and note of any discrepancies on the conveyance of title regarding same (2.7) | 2.7 | 2.7 | $378.00 |
| March 2019 | Asset Disposition | 03/18/19 | JR | 140 | Review chain of title for property in the second tranche (7748 S. Essex) (2.1) | 2.1 | 2.1 | $294.00 |
| March 2019 | Asset Disposition | 03/18/19 | MR | 390 | follow up conferences regarding various objections, hearing and strategy moving forward with K. Duff, E. Duff, and A. Porter (.9). | 0.9 | 0.05 | $19.50 |
| March 2019 | Asset Disposition | 03/18/19 | MR | 390 | and argue various motions regarding sales of properties before magistrate judge (2.5) | 2.5 | 0.1388889 | $54.17 |
| March 2019 | Asset Disposition | 03/18/19 | MR | 390 | Prepare for hearing including review of various motions and relating documents and work through same in several discussions with K. Duff and A. Porter (4.5) | 4.5 | 0.25 | $97.50 |
| March 2019 | Asset Disposition | 03/19/19 | AEP | 390 | teleconference with J. Rak regarding status of preparation of examiner's worksheets relating to properties in second marketing tranche, sequencing of preparation of conveyance documents associated with properties in first sales tranche, and water certificate issues (.5) | 0.5 | 0.0277778 | $10.83 |
| March 2019 | Asset Disposition | 03/20/19 | AEP | 390 | teleconferences with J. Rak regarding preparation of water certificates, progress of title examinations relating to properties in second marketing tranche, and other closing-related issues (.3) | 0.3 | 0.025 | $9.75 |
| March 2019 | Asset Disposition | 03/20/19 | AEP | 390 | teleconferences with two outside brokers seeking information regarding timing of marketing of second marketing tranche (.2) | 0.2 | 0.0166667 | $6.50 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Asset Disposition | 03/27/19 | JR | 140 | Worked with A. Porter on title review for properties in the second tranche (4.8) | 4.8 | 0.4 | $56.00 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | study motion to lift the stay in the state court matter, draft order to lift same, and correspond with K. Duff, A. Watychowicz, EB counsel, and Plaintiff's counsel regarding same (.9) | 0.9 | 0.9 | $234.00 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | correspond with K. Duff and A. Watychowicz regarding another lawsuit filed against EB (.2). | 0.2 | 0.2 | $52.00 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | ED | 390 | Email correspondence with K. Duff and M. Rachlis regarding response to lender's counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/04/19 | ED | 390 | revise draft of email to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | KMP | 140 | review ledger to track receipts and disbursements to property manager for status communication with lenders (.2) | 0.2 | 0.0051282 | $0.72 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | Attention to draft order on stay associated with pending motion (.3) | 0.3 | 0.3 | $117.00 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | NM | 260 | exchange correspondence with K. Duff, M. Rachlis, the SEC, EB's attorney, and plaintiff's counsel in state court matter regarding agreed order to lift the stay (.8). | 0.8 | 0.8 | $208.00 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | call with K. Duff and property manager regarding accounting for properties net income and net loss (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | follow up with counsel for lender regarding taxes, attention to issue regarding taxes and property issues (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/06/19 | NM | 260 | study comments and revise letter regarding same (.1) | 0.1 | 0.1 | $26.00 |
| March 2019 | Business Operations | 03/06/19 | NM | 260 | correspond with K. Duff regarding letter to attorney regarding communications related to notice issue (.1) | 0.1 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/06/19 | NM | 260 | correspond with attorney regarding proposed order to lift stay (.1) | 0.1 | 0.1 | $26.00 |
| March 2019 | Business Operations | 03/06/19 | NM | 260 | draft email correspondence to the court to enter same (.2) | 0.2 | 0.2 | $52.00 |
| March 2019 | Business Operations | 03/06/19 | NM | 260 | correspond with the clerk regarding same (.2) | 0.2 | 0.2 | $52.00 |
| March 2019 | Business Operations | 03/06/19 | NM | 260 | exchange email with attorney for property and correspond with A. Porter regarding same (.1) | 0.1 | 0.1 | $26.00 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/08/19 | KMP | 140 | Attention to minute entries relating to motions to approve sale of properties and to amend appointing order (.1) | 0.1 | 0.0083333 | $1.17 |
| March 2019 | Business Operations | 03/08/19 | NM | 260 | Correspond with EB attorney regarding stay order in state court matter (.1) | 0.1 | 0.1 | $26.00 |
| March 2019 | Business Operations | 03/09/19 | MR | 390 | Communications regarding schedules for upcoming hearings and various emails regarding same. | 0.3 | 0.025 | $9.75 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/11/19 | NM | 260 | Prepare for housing court on approximately 11 properties and administrative court on nearly a half dozen others and update spreadsheets to reflect same and correspond with property manager, City attorneys, and K. Duff regarding same. | 2.9 | 0.1933333 | $50.27 |
| March 2019 | Business Operations | 03/13/19 | NM | 260 | correspond with real estate broker regarding same and other properties (7760 S Coles, 8107 S Ellis, 6355 Talman, 6437 S Kenwood, and 7748 Essex) (.3) | 0.3 | 0.06 | $15.60 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | confer with N. Mirjanich regarding lender reserves available to address city violations and issues relating to allocation of costs for lender accountings (.3) | 0.3 | 0.06 | $23.40 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/14/19 | MR | 390 | Conference with E. Duff and K. Duff regarding issues with property managers. | 1.0 | 0.025641 | $10.00 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with A. Porter to search for evidence of property insurance payments from closing statement (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | Participate in call regarding properties with E. Duff (.6) | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with property manager with K. Duff to discuss property expenses (.6). | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with M. Rachlis regarding investigation of statements from lender's counsel regarding insurance premiums and related issues (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | follow up with K. Duff and confer regarding accounting information and review spreadsheet (.3) | 0.3 | 0.0078947 | $1.11 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | ED | 390 | call with property manager regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference with K. Duff and E. Duff regarding options for resolving accounts receivable issues (2.5) | 2.5 | 0.0641026 | $25.00 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference call with K. Duff and property management company principals regarding property management company issue (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | draft email to lender's counsel regarding payment of insurance premiums relating to mortgaged properties (.8) | 0.8 | 0.0470588 | $18.35 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review and revise draft agreement (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | call with property manager regarding sources of funds for payment of property taxes, utilities, and past due amounts to property manager (.7) | 0.7 | 0.0179487 | $7.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/28/19 | NM | 260 | correspond with K. Duff regarding property manager issue (.1). | 0.1 | 0.0026316 | $0.68 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/29/19 | NM | 260 | correspond with EB counsel regarding lawsuit (.2) | 0.2 | 0.2 | $52.00 |
| March 2019 | Business Operations | 03/29/19 | NM | 260 | draft correspondence to City attorneys regarding administrative courts hearings next week and revise spreadsheet to reflect same (.8) | 0.8 | 0.1 | $26.00 |
| March 2019 | Business Operations | 03/29/19 | NM | 260 | correspond with K. Duff regarding same (.1). | 0.1 | 0.1 | $26.00 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/04/19 | MR | 390 | Conferences on communications with institutional lenders (.4) | 0.4 | 0.0235294 | $9.18 |
| March 2019 | Claims Administration & Objections | 03/08/19 | MR | 390 | Attention to response from lender. | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Claims Administration & Objections | 03/11/19 | MR | 390 | Attention to issues for upcoming meeting and lender issues. | 0.9 | 0.05 | $19.50 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/15/19 | MR | 390 | Review materials in preparation for upcoming hearing. | 2.0 | 0.1111111 | $43.33 |
| March 2019 | Claims Administration & Objections | 03/17/19 | MR | 390 | Prepare for upcoming hearing (3.0) | 3.0 | 0.1666667 | $65.00 |
| March 2019 | Claims Administration & Objections | 03/17/19 | MR | 390 | and meeting with A. Porter regarding same (2.5). | 2.5 | 0.1388889 | $54.17 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/09/19 | KBD | 390 | Telephone conference with broker regarding update on timing for second tranche of properties and preparation for third tranche of properties (.2) | 0.2 | 0.0074074 | $2.89 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding property management and compensation options as well as confirmation of background relating to transfer of funds (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with M. Rachlis regarding transfer of funds (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with K. Pritchard regarding wire transfer relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | Telephone conference with property manager regarding continuation of property management while financing efforts ongoing (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding financing for property management work (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with property manager regarding additional information requested relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding receivership expenses and accounting (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | study correspondence from property manager regarding real estate tax issue and exchange correspondence with asset manager and A. Porter regarding same (.2) | 0.2 | 0.0052632 | $2.05 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding wire transfer to property manager (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/02/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer to property manager (.1). | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from property manager regarding outstanding property management amounts (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/08/19 | KBD | 390 | exchange correspondence with property manager regarding cross collateralized properties (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from property manager and exchange correspondence with E. Duff regarding accounting for wire transfers by property (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from E. Duff regarding analysis of property-related transfers of funds (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | draft correspondence to property manager regarding payments and accounting (.1) | 0.1 | 0.01 | $3.90 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | exchange correspondence with property manager regarding unpaid utilities (.2) | 0.2 | 0.02 | $7.80 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for property expenses and exchange correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | exchange correspondence with property manager regarding same (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | Discussion and planning regarding property manager services with M. Rachlis (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with and exchange correspondence with property manager regarding property management services, payment of receivable, finance efforts, and accounting (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with regarding property manager issues (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | further evaluation with M. Rachlis regarding same (.4) | 0.4 | 0.0102564 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | Work with asset manager, E. Duff, and M. Rachlis regarding asset management issues, managing expenses, and contingency planning (1.8) | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property management firm representative (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property manager regarding approval of sale of properties and payment of utility bills, and draft correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/24/19 | KBD | 390 | analyze past due real estate taxes relative to net operating income and exchange correspondence with E. Duff and property manager regarding same (.4) | 0.4 | 0.0105263 | $4.11 |
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with property manager regarding property expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same and property sales (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conference with A. Porter regarding communication with property manager regarding payments, release of liens, and outstanding expenses (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding reporting to lenders regarding rent (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | office conference with E. Duff regarding hearing before Judge Lee and lender rent reporting, review sources and uses, and discuss communications with property managers with respect to payment of expenses (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | conference with lenders counsel regarding rent reporting and offer to discuss questions or concerns with reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/07/19 | AEP | 390 | Continue preparation of title examiner's worksheets for properties in second marketing tranche (7625 S East End, 7635 S East End, 7600 S Kingston, 7748 S Essex) (2.5) | 2.5 | 0.625 | $243.75 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | Attention to issues with property managers and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3) | 0.3 | 0.0076923 | $3.00 |
| April 2019 | Business Operations | 04/01/19 | KMP | 140 | prepare form for wire transfer to property manager for property expenses, and communications with K. Duff and bank representative regarding same (.3). | 0.3 | 0.0076923 | $1.08 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | study documents sent by former EB attorney and update City litigation spreadsheets to reflect same (1.2) | 1.2 | 1.2 | $312.00 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | correspond with EB attorney regarding lawsuit and status conference on same (.1). | 0.1 | 0.1 | $26.00 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | attention to communication to lender regarding issues on accounting (.5) | 0.5 | 0.0294118 | $11.47 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | conferences on same (.2). | 0.2 | 0.0117647 | $4.59 |
| April 2019 | Business Operations | 04/04/19 | NM | 260 | exchange correspondence with City attorneys regarding administrative court cases [more than 25] and revise spreadsheet to reflect same (2.0) | 2.0 | 0.125 | $32.50 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/10/19 | NM | 260 | Study code violations notices sent by former EB attorney (.1) | 0.1 | 0.0076923 | $2.00 |
| April 2019 | Business Operations | 04/10/19 | NM | 260 | prepare for administrative court tomorrow by corresponding with property managers, K. Duff, A. Porter and revise spreadsheet to reflect same (1.5). | 1.5 | 0.1875 | $48.75 |
| April 2019 | Business Operations | 04/11/19 | ED | 390 | analysis of differences in NOI calculations against accrual reporting from property manager (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/11/19 | NM | 260 | revise spreadsheet to reflect same following court and correspond with K. Duff, A. Porter, and property managers regarding same (.9). | 0.9 | 0.1125 | $29.25 |
| April 2019 | Business Operations | 04/11/19 | NM | 260 | appear for administrative court, buildings and streets and sanitation, on 26 properties (4.0) | 4.0 | 0.5 | $130.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/11/19 | NM | 260 | prepare for administrative court today (.9) | 0.9 | 0.1125 | $29.25 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | review reporting from property manager regarding utility payments (.9) | 0.9 | 0.0230769 | $9.00 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/15/19 | NM | 260 | study documents relating to code violations and properties sent by former EB attorneys and registered agents on entities (.1) | 0.1 | 0.0076923 | $2.00 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | assist E. Duff with most up to date real estate tax balances (2.5) | 2.5 | 0.0362319 | $5.07 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/19/19 | ED | 390 | Review and analysis of financial reports and other documentation regarding properties with insufficient income to support expenses. | 1.5 | 0.0217391 | $8.48 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | Attention to property management issues and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3). | 0.3 | 0.0076923 | $3.00 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | Meeting with K. Duff, M, Rachis, and asset manager regarding property management and expenses (1.8) | 1.8 | 0.026087 | $10.17 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | MR | 390 | Participate in meeting regarding property management, expenses and planning. | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/22/19 | NM | 260 | Revise spreadsheet to reflect agreed continuances on City litigation and other updates to same and status of property conditions (.6) | 0.6 | 0.6 | $156.00 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | attention to various issues regarding property management issues (.6). | 0.6 | 0.0153846 | $6.00 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | MR | 390 | Conferences regarding property management issues. | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | discussion with M. Rachlis of sources of funds (.8). | 0.8 | 0.0115942 | $4.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/02/19 | KBD | 390 | Study court order approving sale of second group of properties (.3) | 0.3 | 0.025 | $9.75 |
| May 2019 | Asset Disposition | 05/02/19 | KBD | 390 | exchange correspondence, office conferences, and telephone conferences relating to same (.8). | 0.8 | 0.0666667 | $26.00 |
| May 2019 | Asset Disposition | 05/03/19 | KBD | 390 | conference with M. Rachlis regarding same (.2). | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Asset Disposition | 05/03/19 | KBD | 390 | Discuss court order relating to sale of second group of properties and credit bid procedures with A. Porter (.2) | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Asset Disposition | 05/06/19 | KBD | 390 | Telephone conference with real estate broker regarding timing for listing and sale of second group of properties (.2) | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | Telephone conference with real estate broker regarding bid procedures and timing for marketing second group of properties (.1) | 0.1 | 0.0083333 | $3.25 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | planning with N. Mirjanich and real estate broker regarding listing advertising and call to offers (.4) | 0.4 | 0.0333333 | $13.00 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | Telephone conferences with real estate broker regarding sales procedures and timing for listings of properties for sale (.3) | 0.3 | 0.025 | $9.75 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | additional telephone conference with real estate broker regarding potential sales (.2) | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | study correspondence and financial information from property managers regarding sale of properties (.2). | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | office conference with M. Rachlis regarding same (.2). | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | study lenders' objections to Judge Kim's order approving sale of properties (1.5) | 1.5 | 0.125 | $48.75 |
| May 2019 | Asset Disposition | 05/18/19 | KBD | 390 | Study revised sealed bid instructions. | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/21/19 | KBD | 390 | study revised publication notice (.1) | 0.1 | 0.0083333 | $3.25 |
| May 2019 | Asset Disposition | 05/21/19 | KBD | 390 | draft response to lender objections to court order approving sale properties (1.2). | 1.2 | 0.1 | $39.00 |
| May 2019 | Asset Disposition | 05/23/19 | KBD | 390 | telephone conference with real estate broker regarding timing for marketing and sales and potential adjustments to next properties as a result of court orders, lender communications, and changes to sales procedures (.2) | 0.2 | 0.0105263 | $4.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/23/19 | KBD | 390 | Study recent court orders (.2) | 0.2 | 0.0105263 | $4.11 |
| May 2019 | Asset Disposition | 05/29/19 | KBD | 390 | Telephone conferences with real estate brokers regarding status of communications with lenders counsel and prioritization of properties for listing (.2) | 0.2 | 0.0105263 | $4.11 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study revised publication notice (.1) | 0.1 | 0.0083333 | $3.25 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | draft correspondence to N. Mirjanich regarding publication notice (.1). | 0.1 | 0.0083333 | $3.25 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | exchange correspondence with asset manager regarding parameters for approval of property manager capital expenses and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | analysis of bid cost approval for property repair work and review correspondence from asset manager regarding same (.1) | 0.1 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | telephone conference with bank representative, draft correspondence to property manager regarding financial reporting and accounting (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | study correspondence from property manager and N. Mirjanich regarding property repair work (7748 Essex) (.1) | 0.1 | 0.1 | $39.00 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | draft and revise correspondence to property manager regarding financial reporting and accounting and exchange correspondence with M. Rachlis regarding same (.4). | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | exchange correspondence with property manager regarding funds for property invoices (.1) | 0.1 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange communications with property manager regarding analysis of payment relating to property management services (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange correspondence regarding and conference with E. Duff regarding communications with and meeting with property manager regarding accounting reporting and procedure (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | Work with E. Duff and M. Rachlis regarding obtaining information from property manager for use in rent reporting reports (.3) | 0.3 | 0.0076923 | $3.00 |
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/13/19 | KBD | 390 | study correspondence from E. Duff regarding financial reporting regarding property performance and rent (.2). | 0.2 | 0.0051282 | $2.00 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/01/19 | NM | 260 | Exchange correspondence with real estate broker, publications, and K. Duff regarding notice of publication for second tranche of sale. | 0.5 | 0.0416667 | $10.83 |
| May 2019 | Asset Disposition | 05/02/19 | AEP | 390 | conference with K. Duff regarding ruling on motion to approve marketing of second tranche and impact of credit bidding on proposed selling procedures (.3). | 0.3 | 0.025 | $9.75 |
| May 2019 | Asset Disposition | 05/02/19 | KMP | 140 | Attention to communications with K. Duff, M. Rachlis, A. Porter and N. Mirjanich regarding order relating to approval of process for sale of second tranche of properties (.2) | 0.2 | 0.0166667 | $2.33 |
| May 2019 | Asset Disposition | 05/02/19 | MR | 390 | Review order on sales procedure and credit bids (.8) | 0.8 | 0.0666667 | $26.00 |
| May 2019 | Asset Disposition | 05/02/19 | MR | 390 | follow up discussions regarding same with K. Duff (.4). | 0.4 | 0.0333333 | $13.00 |
| May 2019 | Asset Disposition | 05/02/19 | NM | 260 | Study order regarding approval to list second tranche of properties and email correspondence relating to same (.5) | 0.5 | 0.0416667 | $10.83 |
| May 2019 | Asset Disposition | 05/02/19 | NM | 260 | correspond with real estate broker regarding same (.1) | 0.1 | 0.0083333 | $2.17 |
| May 2019 | Asset Disposition | 05/03/19 | AEP | 390 | conference with M. Rachlis regarding properties in second sales tranche (.4). | 0.4 | 0.0333333 | $13.00 |
| May 2019 | Asset Disposition | 05/06/19 | AEP | 390 | Teleconference with receivership broker regarding marketing of properties in second sales tranche (.3) | 0.3 | 0.025 | $9.75 |
| May 2019 | Asset Disposition | 05/06/19 | MR | 390 | Attention to sales issues. | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/13/19 | MR | 390 | Conferences on additional disposition of properties with K. Duff, A Porter, real estate broker, and N. Mirjanich. | 0.9 | 0.075 | $29.25 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, and real estate broker regarding procedures for sale of second tranche of properties, and the single-family home approval motion (.6) | 0.6 | 0.0122449 | $3.18 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | read e-mail communications from colleagues regarding proposed revisions to initial draft of bid instructions for second marketing tranche (.2) | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/14/19 | NM | 260 | Correspond with real estate broker regarding publication notice for the second tranche of property sales (.1) | 0.1 | 0.0083333 | $2.17 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | make additional revisions to proposed bid procedures and amendments to outstanding motions for approval of sale of properties in second tranche following circulation of new drafts (.3) | 0.3 | 0.025 | $9.75 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | review most recent versions of pro forma owners and lenders policies received from title company (.1) | 0.1 | 0.0083333 | $3.25 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | follow up regarding lender credit bid issues (.3) | 0.3 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | Attention to emails on credit bids (1.5) | 1.5 | 0.125 | $48.75 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/15/19 | NM | 260 | correspond with real estate broker and K. Duff regarding update to bid procedures on second tranche (.1). | 0.1 | 0.0083333 | $2.17 |
| May 2019 | Asset Disposition | 05/15/19 | NM | 260 | correspond with real estate broker and K. Duff regarding publication notice for second tranche of properties and draft revisions to same (.7) | 0.7 | 0.0259259 | $6.74 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | Work with A. Porter on review of the second tranche surveys and the single family homes survey in preparation for marketing (1.9) | 1.9 | 0.0387755 | $5.43 |
| May 2019 | Asset Disposition | 05/16/19 | MR | 390 | attention to meeting and analysis of issues on credit bids and prepare for same (3.0). | 3.0 | 0.25 | $97.50 |
| May 2019 | Asset Disposition | 05/16/19 | NM | 260 | Study objections to May 2, 2019 order and correspond with K. Duff regarding same (.3) | 0.3 | 0.025 | $6.50 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | MR | 390 | Further attention and work regarding credit bid issues, various filings regarding sales procedures, and analysis of same. | 2.5 | 0.2083333 | $81.25 |
| May 2019 | Asset Disposition | 05/18/19 | MR | 390 | follow up email regarding same (.1). | 0.1 | 0.0083333 | $3.25 |
| May 2019 | Asset Disposition | 05/18/19 | MR | 390 | Further review and edits to credit bid procedures (.3) | 0.3 | 0.025 | $9.75 |
| May 2019 | Asset Disposition | 05/21/19 | NM | 260 | correspond with K. Duff and real estate broker regarding same (.2). | 0.2 | 0.0166667 | $4.33 |
| May 2019 | Asset Disposition | 05/21/19 | NM | 260 | Revise notice for publication for second tranche and study procedures for same sent by M. Rachlis (.3) | 0.3 | 0.025 | $6.50 |
| May 2019 | Asset Disposition | 05/23/19 | MR | 390 | attention to questions on sales process and credit bid (.2). | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Asset Disposition | 05/23/19 | MR | 390 | Prepare for same (.3) | 0.3 | 0.025 | $9.75 |
| May 2019 | Asset Disposition | 05/29/19 | MR | 390 | Attention to issues on issues on credit bids and communications regarding same (.4) | 0.4 | 0.0333333 | $13.00 |
| May 2019 | Asset Disposition | 05/29/19 | MR | 390 | attention to motions regarding same (.2). | 0.2 | 0.0166667 | $6.50 |
| May 2019 | Asset Disposition | 05/30/19 | AEP | 390 | teleconference with lenders regarding outstanding unresolved issues associated with bidding procedures for sales of second tranche of properties (.4) | 0.4 | 0.0333333 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | AEP | 390 | conference with K. Duff and M. Rachlis regarding sale of second tranche of properties (.5). | 0.5 | 0.0416667 | $16.25 |
| May 2019 | Asset Disposition | 05/30/19 | AEP | 390 | Meeting with J. Rak to prepare strategic plan for second, third, and fifth marketing tranches, including ordering, facilitating, and proofing of surveys, completion of title commitments, preparation of motions to confirm sales and proposed orders associated therewith, and preparations of preliminary settlement statements (2.0) | 2.0 | 0.0909091 | $35.45 |
| May 2019 | Asset Disposition | 05/30/19 | JR | 140 | exchange follow up correspondence with property managers regarding set up of online water payments (.3). | 0.3 | 0.0085714 | $1.20 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/30/19 | NM | 260 | Correspond with K. Duff and real estate broker regarding marketing of properties in second and third tranches of sales (.5) | 0.5 | 0.0185185 | $4.81 |
| May 2019 | Asset Disposition | 05/31/19 | AEP | 390 | Prepare e-mails to lenders regarding proposal to continue hearing on appeal from magistrate order authorizing sale of properties in second tranche (.3) | 0.3 | 0.025 | $9.75 |
| May 2019 | Asset Disposition | 05/31/19 | MR | 390 | Conferences with K. Duff regarding issues in credit bids and follow up emails regarding same. | 0.4 | 0.0333333 | $13.00 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with K. Duff and A. Watychowicz regarding same (.2) | 0.2 | 0.2 | $52.00 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | Email correspondence with property manager regarding financial reporting information for properties (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | and email correspondence to property manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review financial reporting for additional accounting reports (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | email correspondence with asset manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review portfolio cash flow statements from property manager from August through March (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/07/19 | MR | 390 | Participate in conference with K. Duff and A. Porter regarding sales process (1.2) | 1.2 | 0.1 | $39.00 |
| May 2019 | Business Operations | 05/07/19 | MR | 390 | follow up discussions regarding same (.5) | 0.5 | 0.0416667 | $16.25 |
| May 2019 | Business Operations | 05/07/19 | MR | 390 | and begin review of decisions regarding credit bid and other issues (.8) | 0.8 | 0.0666667 | $26.00 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | MR | 390 | Research on and lengthy analysis of sales process issues. | 4.7 | 0.3916667 | $152.75 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | Review bids for property expenditures (.3) | 0.3 | 0.0333333 | $13.00 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/10/19 | MR | 390 | Further research into various issues on process for credit bids and developing protocol (2.3) | 2.3 | 0.1916667 | $74.75 |
| May 2019 | Business Operations | 05/10/19 | MR | 390 | conferences to work through same with K. Duff (.7). | 0.7 | 0.0583333 | $22.75 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | ; research regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | Meeting with E. Duff regarding spreadsheets received from property manager and analysis of same (.1) | 0.1 | 0.0026316 | $0.37 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | MR | 390 | attend meeting regarding same with K. Duff, A Porter and real estate broker (2.3) | 2.3 | 0.1916667 | $74.75 |
| May 2019 | Business Operations | 05/13/19 | MR | 390 | Further research on credit bid issues (.5) | 0.5 | 0.0416667 | $16.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/13/19 | MR | 390 | review and revise bidding procedures and follow up on same (.3) | 0.3 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/13/19 | MR | 390 | revise pleading on same (.3). | 0.3 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/14/19 | AW | 140 | Analysis of excel spreadsheets for and report on results. | 0.4 | 0.0105263 | $1.47 |
| May 2019 | Business Operations | 05/14/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0333333 | $13.00 |
| May 2019 | Business Operations | 05/14/19 | MR | 390 | Draft correspondence regarding credit bid issues and exchange emails regarding same (1.3) | 1.3 | 0.1083333 | $42.25 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/15/19 | NM | 260 | correspond with EquityBuild counsel in lawsuit regarding discovery and review same (.3) | 0.3 | 0.3 | $78.00 |
| May 2019 | Business Operations | 05/15/19 | NM | 260 | correspond with K. Duff regarding same (.1) | 0.1 | 0.1 | $26.00 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | appear for streets and sanitation court on ten properties (1.7) | 1.7 | 0.425 | $110.50 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | Revise City litigation spreadsheet and follow up with property managers regarding same in advance of administrative and housing court next week on nearly a dozen properties (1.2) | 1.2 | 0.15 | $39.00 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with property managers regarding streets and sanitation fines today following court and revise spreadsheet to reflect same (.4) | 0.4 | 0.1 | $26.00 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | revise correspondence to property managers from J. Rak regarding water accounts and correspond with J. Rak regarding same (.3) | 0.3 | 0.0076923 | $2.00 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | Correspond with property manager regarding streets and sanitation matters and housing matters and revise spreadsheet to reflect same (.5) | 0.5 | 0.1666667 | $43.33 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | NM | 260 | study discovery responses in state court matter and leave voicemail for EB counsel regarding same (.1). | 0.1 | 0.1 | $26.00 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | Email correspondence with property manager regarding meeting to discuss properties (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/20/19 | NM | 260 | exchange correspondence regarding Liberty objections (.3). | 0.3 | 0.0176471 | $4.59 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study lenders objection to court order regarding credit bid procedures and letter of credit (.3) | 0.3 | 0.0085714 | $3.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | Telephone conference with real estate broker regarding real estate broker commission (.2) | 0.2 | 0.0028571 | $1.11 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/19/19 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding purchase and sale agreement in connection with second group of properties (.2) | 0.2 | 0.0166667 | $6.50 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding planning for sale of properties (.2). | 0.2 | 0.0074074 | $2.89 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | Telephone conference with and study correspondence from E. Duff and property manager regarding meeting with property manager and asset manager relating to financial reporting, account management, property improvement, and various related issues (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | Study financial information relating to property manager receivables and cash flow and exchange correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | exchange correspondence with E. Duff and review correspondence from property manager regarding payment plan for water accounts (.2) | 0.2 | 0.0052632 | $2.05 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | study correspondence from property manager regarding property accounts (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/10/19 | KBD | 390 | study and revise draft discovery responses for state court litigation and exchange correspondence with N. Mirjanich regarding same (.4) | 0.4 | 0.4 | $156.00 |
| June 2019 | Business Operations | 06/10/19 | KBD | 390 | exchange correspondence with asset manager, property manager, and E. Duff regarding property taxes (7750 Essex) (.3) | 0.3 | 0.3 | $117.00 |
| June 2019 | Business Operations | 06/10/19 | KBD | 390 | study correspondence regarding property management expenses (.2). | 0.2 | 0.2 | $78.00 |
| June 2019 | Business Operations | 06/11/19 | KBD | 390 | exchange correspondence with asset manager regarding real estate taxes (7750 Essex) (.1) | 0.1 | 0.1 | $39.00 |
| June 2019 | Business Operations | 06/11/19 | KBD | 390 | exchange correspondence regarding property management expenses (.2). | 0.2 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | exchange correspondence and confer with J. Rak regarding payment of water bills and coordination planning (.2) | 0.2 | 0.0166667 | $6.50 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | various exchanges with E. Duff and property manager regarding same and payment of expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | study correspondence and reporting information from property manager (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | analysis of property management expenses and exchange various correspondence with E. Duff regarding same (.9) | 0.9 | 0.0243243 | $9.49 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | study analysis of City fines and proposed resolution and exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.02 | $7.80 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding negotiation of settlements for property fines (.4) | 0.4 | 0.0363636 | $14.18 |
| June 2019 | Business Operations | 06/25/19 | KBD | 390 | work on various property expense issues including with E. Duff (.5). | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds (.2). | 0.2 | 0.02 | $7.80 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | Study and evaluate correspondence from property manager regarding property repairs and estimated costs (7026 S Cornell, 7300 S Saint Lawrence, 8209 S Ellis, 7748 S Essex, 6751 S Merrill, 638-40 N Avers, 7600 S Kingston, 7255 S Euclid, 2742 W 64th) (.2) | 0.2 | 0.0222222 | $8.67 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/27/19 | KBD | 390 | study correspondence from property manager regarding repairs and bids to address violations and capex (.2) | 0.2 | 0.0222222 | $8.67 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding property expense management (.2) | 0.2 | 0.0222222 | $8.67 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | Study correspondence from property manager and exchange correspondence with N. Mirjanich regarding property repairs and estimated costs (7026 S Cornell, 7300 S Saint Lawrence, 8209 S Ellis, 7748 S Essex, 6751 S Merrill, 638-40 N Avers, 7600 S Kingston, 7255 S Euclid, 2742 W 64th) and evaluate same (.3) | 0.3 | 0.0333333 | $13.00 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0333333 | $1.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/16/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to lender objections to credit bid procedures and revise multiple versions of same. | 2.5 | 0.0714286 | $27.86 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study lender objection to motion for sale of properties (.2) | 0.2 | 0.0166667 | $6.50 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | Exchange correspondence and confer with M. Rachlis regarding response to lender objections to credit bid procedures (.5) | 0.5 | 0.0142857 | $5.57 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | draft correspondence to N. Mirjanich regarding property sales procedures (.2) | 0.2 | 0.0105263 | $4.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/03/19 | MR | 390 | attention to issues on agreed motion for credit bidding and sealed bid instructions (.7). | 0.7 | 0.0368421 | $14.37 |
| June 2019 | Asset Disposition | 06/03/19 | MR | 390 | review and comment on motion (.2) | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Asset Disposition | 06/03/19 | MR | 390 | Attention to sales issues (.3) | 0.3 | 0.0157895 | $6.16 |
| June 2019 | Asset Disposition | 06/03/19 | NM | 260 | Correspond with J. Rak regarding second and third sales tranches (.3) | 0.3 | 0.0111111 | $2.89 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/04/19 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Asset Disposition | 06/04/19 | MR | 390 | Attention to various motions and emails regarding objections to sales and credit bids (.4) | 0.4 | 0.0210526 | $8.21 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/05/19 | NM | 260 | Correspond with K. Duff and real estate broker regarding sale of second tranche and finalizing bid procedures for same (.2) | 0.2 | 0.0166667 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/06/19 | AEP | 390 | Meeting with J. Rak to continue preparing for second and fifth rounds of sales and marketing, including teleconference with title company underwriter regarding EquityBuild specific title exceptions, preparation of additional legal descriptions, preparation of motion to approve sales process for single-family homes tranche, double-checking of unit counts and PIN's for all single-family home properties, teleconference with surveyor regarding types of surveys to be prepared for single-family homes, creation of additional property-specific to-do lists and closing documents, and numerous other transaction preparation tasks. | 3.7 | 0.0660714 | $25.77 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/06/19 | MR | 390 | Analysis of credit bid issues. | 0.8 | 0.0421053 | $16.42 |
| June 2019 | Asset Disposition | 06/07/19 | AEP | 390 | Conference call with J. Rak and title insurance underwriter regarding enumeration of exceptions to be raised on title commitments for second batch of properties and water certification processing responsibilities. | 1.0 | 0.0833333 | $32.50 |
| June 2019 | Asset Disposition | 06/07/19 | MR | 390 | attention to various issues on status on credit bids and other issues, including as to recent filings (1.2). | 1.2 | 0.0631579 | $24.63 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | Study lenders' objections to motions to approve marketing of second sales tranches, judicial orders relating thereto, and appeals therefrom (3.1) | 3.1 | 0.2583333 | $100.75 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/09/19 | MR | 390 | Review and analyze objections regarding sales process and credit bids. | 2.0 | 0.1052632 | $41.05 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/10/19 | MR | 390 | Further review and edits to response on credit bids (.5) | 0.5 | 0.0263158 | $10.26 |
| June 2019 | Asset Disposition | 06/10/19 | MR | 390 | review of emails and follow up regarding same (.2). | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Asset Disposition | 06/11/19 | MR | 390 | Attention to credit bid issues and review and revise procedures and correspondence on same. | 1.2 | 0.0631579 | $24.63 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/12/19 | MR | 390 | Conferences regarding credit bid issues with counsel for lender and Receiver (1.0) | 1.0 | 0.0526316 | $20.53 |
| June 2019 | Asset Disposition | 06/12/19 | MR | 390 | further work and analysis on redrafted credit bid procedures and follow up on same (.9). | 0.9 | 0.0473684 | $18.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/13/19 | JR | 140 | exchange communication with property manager, K. Prichard, K. Duff and E. Duff regarding requested due diligence documents for the second and third tranches and regarding status of online water payments (.5) | 0.5 | 0.0185185 | $2.59 |
| June 2019 | Asset Disposition | 06/13/19 | JR | 140 | exchange correspondence with property manager regarding water accounts for all properties managed by same and confer with K. Duff, K. Pritchard and D. Ellen regarding same (.5). | 0.5 | 0.0416667 | $5.83 |
| June 2019 | Asset Disposition | 06/13/19 | JR | 140 | exchange follow up correspondence with property manager regarding due diligence materials for the second tranche (.2) | 0.2 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/13/19 | JR | 140 | begin draft of closing documents for the second tranche of properties (2.6) | 2.6 | 0.2166667 | $30.33 |
| June 2019 | Asset Disposition | 06/14/19 | JR | 140 | telephone follow up with property manager regarding the due diligence documents (.2). | 0.2 | 0.0133333 | $1.87 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | Work on credit bid procedures and exchange emails and drafts (1.2) | 1.2 | 0.0631579 | $24.63 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | MR | 390 | and confer with K. Duff regarding same (.4). | 0.4 | 0.0210526 | $8.21 |
| June 2019 | Asset Disposition | 06/17/19 | MR | 390 | Attention to issues on credit bids and review and revise same (1.0) | 1.0 | 0.0526316 | $20.53 |
| June 2019 | Asset Disposition | 06/17/19 | MR | 390 | conferences with counsel for lender (.3) | 0.3 | 0.0157895 | $6.16 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | Study notice of agreement with Receiver and lender as to credit bid procedures (.1) | 0.1 | 0.0058824 | $1.53 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | correspond with M. Rachlis regarding substance of same and other lenders' objections in advance of hearing on same (.2) | 0.2 | 0.0057143 | $1.49 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/23/19 | AEP | 390 | Begin preparation of purchase and sale agreements for all properties in second series, necessitating confirmation of all legal descriptions, PINs, and status of all administrative proceedings, review of all title commitments, drafting of financing contingency language, drafting of additional language regarding proration of tenant rents at closing, preparation of credit bid rider, completion of joint order escrow instructions, preparation of form assignment and assumption of rents agreements, reading of all attorney correspondence relating to litigation over credit bid procedures, and updating of receivership portfolio spreadsheet to incorporate additional information for motion-tracking purposes. | 2.5 | 0.2083333 | $81.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/24/19 | AEP | 390 | Continue preparation of purchase and sale agreements for all properties in second series, necessitating confirmation of all legal descriptions, PINs, and status of all administrative proceedings, review of all title commitments, drafting of financing contingency language, drafting of additional language regarding proration of tenant rents at closing, preparation of credit bid rider, completion of joint order escrow instructions, preparation of form assignment and assumption of rents agreements, reading of all attorney correspondence relating to litigation over credit bid procedures, and updating of receivership portfolio spreadsheet to incorporate additional information for motion-tracking purposes. | 6.5 | 0.5416667 | $211.25 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | Review all latest administrative code violation pleadings and orders and update files being prepared for closing (.3) | 0.3 | 0.0272727 | $10.64 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | Meeting with property manager and asset manager regarding property cash management and property reserves and funding for future property expenses (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | and prepare and send email to meeting participants to follow up on open items and next steps (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with K. Duff to discuss results of meeting with property manager (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | preparation for same (2.2) | 2.2 | 0.0594595 | $23.19 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | correspond with EquityBuild attorney regarding discovery in state court matter (.2). | 0.2 | 0.2 | $52.00 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/04/19 | NM | 260 | study discovery in state court matter (.1) | 0.1 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/05/19 | MR | 390 | Review and follow up on motions on objections to extend time. | 0.4 | 0.0210526 | $8.21 |
| June 2019 | Business Operations | 06/05/19 | NM | 260 | study discovery in state court matter and correspond with K. Duff regarding same (.2). | 0.2 | 0.2 | $52.00 |
| June 2019 | Business Operations | 06/06/19 | NM | 260 | Correspond with EB counsel on state court discovery and study comments from K. Duff on same. | 0.3 | 0.3 | $78.00 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/07/19 | NM | 260 | Study and revise discovery responses in state court matter. | 0.3 | 0.3 | $78.00 |
| June 2019 | Business Operations | 06/09/19 | MR | 390 | Attention to emails from Court regarding objections and filings. | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/10/19 | KMP | 140 | Revise redlined draft of proposed sealed bid process and communication with M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| June 2019 | Business Operations | 06/10/19 | NM | 260 | Revise discovery responses in state court matter and correspond with counsel for same and K. Duff regarding same and search EquityBuild email accounts for responsive documents. | 1.9 | 1.9 | $494.00 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | draft list of known collection notices in advance of telephone conference with City attorney for same and correspond with same (1.1) | 1.1 | 0.11 | $28.60 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with City attorney regarding continuing streets and sanitation matters (.1) | 0.1 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/11/19 | NM | 260 | revise spreadsheet of outstanding City litigation matters to reflect updates over last two weeks (.7) | 0.7 | 0.1 | $26.00 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/12/19 | NM | 260 | Correspond with City attorneys regarding court and judgments (.1) | 0.1 | 0.02 | $5.20 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/13/19 | NM | 260 | correspond with City attorney regarding collections notices on properties (.3) | 0.3 | 0.03 | $7.80 |
| June 2019 | Business Operations | 06/13/19 | NM | 260 | correspond with property managers and E. Duff to obtain information regarding same (.7) | 0.7 | 0.07 | $18.20 |
| June 2019 | Business Operations | 06/13/19 | NM | 260 | Correspond with property manager regarding updates on housing court and administrative matters in court next month and revise spreadsheet to reflect same (.9) | 0.9 | 0.05625 | $14.63 |
| June 2019 | Business Operations | 06/13/19 | NM | 260 | correspond with K. Duff regarding same (.1) | 0.1 | 0.01 | $2.60 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | MR | 390 | Attention to emails regarding issues on financial reporting. | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/15/19 | MR | 390 | Work on draft reply brief relating to lender's objections to order. | 2.7 | 0.1421053 | $55.42 |
| June 2019 | Business Operations | 06/16/19 | MR | 390 | Attention to draft brief and further work regarding lender's objections to order. | 2.0 | 0.1052632 | $41.05 |
| June 2019 | Business Operations | 06/17/19 | AW | 140 | Study draft response to lender's objection to May 2 Order (.8) | 0.8 | 0.0666667 | $9.33 |
| June 2019 | Business Operations | 06/17/19 | AW | 140 | attention to email regarding differences to bid process, review drafts, and follow up with M. Rachlis regarding same (.4). | 0.4 | 0.0333333 | $4.67 |
| June 2019 | Business Operations | 06/17/19 | ED | 390 | Review reporting and related email correspondence from property manager regarding May cash balances, outstanding utility payments, and other matters (4.8) | 4.8 | 0.1297297 | $50.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/17/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to filings from lenders (1.5) | 1.5 | 0.0789474 | $30.79 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | Attention to upcoming hearing and prepare for same (2.0) | 2.0 | 0.1052632 | $41.05 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/18/19 | NM | 260 | Prepare for hearing on state court matter (.2) | 0.2 | 0.2 | $52.00 |
| June 2019 | Business Operations | 06/18/19 | NM | 260 | appear for same before Judge Flannery (.8) | 0.8 | 0.8 | $208.00 |
| June 2019 | Business Operations | 06/18/19 | NM | 260 | study and organize mail sent by former EB attorney with several code violations and related documents and revise spreadsheet to reflect status of streets and sanitation violations (.5) | 0.5 | 0.0714286 | $18.57 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/19/19 | MR | 390 | Attention to order on hearing and related issues. | 0.3 | 0.0157895 | $6.16 |
| June 2019 | Business Operations | 06/19/19 | NM | 260 | draft offer to settle collection notices on outstanding EB matters from streets and sanitation (.2) | 0.2 | 0.0181818 | $4.73 |
| June 2019 | Business Operations | 06/19/19 | NM | 260 | correspond with A. Porter regarding code violations on second tranche of property sales (.2). | 0.2 | 0.0166667 | $4.33 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | Email correspondence with property manager regarding funds for utility and tax payments and funding of property accounts (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/20/19 | ED | 390 | develop proposal for workflow regarding funding of accounts payable (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | NM | 260 | draft correspondence to K. Duff regarding offers on EB judgments (.1) | 0.1 | 0.0090909 | $2.36 |
| June 2019 | Business Operations | 06/21/19 | NM | 260 | correspond with K. Duff regarding settlement offer for judgments on EB entities (.1) | 0.1 | 0.0090909 | $2.36 |
| June 2019 | Business Operations | 06/21/19 | NM | 260 | exchange correspondence with City attorney regarding continuing sanitation matters (.1) | 0.1 | 0.025 | $6.50 |
| June 2019 | Business Operations | 06/21/19 | NM | 260 | draft correspondence to City attorney regarding same (.6) | 0.6 | 0.0545455 | $14.18 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Pritchard regarding workflow for addressing property payables (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | Review financial reporting from property managers (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | call with accountant (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | Email correspondence with property manager regarding system to address funding of accounts payable (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | to follow up on workflow for processing utility bills and other accounts receivable, and email correspondence with K. Pritchard, K. Duff and accountant regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | prepare estimate for K. Duff of property expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | email correspondence with property manager regarding past due utility bills (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | KMP | 140 | conference with E. Duff regarding means of managing utility bills for various properties, and review communication to accountant regarding method for accomplishing same (.2). | 0.2 | 0.0051282 | $0.72 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/26/19 | KMP | 140 | attention to communication with accountant and E. Duff regarding preparation and maintenance of spreadsheet for managing utility bills for various properties (.1). | 0.1 | 0.0025641 | $0.36 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding document submissions to claims portal (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | confer with N. Mirjanich regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | draft email to property manager regarding property bank accounts (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding inquiry from lender's counsel regarding information required under claims form (.2) | 0.2 | 0.0117647 | $4.59 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | ED | 390 | Confer with N. Mirjanich regarding lender's counsel's questions about claim form. | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/21/19 | MR | 390 | Review communication with lender (.2) | 0.2 | 0.0105263 | $4.11 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/01/19 | KBD | 390 | Study and evaluate offers on second group of listed properties with real estate broker, M. Rachlis, A. Porter, and J. Rak. | 2.3 | 0.1916667 | $74.75 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | Study order from Judge Kim (.2) | 0.2 | 0.0105263 | $4.11 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | Attention to due diligence materials from property manager from upcoming property sales (.2) | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | telephone conference with property manager regarding same (.1) | 0.1 | 0.0037037 | $1.44 |
| July 2019 | Asset Disposition | 07/12/19 | KBD | 390 | Review correspondence from potential purchaser and exchange correspondence with real estate broker regarding same (.2) | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/15/19 | KBD | 390 | Telephone conference with and study correspondence from broker  regarding timing for sale of properties (7600 Kingston, 7748-50 Essex, 8326-58 Ellis) (.1) | 0.1 | 0.0333333 | $13.00 |
| July 2019 | Asset Disposition | 07/17/19 | KBD | 390 | review correspondence and draft publication notice regarding sale of property (.1). | 0.1 | 0.0058824 | $2.29 |
| July 2019 | Asset Disposition | 07/17/19 | KBD | 390 | Conference with real estate broker regarding planning for sale of next group of properties and issues with purchaser (1.5) | 1.5 | 0.0789474 | $30.79 |
| July 2019 | Asset Disposition | 07/18/19 | KBD | 390 | attention to notice of real estate sale publication (.2). | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/22/19 | KBD | 390 | Telephone conference with real estate broker regarding projected gross sales and communications with lenders' representatives regarding properties listed for sale (.1) | 0.1 | 0.0076923 | $3.00 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/25/19 | KBD | 390 | Telephone conference with real estate broker regarding status of properties under contract, showing of listed properties, and timing considerations (.2) | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | draft correspondence to M. Rachlis regarding same (.2) | 0.2 | 0.0074074 | $2.89 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | telephone conference with representative for potential buyers regarding communications with real estate broker (.2) | 0.2 | 0.0074074 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | telephone conference with real estate broker regarding same (.1) | 0.1 | 0.0037037 | $1.44 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | study correspondence from N. Mirjanich regarding various City judgments (.2) | 0.2 | 0.0285714 | $11.14 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | study correspondence from E. Duff regarding procedures for property expense management (.3). | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | Exchange correspondence with N. Mirjanich and property manager regarding property repairs and estimated costs (7026 S Cornell, 7300 S Saint  Lawrence, 8209 S Ellis, 7748 S Essex, 6751 S Merrill, 638-40 N Avers, 7600 S Kingston, 7255 S Euclid, 2742 W 64th) (.3) | 0.3 | 0.0333333 | $13.00 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/02/19 | KBD | 390 | Study correspondence from N. Mirjanich and property manager regarding property repairs and estimated costs (7026 S Cornell, 7300 S Saint Lawrence, 8209 S Ellis, 7748 S Essex, 6751 S Merrill, 638-40 N Avers, 7600 S Kingston, 7255 S Euclid, 2742 W 64th) | 0.1 | 0.0111111 | $4.33 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/05/19 | KBD | 390 | Exchange correspondence with property manager representative relating to real estate taxes. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | review results of hearing with N. Mirjanich regarding administrative court and violation fines (.1). | 0.1 | 0.0166667 | $6.50 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | Exchange correspondence with property manager regarding property management costs (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study other property manager financial reporting (.5). | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | work on property sale planning and publication of notice with N. Mirjanich (.1) | 0.1 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/16/19 | KBD | 390 | Study correspondence from property manager, accounting firm representative, and E. Duff regarding property expense procedures. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/17/19 | KBD | 390 | Analysis of property manager financial reporting and property expenses with asset manager and E. Duff (.6) | 0.6 | 0.0162162 | $6.32 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | exchange correspondence with property manager regarding unpaid invoices (.2) | 0.2 | 0.0666667 | $26.00 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | Analysis and planning with M. Rachlis regarding court order setting schedule for responses to objections relating to real estate sales and credit bidding (.8) | 0.8 | 0.0228571 | $8.91 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/17/19 | KBD | 390 | draft correspondence to lender's counsel regarding rent restoration analysis, planning, and efforts (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/18/19 | KBD | 390 | draft and revise correspondence to and exchange correspondence with lender's counsel regarding rent restoration payments and exchange correspondence with E. Duff and M. Rachlis regarding same (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/26/19 | KBD | 390 | Draft correspondence to lender's counsel regarding rent restoration and study correspondence from M. Rachlis regarding same. | 0.3 | 0.0176471 | $6.88 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | exchange correspondence with property management team regarding due diligence material request (.3) | 0.3 | 0.025 | $3.50 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | review the due diligence materials received from property management (.9) | 0.9 | 0.075 | $10.50 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/01/19 | MR | 390 | Work in preparation for upcoming hearing before Judge Kim (4.7) | 4.7 | 0.2473684 | $96.47 |
| July 2019 | Asset Disposition | 07/01/19 | MR | 390 | attend meeting regarding selection of bids for sale of next tranche of properties with A. Porter, K. Duff, J. Rak and asset manager (2.1) | 2.1 | 0.175 | $68.25 |
| July 2019 | Asset Disposition | 07/01/19 | MR | 390 | attention to other lender related emails (.2). | 0.2 | 0.0105263 | $4.11 |
| July 2019 | Asset Disposition | 07/01/19 | MR | 390 | participate in meeting with K. Duff and A. Porter regarding same (1.3) | 1.3 | 0.0684211 | $26.68 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/02/19 | JR | 140 | organize corresponding due diligence materials received from property manager electronically regarding same (.7). | 0.7 | 0.0583333 | $8.17 |
| July 2019 | Asset Disposition | 07/02/19 | JR | 140 | exchange email correspondence with A. Porter and review A. Porter email regarding further due diligence materials (.5) | 0.5 | 0.0416667 | $5.83 |
| July 2019 | Asset Disposition | 07/02/19 | MR | 390 | Further preparation for and attend hearing before Judge Kim (2.5) | 2.5 | 0.1315789 | $51.32 |
| July 2019 | Asset Disposition | 07/02/19 | MR | 390 | research record and follow up on various issues and court's requests for information from transcripts (2.0). | 2.0 | 0.1052632 | $41.05 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | exchange correspondence with E. Duff relating to the owner's portal for property manager due diligence documents request (.2) | 0.2 | 0.0285714 | $4.00 |
| July 2019 | Asset Disposition | 07/03/19 | MR | 390 | Attention to issues regarding filings, review of transcripts and correspondence following up on hearing. | 0.6 | 0.0315789 | $12.32 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/07/19 | MR | 390 | Further work on submission regarding July 2nd hearing. | 0.8 | 0.0421053 | $16.42 |
| July 2019 | Asset Disposition | 07/09/19 | JR | 140 | review email from broker and reply regarding the due diligence documents that have been received and those that have not been received from property managers (.3) | 0.3 | 0.025 | $3.50 |
| July 2019 | Asset Disposition | 07/09/19 | MR | 390 | Review order from Judge Kim on sales issues. | 0.3 | 0.0157895 | $6.16 |
| July 2019 | Asset Disposition | 07/10/19 | AEP | 390 | Comprehensive review with J. Rak of status of all pending purchase and sale transactions relating to sales of properties in second series, including status of earnest money deposits, SJO forms, due diligence documents, closing checklists, and create to-do list of all items necessary to keep transactions on track. | 5.5 | 0.4583333 | $178.75 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | exchange communication with broker regarding same (.1) | 0.1 | 0.0083333 | $1.17 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | exchange communication with property manager regarding same (.1) | 0.1 | 0.0083333 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | Work on second series of due diligence documents and a search for documents with A. Porter (2.5) | 2.5 | 0.2083333 | $29.17 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | exchange communication with buyer attorney's regarding series 2, tranche 2, and tranche 3 properties regarding due diligence documents and method of delivery (1.1) | 1.1 | 0.0733333 | $10.27 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | organize and save due diligence documents (1.7). | 1.7 | 0.1133333 | $15.87 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | exchange communication with A. Porter regarding same (.2) | 0.2 | 0.0133333 | $1.87 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | exchange communication and forward to buyer's attorney due diligence documents regarding properties in the second series and third tranche (1.6) | 1.6 | 0.1066667 | $14.93 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | review pending litigation documents for the second series (1.4) | 1.4 | 0.1166667 | $16.33 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.6) | 0.6 | 0.05 | $7.00 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/12/19 | NM | 260 | Correspond with J. Rak regarding code violations on second and third tranches of property sales and due diligence materials for the same. | 0.6 | 0.0272727 | $7.09 |
| July 2019 | Asset Disposition | 07/15/19 | JR | 140 | update and send real estate tax balances to E. Duff and K. Duff (.8). | 0.8 | 0.0216216 | $3.03 |
| July 2019 | Asset Disposition | 07/15/19 | MR | 390 | conferences regarding sales (.2) | 0.2 | 0.0105263 | $4.11 |
| July 2019 | Asset Disposition | 07/16/19 | JR | 140 | review email from property manager regarding litigation documents (.1) | 0.1 | 0.0083333 | $1.17 |
| July 2019 | Asset Disposition | 07/16/19 | NM | 260 | Exchange correspondence with A. Porter regarding violations on properties in the second and third tranche of sales and study documents to reflect the same. | 0.3 | 0.0176471 | $4.59 |
| July 2019 | Asset Disposition | 07/17/19 | JR | 140 | review same and exchange correspondence with property manager regarding certain due diligence documents (.8) | 0.8 | 0.0666667 | $9.33 |
| July 2019 | Asset Disposition | 07/17/19 | KMP | 140 | Conference with N. Mirjanich regarding placement of legal ad for public sale of properties and requirement for immediate payment to ensure publication dates. | 0.1 | 0.0058824 | $0.82 |
| July 2019 | Asset Disposition | 07/17/19 | MR | 390 | attention to other sales issues, moving forward on marketing, and related matters as part of meeting with K. Duff, A. Porter, and asset manager (1.5). | 1.5 | 0.0789474 | $30.79 |
| July 2019 | Asset Disposition | 07/17/19 | NM | 260 | Exchange correspondence with K. Duff, brokers, newspaper, J. Rak regarding notice for third tranche of properties and draft same and send same to newspaper for publication. | 0.8 | 0.0470588 | $12.24 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/22/19 | MR | 390 | Attention to sales of property. | 0.3 | 0.0157895 | $6.16 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/23/19 | MR | 390 | attention to credit bid issues (.3). | 0.3 | 0.0157895 | $6.16 |
| July 2019 | Asset Disposition | 07/24/19 | MR | 390 | attention to status on property sales (.2). | 0.2 | 0.0666667 | $26.00 |
| July 2019 | Asset Disposition | 07/24/19 | MR | 390 | Preparation for upcoming hearing (2.2) | 2.2 | 0.1157895 | $45.16 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | review litigation documents and review all utility bills received from property manager (2.9). | 2.9 | 0.2416667 | $33.83 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Asset Disposition | 07/30/19 | JR | 140 | exchange correspondence with K. Duff regarding issue with due diligence material and information from property manager (.1). | 0.1 | 0.0083333 | $1.17 |
| July 2019 | Asset Disposition | 07/31/19 | JR | 140 | Exchange correspondence with K. Duff regarding unit sizes for properties managed by one property manager (.3) | 0.3 | 0.025 | $3.50 |
| July 2019 | Business Operations | 07/01/19 | ED | 390 | Email correspondence with insurance broker regarding updated list of insured properties (.1) | 0.1 | 0.0142857 | $5.57 |
| July 2019 | Business Operations | 07/01/19 | ED | 390 | review email correspondence from property manager regarding capital expenditures at various properties (.2). | 0.2 | 0.0222222 | $8.67 |
| July 2019 | Business Operations | 07/01/19 | NM | 260 | Exchange correspondence with K. Duff regarding violations and funds needed for repairs per property manager email and judgments and settlement for same. | 0.7 | 0.0777778 | $20.22 |
| July 2019 | Business Operations | 07/02/19 | NM | 260 | Study and respond to email correspondence with property manager, City, and K. Duff regarding outstanding violations. | 0.4 | 0.0444444 | $11.56 |
| July 2019 | Business Operations | 07/08/19 | AW | 140 | attention to email to Judge Kim (.1) | 0.1 | 0.0083333 | $1.17 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/10/19 | ED | 390 | Email correspondence with accountant regarding status of project relating to property payables. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/10/19 | NM | 260 | Prepare for administrative court and correspond with property managers regarding the same (.9) | 0.9 | 0.15 | $39.00 |
| July 2019 | Business Operations | 07/11/19 | NM | 260 | appear for administrative buildings court (1.4). | 1.4 | 0.2333333 | $60.67 |
| July 2019 | Business Operations | 07/11/19 | NM | 260 | Prepare for administrative buildings court on more than a half dozen cases and correspond with property manager regarding obtaining information and compliance evidence for same (.9) | 0.9 | 0.15 | $39.00 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | NM | 260 | Correspond with property managers regarding administrative court and housing court matters and revise spreadsheet to reflect updates from the same. | 1.0 | 0.1666667 | $43.33 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | email to asset manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | review statements and other documents regarding payables to property managers (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | ED | 390 | Email correspondence with property manager and accountant regarding review of operating expenses. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review property manager information regarding utility bills due (.5) | 0.5 | 0.0135135 | $5.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review and comment on draft reply to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | confer with J. Rak to request preparation of spreadsheet for analysis of remaining real estate taxes due (.1) | 0.1 | 0.0030303 | $1.18 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | and review and revision of same (.4). | 0.4 | 0.0121212 | $4.73 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/19/19 | JR | 140 | update same and send to E. Duff (1.9). | 1.9 | 0.0575758 | $8.06 |
| July 2019 | Business Operations | 07/19/19 | JR | 140 | Review email from E. Duff pertaining to lender spreadsheet and the request to update current real estate tax balances (.2) | 0.2 | 0.0060606 | $0.85 |
| July 2019 | Business Operations | 07/22/19 | NM | 260 | study objections filed by lenders to Court's July 7, 2019 Order (.1) | 0.1 | 0.0028571 | $0.74 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/23/19 | MR | 390 | Attention to various issues raised by lenders. | 0.2 | 0.0153846 | $6.00 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | study correspondence with property managers regarding housing court matters and correspond with City attorney regarding continuance on streets matters and study documents relating to code violations received in the mail from former EB counsel (.3). | 0.3 | 0.075 | $19.50 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | confer with K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | and email correspondence with property manager regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | Review outstanding June statements from property manager (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with property manager regarding financial reporting to lenders (.5). | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with lender's counsel and property manager in reply to multiple questions relating to property reporting (.6) | 0.6 | 0.0162162 | $6.32 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional lenders and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/05/19 | KBD | 390 | telephone conferences with M. Rachlis regarding same (.2) | 0.2 | 0.05 | $19.50 |
| August 2019 | Asset Disposition | 08/05/19 | KBD | 390 | exchange correspondence regarding same (.2) | 0.2 | 0.05 | $19.50 |
| August 2019 | Asset Disposition | 08/05/19 | KBD | 390 | Telephone conferences with real estate broker regarding lender's requests for property inspection (7600 S Kingston, 7656 S Kingston, 8201 S Kinston and 7748-50 S Essex) (.3) | 0.3 | 0.075 | $29.25 |
| August 2019 | Asset Disposition | 08/06/19 | KBD | 390 | Telephone conferences with real estate broker regarding property showings (7600 S Kingston, 7656 S Kingston, 8201 S Kinston and 7748-50 S Essex) and schedule accommodation for lender (.2) | 0.2 | 0.05 | $19.50 |
| August 2019 | Asset Disposition | 08/06/19 | KBD | 390 | exchange correspondence with lender's counsel regarding same (.1) | 0.1 | 0.025 | $9.75 |
| August 2019 | Asset Disposition | 08/07/19 | KBD | 390 | exchange correspondence with real estate broker regarding property showings (7600 S Kingston, 7656 S Kingston, 8201 S Kinston and 7748-50 S Essex) for lender (.1). | 0.1 | 0.025 | $9.75 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | Telephone conference with real estate broker regarding preparation for offers on third group of properties (.2) | 0.2 | 0.0074074 | $2.89 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | telephone conference with real estate broker regarding lender request for information and draft correspondence to M. Rachlis and A. Porter regarding same (1.2). | 1.2 | 0.2 | $78.00 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/19/19 | KBD | 390 | Study information regarding offers on and marketing for properties for sale. | 0.5 | 0.0294118 | $11.47 |
| August 2019 | Asset Disposition | 08/20/19 | KBD | 390 | and with A. Porter regarding same (.2). | 0.2 | 0.0083333 | $3.25 |
| August 2019 | Asset Disposition | 08/20/19 | KBD | 390 | telephone conference with real estate broker regarding estimated costs (.1) | 0.1 | 0.0041667 | $1.63 |
| August 2019 | Asset Disposition | 08/20/19 | KBD | 390 | Exchange correspondence with A. Porter regarding estimated closing costs (.2) | 0.2 | 0.0083333 | $3.25 |
| August 2019 | Asset Disposition | 08/21/19 | KBD | 390 | Exchange correspondence with lenders' counsel regarding estimated closing costs and timing. | 0.4 | 0.0235294 | $9.18 |
| August 2019 | Asset Disposition | 08/25/19 | KBD | 390 | Exchange correspondence with E. Duff and A. Porter regarding closing cost issues. | 0.3 | 0.0166667 | $6.50 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/03/19 | KBD | 390 | Exchange correspondence with A. Porter regarding property management accounts. | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/07/19 | KBD | 390 | Telephone conference with accounting firm representative regarding property manager accounting financial reporting (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/08/19 | KBD | 390 | Confer with N. Mirjanich regarding results of housing court hearing (.1) | 0.1 | 0.0111111 | $4.33 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/19/19 | KBD | 390 | Study property manager financial reports. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/23/19 | KBD | 390 | Evaluation of property management cost issues and exchange correspondence with E. Duff regarding same. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/27/19 | KBD | 390 | exchange correspondence with E. Duff regarding property management accounting (.4). | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | follow up call with E. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management and accounting issues (.9) | 0.9 | 0.0243243 | $9.49 |
| August 2019 | Claims Administration & Objections | 08/09/19 | KBD | 390 | Exchange correspondence with real estate broker regarding property tours with lender's representatives (.1) | 0.1 | 0.0166667 | $6.50 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | telephone conferences and exchange correspondence with A. Porter regarding preparation of estimated closing costs (.3) | 0.3 | 0.01875 | $7.31 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of lender motion on credit bidding and draft correspondence to M. Rachlis regarding same (.9). | 0.9 | 0.0257143 | $10.03 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding closing costs issue (.6) | 0.6 | 0.0375 | $14.63 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/04/19 | MR | 390 | Review and research for response brief related to property sales and credit bid issues. | 4.0 | 0.2105263 | $82.11 |
| August 2019 | Asset Disposition | 08/05/19 | JR | 140 | Review email correspondence regarding title and surveys and expectations for each party and complete same for all properties (.5) | 0.5 | 0.0416667 | $5.83 |
| August 2019 | Asset Disposition | 08/05/19 | JR | 140 | create additional closing checklists for remainder of tranche 2 and 3 in preparation for closing (1.3) | 1.3 | 0.0866667 | $12.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/06/19 | JR | 140 | review unit size spreadsheet received from property manager and input correct information in the rent rolls for tranche 2 and tranche 3 (1.2) | 1.2 | 0.08 | $11.20 |
| August 2019 | Asset Disposition | 08/06/19 | NM | 260 | Study email correspondence relating to property tours from lender and correspond with K. Duff and M. Rachlis regarding the same. | 0.3 | 0.075 | $19.50 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/09/19 | JR | 140 | organize all violations noted on spreadsheet (.8). | 0.8 | 0.2666667 | $37.33 |
| August 2019 | Asset Disposition | 08/10/19 | AEP | 390 | Communications with K. Duff regarding publication notice (.2) | 0.2 | 0.0117647 | $4.59 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | JR | 140 | Review emails relating to series 2 closing matters, including correspondence relating to surveys, survey invoices and save to appropriate electronic files (.6) | 0.6 | 0.05 | $7.00 |
| August 2019 | Asset Disposition | 08/13/19 | JR | 140 | exchange correspondence with A. Porter and N. Mirjanich regarding same (.1) | 0.1 | 0.0083333 | $1.17 |
| August 2019 | Asset Disposition | 08/14/19 | AEP | 390 | begin preparation of spreadsheet estimating closing costs to be incurred at closing by credit bidding lenders (.4) | 0.4 | 0.0307692 | $12.00 |
| August 2019 | Asset Disposition | 08/15/19 | JR | 140 | meeting with real estate brokers regarding series 3 properties and bid process (3.1) | 3.1 | 0.2583333 | $36.17 |
| August 2019 | Asset Disposition | 08/15/19 | JR | 140 | Exchange correspondence with A. Porter regarding updates to title commitments (.2) | 0.2 | 0.0166667 | $2.33 |
| August 2019 | Asset Disposition | 08/20/19 | AEP | 390 | prepare e-mails to property managers requesting water bill delinquencies and estimated invoices for purpose of preparing closing cost estimates for secured lenders pursuant to judicial order (.1) | 0.1 | 0.0058824 | $2.29 |
| August 2019 | Asset Disposition | 08/21/19 | MR | 390 | Attention to cost issues at closings. | 0.1 | 0.0058824 | $2.29 |
| August 2019 | Asset Disposition | 08/23/19 | MR | 390 | Attention to emails regarding closing costs. | 0.3 | 0.0176471 | $6.88 |
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | conferences regarding real estate sales and status (.3) | 0.3 | 0.0157895 | $6.16 |
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | Attention to and preparation for upcoming hearing (1.2) | 1.2 | 0.0631579 | $24.63 |
| August 2019 | Asset Disposition | 08/27/19 | MR | 390 | Prepare for and attend hearing (1.3) | 1.3 | 0.0684211 | $26.68 |
| August 2019 | Asset Disposition | 08/27/19 | MR | 390 | attention to and conferences regarding sales process issues (1.0) | 1.0 | 0.0526316 | $20.53 |
| August 2019 | Asset Disposition | 08/28/19 | JR | 140 | exchange correspondence with broker regarding commission statements (.1). | 0.1 | 0.0083333 | $1.17 |
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | update EquityBuild spreadsheet with all EquityBuild property zip codes for closing documents (1.2) | 1.2 | 0.0324324 | $4.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | Update real estate property spreadsheet and email to K. Duff (1.1) | 1.1 | 0.0297297 | $4.16 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/08/19 | NM | 260 | Appear for administrative court on over a dozen buildings and streets and sanitation matters and move to lift default for another streets and sanitation matter (2.4) | 2.4 | 0.2666667 | $69.33 |
| August 2019 | Business Operations | 08/08/19 | NM | 260 | correspond with property managers regarding the same and revise spreadsheet to reflect the same and other updates from documents received from former EB counsel (1.6) | 1.6 | 0.1777778 | $46.22 |
| August 2019 | Business Operations | 08/13/19 | AW | 140 | Study response to Lenders' objections to orders issued by Judge Kim (.5) | 0.5 | 0.0416667 | $5.83 |
| August 2019 | Business Operations | 08/13/19 | AW | 140 | attention to revisions proposed by M. Rachlis and email K. Duff regarding same (.1). | 0.1 | 0.0083333 | $1.17 |
| August 2019 | Business Operations | 08/14/19 | AW | 140 | Work on revising, finalizing, filing, and serving of Receiver's response opposition to lenders' objections to May 2, May 22, and July 9 orders. | 2.7 | 0.225 | $31.50 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review and analysis of July profit and loss statements from property manager (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | Review and analysis of July invoices from property manager and related information regarding properties (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | email correspondence with asset manager (.3) regarding same. | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/23/19 | AEP | 390 | Teleconference with K. Duff regarding property management issues. | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/25/19 | ED | 390 | Review and analysis of management agreement. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | prepare analysis regarding same (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | and discuss with K. Duff (.5) | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | draft revision to policy for pre-approval for expenses (.6). | 0.6 | 0.0162162 | $6.32 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | Call with asset manager to discuss property expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | call and email correspondence with accountant regarding review of backup for property invoices (.3) | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/27/19 | ED | 390 | Email correspondence with property manager to property expenses. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/28/19 | NM | 260 | prepare for hearing on City matters (.1). | 0.1 | 0.0333333 | $8.67 |
| August 2019 | Business Operations | 08/29/19 | NM | 260 | Appear for streets matters and move to lift defaults on two properties (1.2) | 1.2 | 0.4 | $104.00 |
| August 2019 | Business Operations | 08/29/19 | NM | 260 | follow-up with property manager regarding the same and evaluate all other outstanding matters to determine which matters need immediate follow-up in advance of September administrative hearings and October housing court hearings (.5) | 0.5 | 0.0833333 | $21.67 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | Call with K. Duff and property manager to discuss property expenses and related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | and confer with K. Duff regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/07/19 | AW | 140 | proofread response to objections to May and July orders and email M. Rachlis regarding revisions (.7). | 0.7 | 0.0583333 | $8.17 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/07/19 | MR | 390 | Continue work on response brief associated with issues on sales and credit bids. | 2.7 | 0.1421053 | $55.42 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/09/19 | MR | 390 | follow up on questions regarding credit bid procedures (.3). | 0.3 | 0.0157895 | $6.16 |
| August 2019 | Claims Administration & Objections | 08/09/19 | MR | 390 | Work on brief responding to credit bid related issues (3.5) | 3.5 | 0.1842105 | $71.84 |
| August 2019 | Claims Administration & Objections | 08/12/19 | MR | 390 | attention to issues regarding lenders' brief (.3). | 0.3 | 0.0157895 | $6.16 |
| August 2019 | Claims Administration & Objections | 08/13/19 | AEP | 390 | Review e-mail from receivership broker regarding proposed announcements to lenders seeking to submit credit bids. | 0.1 | 0.0058824 | $2.29 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | reply to email query from lender's counsel regarding credit bidding process, and email correspondence with K. Duff regarding same (.1). | 0.1 | 0.0166667 | $6.50 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | MR | 390 | further communications regarding same (.2). | 0.2 | 0.0105263 | $4.11 |
| August 2019 | Claims Administration & Objections | 08/14/19 | MR | 390 | Review and follow up on brief in response to objections to July 9 order (1.0) | 1.0 | 0.0526316 | $20.53 |
| August 2019 | Claims Administration & Objections | 08/15/19 | AEP | 390 | Read chain of correspondence regarding credit bids. | 0.3 | 0.0176471 | $6.88 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | confer with K. Duff regarding closing costs (.2). | 0.2 | 0.0181818 | $7.09 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | AEP | 390 | Read e-mails from K. Duff, receivership broker, and counsel for secured lenders regarding credit bidding procedures (.1) | 0.1 | 0.01 | $3.90 |
| August 2019 | Claims Administration & Objections | 08/16/19 | AEP | 390 | read latest e-mails from counsel for secured lenders regarding objections to credit bidding process (.2). | 0.2 | 0.02 | $7.80 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | and email correspondence to A. Porter regarding same (.2) | 0.2 | 0.0181818 | $7.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | confer with J. Rak regarding obtaining outstanding water bills for preparation of statements of estimated closing costs for lenders (.1). | 0.1 | 0.0090909 | $3.55 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | prepare summary analyses regarding receivership expenditures relating to multiple properties for which lenders' counsel have requested estimates of closing costs in connection with credit bids (2.1) | 2.1 | 0.1909091 | $74.45 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/17/19 | ED | 390 | Email correspondence with K. Duff, A. Porter, and real estate broker regarding estimated closing costs to be provided to potential credit bidders (.2) | 0.2 | 0.0181818 | $7.09 |
| August 2019 | Claims Administration & Objections | 08/17/19 | MR | 390 | Review issues and draft responses to inquires on credit bid related issues from lenders and follow up on same with K. Duff and others. | 2.0 | 0.1052632 | $41.05 |
| August 2019 | Claims Administration & Objections | 08/18/19 | MR | 390 | Further review and edits and communications on credit bids and for upcoming hearing. | 0.5 | 0.0263158 | $10.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | review email correspondence with A. Porter regarding survey invoice for property (3030 E. 79th) and exchange correspondence with surveying company (.2). | 0.2 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | ED | 390 | Review and revise draft template for calculation of estimated closing costs for lenders relating to credit bids. | 0.3 | 0.0272727 | $10.64 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | MR | 390 | attention to filed motion by institutional lender and docket update and to motion for expedited hearing regarding objections to orders and docket update (.2). | 0.2 | 0.0105263 | $4.11 |
| August 2019 | Claims Administration & Objections | 08/21/19 | MR | 390 | attention to motion for Rule 72 appeal and expedited review and issues on same (.2) | 0.2 | 0.0057143 | $2.23 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | study motion by lenders for expedited consideration of credit bid issues and K. Duff email regarding the same (.2). | 0.2 | 0.0057143 | $1.49 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/23/19 | ED | 390 | Review draft statements of estimated closing costs and exchange correspondence with K. Duff and A. Porter relating to properties subject to credit bid. | 0.3 | 0.0272727 | $10.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/25/19 | ED | 390 | Email correspondence with K. Duff regarding communications to lenders' counsel about closing costs for credit bids (.2) | 0.2 | 0.0181818 | $7.09 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/05/19 | KBD | 390 | study correspondence from real estate broker regarding sale of various properties and communications with lenders (.2). | 0.2 | 0.0117647 | $4.59 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | exchange various correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.03125 | $12.19 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | draft declaration (2.4) | 2.4 | 0.1333333 | $52.00 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Business Operations | 09/09/19 | KBD | 390 | Study budget for property repairs and improvements and exchange correspondence regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/19/19 | KBD | 390 | Work through various issues with E. Duff relating to financial reporting, accounting, and property managers (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Business Operations | 09/22/19 | KBD | 390 | Study correspondence from E. Duff regarding property expenses. | 0.2 | 0.0142857 | $5.57 |
| September 2019 | Business Operations | 09/23/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding expense procedures (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/04/19 | KBD | 390 | study lenders objections relating to credit bidding and prepare for hearing (.5). | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | study correspondence regarding lender credit bid notifications (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | confer with N. Mirjanich regarding same (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | analysis of issues raised by lender credit bidding motion (.6) | 0.6 | 0.0171429 | $6.69 |
| September 2019 | Claims Administration & Objections | 09/08/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures. | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/09/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures (4.4) | 4.4 | 0.1257143 | $49.03 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | draft and revise response to lenders' objections to credit bid procedures (3.1) | 3.1 | 0.0885714 | $34.54 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | Revise response to lenders' objections on credit bidding and study revisions to same (2.2) | 2.2 | 0.0628571 | $24.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | study SEC response relating to same (.2). | 0.2 | 0.0057143 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | analysis of response (.5) | 0.5 | 0.0294118 | $11.47 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | exchange correspondence with broker and M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | telephone conference with broker regarding credit bid process, bid history, and lender objection (.4) | 0.4 | 0.0307692 | $12.00 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | study lender's reply brief and affidavit (.4) | 0.4 | 0.0235294 | $9.18 |
| September 2019 | Asset Disposition | 09/04/19 | AEP | 390 | Review draft surveys for receivership properties (7748-50 S Essex and 7600 S Kingston) and transmit changes to surveyor (.4) | 0.4 | 0.2 | $78.00 |
| September 2019 | Asset Disposition | 09/04/19 | AEP | 390 | confer with K. Duff, M. Rachlis, and receivership broker regarding sales and credit bid issues (2.4) | 2.4 | 0.24 | $93.60 |
| September 2019 | Asset Disposition | 09/04/19 | JR | 140 | confer with A. Porter, K. Duff, M. Rachlis and broker regarding status of motions (.3) | 0.3 | 0.0176471 | $2.47 |
| September 2019 | Asset Disposition | 09/04/19 | MR | 390 | attend meeting on sales and credit bid related issues (2.5) | 2.5 | 0.1315789 | $51.32 |
| September 2019 | Asset Disposition | 09/04/19 | MR | 390 | Attention to credit bid issues and communications and updates on same (.2) | 0.2 | 0.0105263 | $4.11 |
| September 2019 | Asset Disposition | 09/04/19 | MR | 390 | prepare for hearing (1.0) | 1.0 | 0.0526316 | $20.53 |
| September 2019 | Asset Disposition | 09/04/19 | MR | 390 | draft email regarding same and send to lender's counsel (.3). | 0.3 | 0.0157895 | $6.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | study and revise prior to filing (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | correspond with A. Watychowicz regarding docket citations and assist A. Watychowicz regarding same (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | Correspond with K. Duff regarding the response to the lenders objections to the 8/19/19 order (.1) | 0.1 | 0.0058824 | $1.53 |
| September 2019 | Asset Disposition | 09/12/19 | MR | 390 | meeting regarding sales related issues with A. Porter, K. Duff and N. Mirjanich (1.2). | 1.2 | 0.0444444 | $17.33 |
| September 2019 | Asset Disposition | 09/12/19 | NM | 260 | revise service lists for the motions to approve the process for Houston and sale for the second tranche of properties and correspond with A. Watychowicz regarding the same and finalize the motions for filing (2.3). | 2.3 | 0.1769231 | $46.00 |
| September 2019 | Asset Disposition | 09/16/19 | ED | 390 | Review and analysis of documentation regarding expenditures, contributions, and distributions relating to properties for which motion to approve sale is pending (3.1) | 3.1 | 0.1631579 | $63.63 |
| September 2019 | Asset Disposition | 09/16/19 | ED | 390 | calls and email correspondence with property manager and accountant regarding same (.5). | 0.5 | 0.0454545 | $17.73 |
| September 2019 | Asset Disposition | 09/16/19 | JR | 140 | Organize signed surveys received from the surveying company for various properties in the corresponding closing documents folders (.2) | 0.2 | 0.1 | $14.00 |
| September 2019 | Asset Disposition | 09/21/19 | MR | 390 | Further prepare for upcoming hearing (1.0) | 1.0 | 0.0526316 | $20.53 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | JR | 140 | review and save additional due diligence received from property manager pertaining to properties in the fourth series and for preparation of closing (3.8) | 3.8 | 0.95 | $133.00 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | Additional work on review of materials for upcoming hearing (1.5) | 1.5 | 0.0789474 | $30.79 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | and review of same (.3). | 0.3 | 0.0157895 | $6.16 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | work on asset manager's affidavit (.2) | 0.2 | 0.0105263 | $4.11 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | exchange correspondence with broker relating to status of court date to approve sale (.2) | 0.2 | 0.0166667 | $2.33 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | conferences and exchanges with K. Duff (.3) | 0.3 | 0.0157895 | $6.16 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | confer with K. Pritchard on filings (.1) | 0.1 | 0.0052632 | $2.05 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | Work on submission of response and declaration (1.7) | 1.7 | 0.0894737 | $34.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | confer on and attention to issues related to upcoming hearing with N. Mirjanich and K. Duff and resolution of various issues with order (.3). | 0.3 | 0.0157895 | $6.16 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | Review draft correspondence regarding insurance coverage for property manager and confer with K. Duff regarding same (.1) | 0.1 | 0.0090909 | $3.55 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | meet with K. Duff regarding pending business operations issues (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | review documents and analysis from accountant regarding reconciliation of property manager invoices with backup (.5) | 0.5 | 0.0135135 | $5.27 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | prepare draft for review by K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | preparation of outline of issues for discussion (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/26/19 | NM | 260 | correspond with property managers regarding updates from the same and update spreadsheet to reflect the same (1.4) | 1.4 | 0.1076923 | $28.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/26/19 | NM | 260 | Appear for and attend administrative court for a dozen buildings cases and four streets and sanitation cases and appear for housing court on property (7616 Phillips) (3.5) | 3.5 | 0.25 | $65.00 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/06/19 | MR | 390 | Attention to emails regarding credit bids (.5) | 0.5 | 0.0263158 | $10.26 |
| September 2019 | Claims Administration & Objections | 09/06/19 | MR | 390 | work on response to lender's brief (4.0). | 4.0 | 0.2105263 | $82.11 |
| September 2019 | Claims Administration & Objections | 09/07/19 | MR | 390 | Work on brief regarding issues raised by lenders. | 4.5 | 0.2368421 | $92.37 |
| September 2019 | Claims Administration & Objections | 09/08/19 | MR | 390 | Further work and edits to response brief on credit bids. | 3.8 | 0.2 | $78.00 |
| September 2019 | Claims Administration & Objections | 09/09/19 | MR | 390 | work on brief (1.2). | 1.2 | 0.0631579 | $24.63 |
| September 2019 | Claims Administration & Objections | 09/09/19 | NM | 260 | study draft response to credit bid motion and objections sent by A. Watychowicz (.3) | 0.3 | 0.0085714 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | MR | 390 | Attention to edits and work on response brief and conferences on same (2.0) | 2.0 | 0.1052632 | $41.05 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | Proofread response to institutional lender's objection to Judge Kim's order and confer with K. Duff regarding same (1.4) | 1.4 | 0.04 | $5.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | finalize response to objection, file online, and serve on defendant (.4). | 0.4 | 0.0666667 | $9.33 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | compile exhibits supporting response (.3) | 0.3 | 0.0085714 | $1.20 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | multiple revisions to response as per redlined and hard copy edits from M. Rachlis and K. Duff, email exchanges with K. Duff, and intraoffice conferences regarding same (1.9) | 1.9 | 0.0542857 | $7.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/11/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0210526 | $8.21 |
| September 2019 | Claims Administration & Objections | 09/11/19 | MR | 390 | Further review and edits to brief on credit bid issue raised by lender (2.5) | 2.5 | 0.1315789 | $51.32 |
| September 2019 | Claims Administration & Objections | 09/12/19 | AEP | 390 | Read brief filed 09/11 by institutional lender regarding credit bid issues. | 0.6 | 0.0375 | $14.63 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/18/19 | AEP | 390 | teleconference with receivership broker regarding affidavit submitted by institutional lender in connection with reply brief relating to upcoming hearing on objections to credit bid procedures (.4). | 0.4 | 0.025 | $9.75 |
| September 2019 | Claims Administration & Objections | 09/18/19 | AW | 140 | attention to lender's reply in support of its objection to Judge Kim's order and forward to K. Duff (.1) | 0.1 | 0.0166667 | $2.33 |
| September 2019 | Claims Administration & Objections | 09/18/19 | MR | 390 | attention to issues on properties (.1). | 0.1 | 0.0052632 | $2.05 |
| September 2019 | Claims Administration & Objections | 09/18/19 | MR | 390 | Attention to lender's reply brief and issues raised therein (.5) | 0.5 | 0.0263158 | $10.26 |
| September 2019 | Claims Administration & Objections | 09/18/19 | NM | 260 | study institutional lender's reply to credit bid motion objection (.2). | 0.2 | 0.0117647 | $3.06 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/20/19 | MR | 390 | Prepare for upcoming hearings on credit bidding issues and sales. | 1.2 | 0.0631579 | $24.63 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/02/19 | KBD | 390 | study correspondence from A. Porter regarding property sales and communication with property manager (.1). | 0.1 | 0.0055556 | $2.17 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/08/19 | KBD | 390 | Sales planning and strategy for properties in second and third tranche of properties with real estate broker, A. Porter, and M. Rachlis and communications with purchasers and credit bidders regarding same (2.5) | 2.5 | 0.1923077 | $75.00 |
| October 2019 | Asset Disposition | 10/10/19 | KBD | 390 | study purchase and sale agreements for five properties (.3). | 0.3 | 0.06 | $23.40 |
| October 2019 | Asset Disposition | 10/11/19 | KBD | 390 | Study purchase and sale agreements and work with A. Porter on and separately review contracts for purchase and sale of properties, credit bids, and communications with counsel for purchasers and bidders (.6) | 0.6 | 0.0461538 | $18.00 |
| October 2019 | Asset Disposition | 10/11/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker relating to same (.3). | 0.3 | 0.0230769 | $9.00 |
| October 2019 | Asset Disposition | 10/14/19 | KBD | 390 | review contracts for execution (.1) | 0.1 | 0.02 | $7.80 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/02/19 | KBD | 390 | Exchange correspondence with E. Duff regarding property manager expenses. | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/04/19 | KBD | 390 | Telephone conferences with A. Porter regarding property manager issue. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/11/19 | KBD | 390 | Exchange correspondence with property manager and asset manager regarding property expenses and study information relating to same. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Business Operations | 10/16/19 | KBD | 390 | Study information from and exchange correspondence with property manager regarding funds and payment of real estate taxes. | 0.2 | 0.0285714 | $11.14 |
| October 2019 | Business Operations | 10/17/19 | KBD | 390 | Exchange correspondence regarding payment of property taxes for various properties. | 0.2 | 0.0285714 | $11.14 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/01/19 | AEP | 390 | request for timing of completion of remaining surveys in "red" series (.1) | 0.1 | 0.0058824 | $2.29 |
| October 2019 | Asset Disposition | 10/03/19 | AEP | 390 | review e-mail from title company regarding non-compliance of certain EquityBuild seller documents with title company requirements (.1). | 0.1 | 0.0111111 | $4.33 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | teleconference with K. Duff regarding timing of closings and dissemination of information to counsel for prospective purchasers (.2) | 0.2 | 0.0181818 | $7.09 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/07/19 | JR | 140 | exchange correspondence with buyer's counsel for all properties in the second tranche relating to a request for post sale information relating to same (1.2) | 1.2 | 0.1 | $14.00 |
| October 2019 | Asset Disposition | 10/08/19 | MR | 390 | Participate in meeting on property sales and issues regarding same with A. Porter and asset manager (2.0) | 2.0 | 0.1538462 | $60.00 |
| October 2019 | Asset Disposition | 10/08/19 | MR | 390 | review various documents and correspondence regarding same (.4) | 0.4 | 0.0307692 | $12.00 |
| October 2019 | Asset Disposition | 10/10/19 | KMP | 140 | Communications with K. Duff, A. Porter, and real estate broker regarding required updates to purchase and sale agreements for various properties (7600 S Kingston, 7656 S Kingston, 7748 S Essex, 8201 S Kingston, 8326 S Ellis), and prepare transmittal of updated agreements to broker. | 0.4 | 0.08 | $11.20 |
| October 2019 | Asset Disposition | 10/11/19 | AEP | 390 | Conference calls with K. Duff and receivership brokers regarding status of credit bids on remaining properties in fourth series (.4) | 0.4 | 0.1 | $39.00 |
| October 2019 | Asset Disposition | 10/14/19 | AEP | 390 | prepare SJO agreements for receivership properties (7450 S Luella, 8201 S Kingston, and 7748 S Essex) and send e-mail to J. Rak with instructions to oversee signing by receiver and deposit of earnest money by purchasers (.2) | 0.2 | 0.0666667 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/15/19 | AEP | 390 | prepare individualized incoming wiring instructions for all remaining properties subject to most recent order approving sales (6749 S Merrill, 7110 S Cornell, 7546 S Saginaw, 7600 S Kingston, 7656 S Kingston, 8201 S Kingston, 7109 S Calumet, 7450 S Luella, 7748 S Essex, and 8326- 58 S Ellis) (.6) | 0.6 | 0.06 | $23.40 |
| October 2019 | Asset Disposition | 10/15/19 | AEP | 390 | prepare e-mail to team regarding current status of bidding and contracting for each property in fourth sales tranche (.6). | 0.6 | 0.15 | $58.50 |
| October 2019 | Asset Disposition | 10/15/19 | AEP | 390 | e-mail exchanges with K. Duff regarding need for payoff letters (.1) | 0.1 | 0.0090909 | $3.55 |
| October 2019 | Asset Disposition | 10/15/19 | JR | 140 | exchange correspondence with A. Porter relating to estimate of net proceeds for closings of series 2 properties (.1) | 0.1 | 0.0083333 | $1.17 |
| October 2019 | Asset Disposition | 10/15/19 | JR | 140 | calculate net proceeds for same, update addresses and send to K. Duff (1.5) | 1.5 | 0.125 | $17.50 |
| October 2019 | Asset Disposition | 10/16/19 | JR | 140 | prepare escrow agreements and send to title company for various properties in the fourth series for delivery of earnest money (.6) | 0.6 | 0.0666667 | $9.33 |
| October 2019 | Asset Disposition | 10/16/19 | JR | 140 | exchange communication with the title company relating to same (.2) | 0.2 | 0.0222222 | $3.11 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | exchange correspondence with real estate broker relating to Purchase and Sale Agreements for the fourth series executed by K. Duff and regarding missing signatures for buyer on escrow agreements (.3) | 0.3 | 0.075 | $10.50 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | review email correspondence from real estate broker and forward escrow agreements to the title company regarding the fourth series of properties under contract and to broker for additional signatures requested by title company (.4). | 0.4 | 0.1 | $14.00 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | Locate lender information for series 2 properties and deliver information to title company (.2) | 0.2 | 0.0111111 | $1.56 |
| October 2019 | Asset Disposition | 10/18/19 | AEP | 390 | read e-mail from receivership broker regarding request from prospective purchaser of receivership property (7748 S Essex) for expedited closing date following waiver of due diligence rights (.1) | 0.1 | 0.1 | $39.00 |
| October 2019 | Asset Disposition | 10/18/19 | JR | 140 | exchange correspondence with the title company relating to the amount of wire received for various properties in the fourth tranche (.2) | 0.2 | 0.05 | $7.00 |
| October 2019 | Asset Disposition | 10/18/19 | NM | 260 | correspond with K. Duff, M. Rachlis, A. Porter, and real estate broker in advance of same (.3). | 0.3 | 0.0166667 | $4.33 |
| October 2019 | Asset Disposition | 10/18/19 | NM | 260 | Study motions to approve sale of the first tranche and process for second tranche in advance of court hearing (.8) | 0.8 | 0.0444444 | $11.56 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/22/19 | JR | 140 | brief review of and organize due diligence documents for various properties received from property manager for the fourth series of properties (1.7). | 1.7 | 0.425 | $59.50 |
| October 2019 | Asset Disposition | 10/23/19 | JR | 140 | Exchange correspondence with property manager relating to due diligence documents for the fourth series (.2) | 0.2 | 0.05 | $7.00 |
| October 2019 | Asset Disposition | 10/26/19 | AEP | 390 | prepare e-mail to counsel for all purchasers of receivership properties in fourth sales tranche extending due diligence contingencies (.2) | 0.2 | 0.05 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | locate organizational charts for all titleholding receivership properties and e-mail same to title company with explanation regarding additional corporate documentation available (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | begin preparation of first draft of fourth motion to approve sales (1.8) | 1.8 | 0.45 | $175.50 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | conference with E. Duff regarding resolution of accounting issues associated with future closings (.4) | 0.4 | 0.00625 | $2.44 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Asset Disposition | 10/30/19 | JR | 140 | final review of due diligence documents, share all the due diligence with buyer's counsel relating to the fifth series of properties now under contract, and exchange communication with buyer's counsel relating same (4.7) | 4.7 | 0.47 | $65.80 |
| October 2019 | Asset Disposition | 10/30/19 | JR | 140 | update closing checklists relating to wires received regarding the fifth series of properties and buyer's counsel information (.4) | 0.4 | 0.04 | $5.60 |
| October 2019 | Business Operations | 10/02/19 | ED | 390 | email correspondence with property manager regarding property expenses (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | Email correspondence to notify lenders' counsel regarding payment of real estate taxes (.2) | 0.2 | 0.04 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/15/19 | KBD | 390 | draft correspondence regarding timing for sale of properties (.1) | 0.1 | 0.025 | $9.75 |
| November 2019 | Asset Disposition | 11/15/19 | KBD | 390 | Telephone conference with and study correspondence from real estate broker regarding status of sale effort as to various properties (.5) | 0.5 | 0.0294118 | $11.47 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/19/19 | KBD | 390 | Work on plans for property sales with A. Porter and M. Rachlis (.5) | 0.5 | 0.125 | $48.75 |
| November 2019 | Asset Disposition | 11/21/19 | KBD | 390 | study draft order regarding motion for approval of sale of real estate and confer with N. Mirjanich regarding same (.1) | 0.1 | 0.025 | $9.75 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0121212 | $4.73 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | attention to utility bills (.1) | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | exchange correspondence with J. Rak regarding new gas accounts (.1). | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Claims Administration & Objections | 11/26/19 | KBD | 390 | work on response to lender's request for information relating to sale of property (7748 Essex) (.7) | 0.7 | 0.7 | $273.00 |
| November 2019 | Claims Administration & Objections | 11/27/19 | KBD | 390 | Revise and exchange correspondence regarding response to lender's request for information relating to sale of property (7748 Essex). | 0.3 | 0.3 | $117.00 |
| November 2019 | Asset Disposition | 11/15/19 | JR | 140 | exchange emails with property manager regarding updates to rent roll and leases (.1) | 0.1 | 0.1 | $14.00 |
| November 2019 | Asset Disposition | 11/15/19 | JR | 140 | exchange emails with property manager regarding updates to certified rent roll for property (7748 S Essex) (.1) | 0.1 | 0.1 | $14.00 |
| November 2019 | Asset Disposition | 11/15/19 | JR | 140 | exchange emails with real estate broker relating to due diligence documents for property (7748 Essex) (.2) | 0.2 | 0.2 | $28.00 |
| November 2019 | Asset Disposition | 11/15/19 | JR | 140 | follow up email relating to buyer regarding closing on property (7625 East End, 7750 S Muskegon and 7748 Essex) (.1) | 0.1 | 0.0333333 | $4.67 |
| November 2019 | Asset Disposition | 11/15/19 | JR | 140 | prepare draft real estate transfer tax applications for properties (7625 S East End, 7635 S East End, 7748 S Essex and 7750 S Muskegon) (1.5) | 1.5 | 0.375 | $52.50 |
| November 2019 | Asset Disposition | 11/15/19 | JR | 140 | review and share all the due diligence documents with the buyer relating to same (0.9) | 0.9 | 0.9 | $126.00 |
| November 2019 | Asset Disposition | 11/18/19 | AEP | 390 | begin preparation of fourth motion to approve sales of receivership property (.4) | 0.4 | 0.1 | $39.00 |
| November 2019 | Asset Disposition | 11/18/19 | AEP | 390 | communications with counsel for purchasers of properties subsumed within fourth motion regarding potential closing dates (.1). | 0.1 | 0.025 | $9.75 |
| November 2019 | Asset Disposition | 11/18/19 | JR | 140 | exchange communication with E. Duff relating to reconciliation amounts on the closed properties (.4) | 0.4 | 0.025 | $3.50 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/19/19 | JR | 140 | Telephone conference with property manager and real estate brokers relating to scheduling a lender inspection of the property (7748 Essex) (.4) | 0.4 | 0.4 | $56.00 |
| November 2019 | Asset Disposition | 11/19/19 | MR | 390 | Conferences and attention to plan for sales with A. Porter and K. Duff. | 0.5 | 0.125 | $48.75 |
| November 2019 | Asset Disposition | 11/20/19 | AEP | 390 | prepare proposed judicial order to accompany motion (.7) | 0.7 | 0.175 | $68.25 |
| November 2019 | Asset Disposition | 11/20/19 | AEP | 390 | assemble all exhibits pertaining thereto (.8) | 0.8 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/20/19 | AEP | 390 | Finalize preparation of fourth motion to approve sales of receivership property (5.8) | 5.8 | 1.45 | $565.50 |
| November 2019 | Asset Disposition | 11/20/19 | AEP | 390 | and revise same accordingly (.3). | 0.3 | 0.075 | $29.25 |
| November 2019 | Asset Disposition | 11/20/19 | AEP | 390 | teleconference with K. Duff and N. Mirjanich regarding proposed modifications to motion papers (.3) | 0.3 | 0.075 | $29.25 |
| November 2019 | Asset Disposition | 11/20/19 | AW | 140 | Review fourth motion for approval of sale of certain properties and prepare service list based on list of mortgagees and claims against each of each properties (7625 S. East End, 7635 S. East End, 7750-58 S. Muskegon, 7748-52 S. Essex). | 2.6 | 0.65 | $91.00 |
| November 2019 | Asset Disposition | 11/20/19 | JR | 140 | prepare the certificate of service for N. Mirjanich for the 4th motion to approve sales (1.2). | 1.2 | 0.3 | $42.00 |
| November 2019 | Asset Disposition | 11/20/19 | JR | 140 | Work with N. Mirjanich on the fourth motion to approve sales (.2) | 0.2 | 0.05 | $7.00 |
| November 2019 | Asset Disposition | 11/20/19 | KMP | 140 | Assist N. Mirjanich with electronic filing of motion to approve sale of property (7625 & 7635 S East End, 7750 S Muskegon, 7748 S Essex) (.3) | 0.3 | 0.1 | $14.00 |
| November 2019 | Asset Disposition | 11/20/19 | MR | 390 | Review emails and participate in conferences on property sales with K. Duff, A. Porter, N. Mirjanich and asset manager regarding issues and strategies for property sales and fourth motion. | 0.5 | 0.125 | $48.75 |
| November 2019 | Asset Disposition | 11/20/19 | NM | 260 | Study motion to approve fourth sales tranche and correspond with A. Watychowicz and J. Rak regarding certificate of service and identify interested parties for the same (2.2) | 2.2 | 0.55 | $143.00 |
| November 2019 | Asset Disposition | 11/20/19 | NM | 260 | finalize, file, and serve on all interested parties and all EBF mortgagees (.9) | 0.9 | 0.225 | $58.50 |
| November 2019 | Asset Disposition | 11/21/19 | AEP | 390 | prepare revised proposed order approving fourth motion to approve sales (.2) | 0.2 | 0.05 | $19.50 |
| November 2019 | Asset Disposition | 11/21/19 | AEP | 390 | Communications with prospective purchaser of properties regarding various issues relating to sales (.2) | 0.2 | 0.05 | $19.50 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.2) | 0.2 | 0.05 | $7.00 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | update closing spreadsheets with lender information received from buyer's counsel and review purchase and sale agreements to confirm same for various properties in the fourth series (.7) | 0.7 | 0.175 | $24.50 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/21/19 | MR | 390 | attention to proposed orders (.2). | 0.2 | 0.05 | $19.50 |
| November 2019 | Asset Disposition | 11/21/19 | MR | 390 | further attention to issues regarding fourth motion for sales (.3) | 0.3 | 0.075 | $29.25 |
| November 2019 | Asset Disposition | 11/21/19 | NM | 260 | Exchange correspondence relating to proposed order for fourth sales approval motion, revise same, and draft correspondence to court sending the same. | 0.3 | 0.075 | $19.50 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/25/19 | AEP | 390 | Read e-mail from counsel for purchaser of properties subsumed within fourth motion for approval, transmit updated grantee, lender, and loan amount information to title company, and update portfolio spreadsheet accordingly (.2) | 0.2 | 0.05 | $19.50 |
| November 2019 | Asset Disposition | 11/25/19 | AEP | 390 | read judicial minute orders regarding objections to third and fourth motions to approve sales and notify counsel for prospective purchasers regarding timing (.1) | 0.1 | 0.02 | $7.80 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with real estate broker, A. Porter and property manager regarding completion of a questionnaire required by buyer's lender for property (7748 Essex) (.2) | 0.2 | 0.2 | $28.00 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | review email correspondence from buyer on property (7748 Essex) regarding a request for an updated rent roll and send a reply (.1) | 0.1 | 0.1 | $14.00 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.1 | $14.00 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/25/19 | MR | 390 | Attention to correspondence regarding lender's issues associated with sale (at 7748 Essex) (.2) | 0.2 | 0.2 | $78.00 |
| November 2019 | Asset Disposition | 11/25/19 | MR | 390 | conference with E. Duff regarding same (.2). | 0.2 | 0.2 | $78.00 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | ED | 390 | and responses to queries from lender's counsel regarding sales process (7748 S Essex) (.1) | 0.1 | 0.1 | $39.00 |
| November 2019 | Asset Disposition | 11/26/19 | ED | 390 | revise draft of response to lender's counsel, and review of documentation and correspondence to locate necessary details (.5). | 0.5 | 0.5 | $195.00 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | organize all documents received from property manager in the electronic files regarding property (7748 S Essex) (.2) | 0.2 | 0.2 | $28.00 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | exchange correspondence with buyer sending requested information for property (7748 S Essex) (.1) | 0.1 | 0.1 | $14.00 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | update closing checklists for the fourth series of properties (1.9) | 1.9 | 0.475 | $66.50 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Business Operations | 11/06/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0047619 | $1.86 |
| November 2019 | Business Operations | 11/06/19 | ED | 390 | Develop analysis and proposal for funding operating reserves for certain properties (1.7) | 1.7 | 0.0809524 | $31.57 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | ED | 390 | confer with N. Mirjanich regarding analysis of recommended operating reserves for certain properties (.2). | 0.2 | 0.0095238 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/11/19 | NM | 260 | Study property expenditures and code violations for set of properties for E. Duff for reserves amount (1.4) | 1.4 | 0.0666667 | $17.33 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/18/19 | NM | 260 | Address pending City matters by communicating with property manager regarding more than a dozen administrative and housing matters some of which are in court next week and communicate with City regarding the same. | 1.4 | 0.0608696 | $15.83 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Claims Administration & Objections | 11/25/19 | ED | 390 | review and analysis of pleadings and orders (.4) | 0.4 | 0.4 | $156.00 |
| November 2019 | Claims Administration & Objections | 11/25/19 | ED | 390 | and email to real estate broker regarding information requested (.1) | 0.1 | 0.1 | $39.00 |
| November 2019 | Claims Administration & Objections | 11/25/19 | ED | 390 | Review email correspondence from lender's counsel requesting additional information relating to property sale (7748-52 S Essex) (.2) | 0.2 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Claims Administration & Objections | 11/25/19 | ED | 390 | confer with M. Rachlis regarding the foregoing (.2). | 0.2 | 0.2 | $78.00 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| December 2019 | Asset Disposition | 12/09/19 | KBD | 390 | Exchange correspondence with N. Mirjanich and M. Rachlis regarding draft response to objection to motion to approve sales (.1) | 0.1 | 0.025 | $9.75 |
| December 2019 | Asset Disposition | 12/10/19 | KBD | 390 | study correspondence regarding communication with court and counsel regarding proposed order relating to approval of sale of properties (.2) | 0.2 | 0.05 | $19.50 |
| December 2019 | Asset Disposition | 12/10/19 | KBD | 390 | Study response to objection to motion for sale of property (7748 Essex) (.2) | 0.2 | 0.2 | $78.00 |
| December 2019 | Asset Disposition | 12/10/19 | KBD | 390 | study proposed order regarding sale of properties and exchange correspondence with correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.05 | $19.50 |
| December 2019 | Asset Disposition | 12/12/19 | KBD | 390 | Attention to opening new property accounts for sale proceeds. | 0.2 | 0.05 | $19.50 |
| December 2019 | Asset Disposition | 12/16/19 | KBD | 390 | work on closing documents with A. Porter and J. Rak (1.1). | 1.1 | 0.275 | $107.25 |
| December 2019 | Asset Disposition | 12/18/19 | KBD | 390 | study correspondence from J. Rak regarding closings (.1). | 0.1 | 0.025 | $9.75 |
| December 2019 | Asset Disposition | 12/20/19 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding funds from property sales (7750 Muskegon, 7748 Essex) (.1) | 0.1 | 0.05 | $19.50 |
| December 2019 | Asset Disposition | 12/20/19 | KBD | 390 | exchange correspondence with E. Duff regarding property sales and closing costs (.1) | 0.1 | 0.025 | $9.75 |
| December 2019 | Asset Disposition | 12/23/19 | KBD | 390 | Exchange correspondence with J. Rak regarding post-closing reconciliation. | 0.1 | 0.025 | $9.75 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/05/19 | KBD | 390 | Telephone conference with J. Rak regarding communications with property manager relating to utility issue. | 0.1 | 0.0030303 | $1.18 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/11/19 | KBD | 390 | study financial reporting from property manager (.4) | 0.4 | 0.0121212 | $4.73 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/03/19 | JR | 140 | Exchange correspondence with buyer's counsel regarding updated due diligence material for properties under contract for the fourth series (.2) | 0.2 | 0.05 | $7.00 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/09/19 | AEP | 390 | prepare e-mail to receivership team regarding request for issuance of order following lack of receipt of objections to sale of three properties contained in fourth motion to confirm sales, attaching proposed revised order, providing status update on sales of properties and setting forth next steps (.8). | 0.8 | 0.2 | $78.00 |
| December 2019 | Asset Disposition | 12/09/19 | AEP | 390 | Teleconference with counsel for purchasers of four receivership properties (7625 S East End, 7635 S East End, 7750 S Muskegon, and 7748 S Ellis) to review special exceptions on all commitments, analyze underlying title encumbrances for each property, and prepare e-mails to both title insurer and surveyor regarding modifications to surveys and hold harmless letters needed from prior title insurers (2.6) | 2.6 | 0.65 | $253.50 |
| December 2019 | Asset Disposition | 12/10/19 | AEP | 390 | teleconference with counsel for purchasers of properties fourth motion to confirm sales regarding remaining obstacles to closing, including special exceptions, hold harmless letters, order granting motion to confirm sales, water certificates, and documents of conveyance (.3) | 0.3 | 0.075 | $29.25 |
| December 2019 | Asset Disposition | 12/10/19 | AEP | 390 | read objection filed to fourth motion to confirm sales, proofread, edit, and revise draft response to objection circulated by N. Mirjanich, and proofread, edit, and revise draft communications to court to accompany response being filed by Receiver (.9) | 0.9 | 0.225 | $87.75 |
| December 2019 | Asset Disposition | 12/10/19 | AEP | 390 | read correspondence from title company regarding hold harmless letter requests associated with properties within fourth motion to confirm sales and prepare communication to purchaser's counsel regarding closing (.1) | 0.1 | 0.025 | $9.75 |
| December 2019 | Asset Disposition | 12/10/19 | AW | 140 | finalize, file with court, and serve on defendant (.2). | 0.2 | 0.05 | $7.00 |
| December 2019 | Asset Disposition | 12/10/19 | AW | 140 | Attention to response to objection to fourth motion for approval of sale, proofread same, and email N. Mirjanich regarding revisions (.2) | 0.2 | 0.05 | $7.00 |
| December 2019 | Asset Disposition | 12/10/19 | JR | 140 | review current surveys and exchange correspondence with A. Porter relating to updates to same for properties in the 4th series in preparation for closing (.2) | 0.2 | 0.05 | $7.00 |
| December 2019 | Asset Disposition | 12/10/19 | NM | 260 | Correspond with K. Duff regarding response to objections to fourth sales motion (7748 Essex) (.2) | 0.2 | 0.2 | $52.00 |
| December 2019 | Asset Disposition | 12/10/19 | NM | 260 | draft response to same and study revisions from M. Rachlis and A. Porter and exchange correspondence relating to the same (7748 Essex) (2.1) | 2.1 | 2.1 | $546.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/10/19 | NM | 260 | draft correspondence to Judge Lee regarding entry of orders relating to the fourth sales motion and study revisions from A. Porter and exchange correspondence relating to the same (.6) | 0.6 | 0.15 | $39.00 |
| December 2019 | Asset Disposition | 12/10/19 | NM | 260 | finalize response to objections and correspondence to the court and send same (.2). | 0.2 | 0.05 | $13.00 |
| December 2019 | Asset Disposition | 12/11/19 | AEP | 390 | review plat supporting special exception on title commitment for receivership property (7748 S Essex) and transmit same to counsel for prospective purchaser (.1) | 0.1 | 0.1 | $39.00 |
| December 2019 | Asset Disposition | 12/11/19 | AEP | 390 | Prepare e-mail to counsel for purchaser of receivership properties within fourth motion to confirm regarding hold harmless letters covering current title exceptions (.2) | 0.2 | 0.05 | $19.50 |
| December 2019 | Asset Disposition | 12/11/19 | AEP | 390 | review second drafts of surveys relating to properties within four motion to confirm and transmit same to purchaser's counsel (.1). | 0.1 | 0.025 | $9.75 |
| December 2019 | Asset Disposition | 12/11/19 | AEP | 390 | assemble and provide pertinent settlement statements or title policies to title insurer and prospective purchaser in connection with properties within fourth motion to confirm (.2) | 0.2 | 0.05 | $19.50 |
| December 2019 | Asset Disposition | 12/11/19 | AEP | 390 | prepare e-mail to surveyor explaining revisions required for surveys of properties subject to fourth motion to confirm sales (.1) | 0.1 | 0.025 | $9.75 |
| December 2019 | Asset Disposition | 12/11/19 | JR | 140 | exchange correspondence with A. Porter regarding updates to surveys for the 4th series of properties (.1) | 0.1 | 0.025 | $3.50 |
| December 2019 | Asset Disposition | 12/11/19 | JR | 140 | exchange communication with A. Porter and title company regarding submitting water certificate application for property (7748 Essex) (.4) | 0.4 | 0.4 | $56.00 |
| December 2019 | Asset Disposition | 12/11/19 | NM | 260 | Exchange correspondence relating to proposed order on fourth sales motion. | 0.2 | 0.05 | $13.00 |
| December 2019 | Asset Disposition | 12/12/19 | AEP | 390 | prepare receiver's deeds for two receivership properties (7750 S Muskegon and 7748 S Essex) and transmit same to title company for inclusion with full payment water certificate application (.3) | 0.3 | 0.15 | $58.50 |
| December 2019 | Asset Disposition | 12/12/19 | AEP | 390 | read order granting receiver's fourth motion to confirm sales and prepare correspondence to title company articulating remaining obstacles to closing sales of corresponding properties (.3) | 0.3 | 0.075 | $29.25 |
| December 2019 | Asset Disposition | 12/12/19 | AEP | 390 | communications with title company and purchaser's counsel regarding numerous obstacles remaining to closing of properties in fourth motion to confirm (.4). | 0.4 | 0.1 | $39.00 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with onsite property manager regarding same and advise of possible access needed to building by the city for final water reading (.1) | 0.1 | 0.1 | $14.00 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | draft lien waiver for property manager for property (7748 Essex) and exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.3 | $42.00 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with property manager requesting updates to due diligence in preparation of sale for property (7748 Essex) (.2) | 0.2 | 0.2 | $28.00 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | correspond with K. Duff and A. Porter regarding signing of closing documents for the 4th series of properties (.1) | 0.1 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | draft estimated net proceed amounts for various properties and exchange correspondence with K. Duff regarding same (.3) | 0.3 | 0.075 | $10.50 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | prepare wire instructions for upcoming closings (.3). | 0.3 | 0.075 | $10.50 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with A. Porter and the title company relating to scheduling closings of the 4th series of properties (.1) | 0.1 | 0.025 | $3.50 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/12/19 | KMP | 140 | communicate with bank representatives regarding establishment of accounts relating to same (.2). | 0.2 | 0.05 | $7.00 |
| December 2019 | Asset Disposition | 12/12/19 | KMP | 140 | Confer with J. Rak regarding anticipated property sales and need for corresponding bank accounts to segregate funds (.2) | 0.2 | 0.05 | $7.00 |
| December 2019 | Asset Disposition | 12/13/19 | AEP | 390 | provide further corrections to surveyor and title company following change in identity of lender as disclosed by counsel for purchaser of properties within fourth motion to confirm (.1) | 0.1 | 0.025 | $9.75 |
| December 2019 | Asset Disposition | 12/13/19 | AEP | 390 | read e-mail from title underwriter and prepare e-mail to purchaser's counsel regarding special exceptions and closings of properties within fourth motion (.3) | 0.3 | 0.075 | $29.25 |
| December 2019 | Asset Disposition | 12/13/19 | AEP | 390 | review closing confirmations for all four properties within fourth motion to confirm and provide corrections to title company (.1) | 0.1 | 0.025 | $9.75 |
| December 2019 | Asset Disposition | 12/13/19 | AEP | 390 | Teleconference with title company underwriter regarding potential avenues to clearing special exceptions on title to three of the four properties within fourth motion to confirm sales (.4) | 0.4 | 0.1 | $39.00 |
| December 2019 | Asset Disposition | 12/13/19 | AEP | 390 | exchange correspondence with title company underwriter regarding lis pendens recorded against receivership property (.3). | 0.3 | 0.1 | $39.00 |
| December 2019 | Asset Disposition | 12/13/19 | JR | 140 | review leases for property (7748 S Essex) (2.3) | 2.3 | 2.3 | $322.00 |
| December 2019 | Asset Disposition | 12/13/19 | JR | 140 | Exchange correspondence with K. Pritchard regarding updates to wire instructions for upcoming closing and update same (.1) | 0.1 | 0.025 | $3.50 |
| December 2019 | Asset Disposition | 12/13/19 | JR | 140 | exchange correspondence with property manager for approval regarding same (.1) | 0.1 | 0.1 | $14.00 |
| December 2019 | Asset Disposition | 12/13/19 | JR | 140 | draft notice to tenant letter for property (7748 Essex) (.3) | 0.3 | 0.3 | $42.00 |
| December 2019 | Asset Disposition | 12/13/19 | JR | 140 | exchange correspondence with property manager requesting same (.2) | 0.2 | 0.2 | $28.00 |
| December 2019 | Asset Disposition | 12/13/19 | JR | 140 | update certified rent roll for same (1.7) | 1.7 | 1.7 | $238.00 |
| December 2019 | Asset Disposition | 12/13/19 | KMP | 140 | communicate with bank representatives regarding same (.2). | 0.2 | 0.05 | $7.00 |
| December 2019 | Asset Disposition | 12/13/19 | KMP | 140 | Study and comment on wire instructions prepared by J. Rak for upcoming property sales (.2) | 0.2 | 0.05 | $7.00 |
| December 2019 | Asset Disposition | 12/14/19 | AEP | 390 | Analyze title commitments associated with properties within fourth motion to confirm sale, prepare for receiver's signature proposed e-mail to corporation counsel regarding hold harmless letters and releases. | 1.3 | 0.325 | $126.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | oversee execution of all closing documents by receiver (.8) | 0.8 | 0.4 | $156.00 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | review hold harmless letters received from prior title company, compare same to current title commitments, and prepare new correspondence identifying additional revisions needed (.5) | 0.5 | 0.1666667 | $65.00 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | Review closing documents for receivership properties (7748 S Essex and 7750 S Muskegon) in anticipation of scheduled closings, review and edit closing checklists associated therewith, and make appropriate revisions to all documents (2.7) | 2.7 | 1.35 | $526.50 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/16/19 | JR | 140 | follow up with property manager regarding updated documents for closing (.1) | 0.1 | 0.1 | $14.00 |
| December 2019 | Asset Disposition | 12/16/19 | JR | 140 | updates to rent roll for properties (7624 S East End, 7635 S East End, 7748 S Essex and 7750 S Muskegon) (2.7) | 2.7 | 0.675 | $94.50 |
| December 2019 | Asset Disposition | 12/16/19 | JR | 140 | exchange correspondence with A. Porter and property managers regarding same (.2) | 0.2 | 0.05 | $7.00 |
| December 2019 | Asset Disposition | 12/16/19 | JR | 140 | update lien waivers for property managers relating to various properties for upcoming closings (.3) | 0.3 | 0.075 | $10.50 |
| December 2019 | Asset Disposition | 12/16/19 | JR | 140 | updates to various closing documents for same in preparation for closing and complete signing of all closing documents (4.0). | 4.0 | 1 | $140.00 |
| December 2019 | Asset Disposition | 12/17/19 | AEP | 390 | numerous teleconferences with counsel for indemnifying title company and closing title company regarding negotiations over language of hold harmless letters (.5) | 0.5 | 0.1666667 | $65.00 |
| December 2019 | Asset Disposition | 12/17/19 | AEP | 390 | teleconferences and e-mails with purchasers' counsel regarding status of deletion of specific title exceptions, status of full payment water certificates, issuance of pro forma title policies, and proration of rents (.8) | 0.8 | 0.2666667 | $104.00 |
| December 2019 | Asset Disposition | 12/17/19 | AEP | 390 | For all four properties within fourth motion to confirm sales and scheduled for closing 12/18, review and analyze file documentation, review current versions of rent rolls, prepare seller's closing figures, and prepare DFI disclosures (1.2) | 1.2 | 0.3 | $117.00 |
| December 2019 | Asset Disposition | 12/17/19 | JR | 140 | update rent roll in preparation for closings (1.8) | 1.8 | 0.9 | $126.00 |
| December 2019 | Asset Disposition | 12/17/19 | JR | 140 | forward same to the buyer (.1) | 0.1 | 0.1 | $14.00 |
| December 2019 | Asset Disposition | 12/17/19 | JR | 140 | further communication with property manager regarding rent roll reconciliation in preparation for closing and previous tenants that are also listed on rent rolls (.4). | 0.4 | 0.4 | $56.00 |
| December 2019 | Asset Disposition | 12/17/19 | JR | 140 | reconciliation with property manager of rent payments in preparation for closing (.7) | 0.7 | 0.175 | $24.50 |
| December 2019 | Asset Disposition | 12/17/19 | JR | 140 | Exchange correspondence with property managers regarding updates to rent rolls, delinquency reports and income statements for upcoming closings (.2) | 0.2 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/17/19 | JR | 140 | exchange correspondence with property managers regarding various discrepancies and updates to rent rolls (.3) | 0.3 | 0.075 | $10.50 |
| December 2019 | Asset Disposition | 12/17/19 | JR | 140 | arrange litigation documents received from property manager in the electronic folders (.2) | 0.2 | 0.05 | $7.00 |
| December 2019 | Asset Disposition | 12/17/19 | JR | 140 | update rent roll proration totals for all properties in preparation for closing (1.4) | 1.4 | 0.35 | $49.00 |
| December 2019 | Asset Disposition | 12/17/19 | JR | 140 | exchange correspondence with property manager relating to a lien waiver (7748 S Essex) (.1) | 0.1 | 0.1 | $14.00 |
| December 2019 | Asset Disposition | 12/17/19 | JR | 140 | organize lien waivers received from real estate broker (.2) | 0.2 | 0.05 | $7.00 |
| December 2019 | Asset Disposition | 12/17/19 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.025 | $3.50 |
| December 2019 | Asset Disposition | 12/17/19 | JR | 140 | attention to execution of DFI disclosure statements for closings (.2) | 0.2 | 0.05 | $7.00 |
| December 2019 | Asset Disposition | 12/18/19 | AEP | 390 | Attend closings of four receivership properties within fourth motion to confirm sales. | 6.8 | 1.7 | $663.00 |
| December 2019 | Asset Disposition | 12/18/19 | JR | 140 | review payment history for December for property (7750 Muskegon and 7748 Essex) and exchange correspondence with property manager regarding same (.4) | 0.4 | 0.2 | $28.00 |
| December 2019 | Asset Disposition | 12/18/19 | JR | 140 | exchange correspondence with buyer counsel regarding tenant notices for property (7748 Essex) (.1) | 0.1 | 0.1 | $14.00 |
| December 2019 | Asset Disposition | 12/18/19 | JR | 140 | exchange correspondence with property manager regarding status of key exchange in preparation of sale (.1) | 0.1 | 0.05 | $7.00 |
| December 2019 | Asset Disposition | 12/18/19 | JR | 140 | prepare documents for closing of properties and update rent roll to reflect most updated payments for prorations (7748 Essex and 7750 Muskegon) (.6) | 0.6 | 0.3 | $42.00 |
| December 2019 | Asset Disposition | 12/18/19 | JR | 140 | attend closing of properties (7748 Essex and 7750 Muskegon) (6.5). | 6.5 | 3.25 | $455.00 |
| December 2019 | Asset Disposition | 12/18/19 | JR | 140 | forward notice to tenants to property manager for signature (.1) | 0.1 | 0.1 | $14.00 |
| December 2019 | Asset Disposition | 12/19/19 | JR | 140 | exchange correspondence with property manager regarding keys to the property (7748 Essex) (.1) | 0.1 | 0.1 | $14.00 |
| December 2019 | Asset Disposition | 12/19/19 | JR | 140 | inform K. Pritchard and K. Duff of net proceeds wire amounts (.1) | 0.1 | 0.05 | $7.00 |
| December 2019 | Asset Disposition | 12/19/19 | JR | 140 | exchange correspondence with the closer from title company regarding fully executed settlement statements (.1) | 0.1 | 0.05 | $7.00 |
| December 2019 | Asset Disposition | 12/19/19 | JR | 140 | update assignment and assignment of leases for properties (7748 Essex, 7750 Muskegon, 7625 and 7635 East End) and share with buyer's counsel (1.6) | 1.6 | 0.4 | $56.00 |
| December 2019 | Asset Disposition | 12/19/19 | JR | 140 | prepare and send notices for 7748 S. Essex and 7750 S Muskegon (.8) | 0.8 | 0.4 | $56.00 |
| December 2019 | Asset Disposition | 12/19/19 | JR | 140 | exchange correspondence with buyer's counsel regarding notice to tenants for properties for review (7625 and 7635 East End and 7748 Essex) and update (1.6) | 1.6 | 1.6 | $224.00 |
| December 2019 | Asset Disposition | 12/23/19 | JR | 140 | Analyze and update closing spreadsheet with closed property information (1.0) | 1.0 | 0.0588235 | $8.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/23/19 | JR | 140 | forward same to K. Duff, E. Duff and K. Pritchard (.2). | 0.2 | 0.0117647 | $1.65 |
| December 2019 | Asset Disposition | 12/23/19 | KMP | 140 | review bank records to confirm receipt of funds from recent closings and confer with K. Duff and J. Rak regarding same (.2). | 0.2 | 0.05 | $7.00 |
| December 2019 | Asset Disposition | 12/25/19 | AEP | 390 | Review settlement statement relating to closing of sale of receivership property (7748 S Essex), review administrative litigation files, analyze judgment orders entered, and prepare e-mail to K. Duff and N. Mirjanich regarding release. | 0.9 | 0.9 | $351.00 |
| December 2019 | Asset Disposition | 12/26/19 | JR | 140 | Review and organize closing documents for various properties (2.8) | 2.8 | 0.7 | $98.00 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/03/19 | JR | 140 | exchange correspondence with property manager relating to onsite property manager for property (7748 Essex) (.1). | 0.1 | 0.1 | $14.00 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/23/19 | KMP | 140 | Communicate with insurance broker to provide list of recently sold properties for purposes of adjustment to insurance premiums. | 0.2 | 0.05 | $7.00 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Business Operations | 01/07/20 | KBD | 390 | review correspondence from property manager regarding rent collected for sold properties (.1). | 0.1 | 0.05 | $19.50 |
| January 2020 | Business Operations | 01/31/20 | KBD | 390 | study correspondence from property manager regarding various property expenses (.2). | 0.2 | 0.04 | $15.60 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/03/20 | JR | 140 | Review emails and exchange correspondence with property manager related to contact information for new buyer on property that sold (7748 S. Essex) to reconcile tenant rent fees. | 0.5 | 0.5 | $70.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/06/20 | JR | 140 | Review emails and update post-closing reconciliation spreadsheet with several closed properties (.5) | 0.5 | 0.0294118 | $4.12 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | exchange correspondence with E. Duff regarding producing buyer's counsel and buyer information to property manager relating to rents collected on property that sold (7748 S Essex) (.1) | 0.1 | 0.1 | $14.00 |
| January 2020 | Asset Disposition | 01/09/20 | JR | 140 | exchange correspondence with E. Duff sending information for buyers and buyers' counsel related to collected rents for December after sale of property (7748 S Essex) (.2) | 0.2 | 0.2 | $28.00 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | prepare a detailed email requesting various information required for closing for buyer's counsel for various properties coming up for closing (.7) | 0.7 | 0.1166667 | $16.33 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | exchange correspondence with numerous buyer's counsel regarding same (.9) | 0.9 | 0.15 | $21.00 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | exchange correspondence with N. Mirjanich regarding status report and requested information for same (.2) | 0.2 | 0.0181818 | $2.55 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | produce spreadsheet consisting of closed properties for 2019 (.2). | 0.2 | 0.0117647 | $1.65 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Asset Disposition | 01/31/20 | JR | 140 | review files for 1099's related to properties that sold (.9) | 0.9 | 0.0529412 | $7.41 |
| January 2020 | Asset Disposition | 01/31/20 | JR | 140 | exchange correspondence with the title companies regarding same (.7) | 0.7 | 0.0411765 | $5.76 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/08/20 | ED | 390 | email correspondence with property manager and J. Rak regarding allocation of rents received with respect to sold properties (.2). | 0.2 | 0.1 | $39.00 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | email correspondence with property manager, J. Rak and A. Porter regarding details for handling post-closing rent received with respect to sold properties (7748-52 S Essex) (.2). | 0.2 | 0.2 | $78.00 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/21/20 | ED | 390 | Email correspondence with insurance agent to follow up on pending items. | 0.1 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Business Operations | 01/31/20 | KMP | 140 | confer with J. Rak regarding utility company's request for additional information to complete account set-up for certain properties and study communications with utility company and property manager relating to same (.2). | 0.2 | 0.1 | $14.00 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Claims Administration & Objections | 02/12/20 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding communication from lender's counsel relating to credit bid issue (.2). | 0.2 | 0.0333333 | $13.00 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/05/20 | JR | 140 | review title commitments with A. Porter and identify special exceptions regarding a hold harmless letter (1.7). | 1.7 | 0.1545455 | $21.64 |
| February 2020 | Asset Disposition | 02/07/20 | JR | 140 | Exchange correspondence with A. Porter related to hold harmless letters and research regarding title companies which closed on EB properties (.2) | 0.2 | 0.0181818 | $2.55 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/19/20 | JR | 140 | work on organization of closing documents from all closings (5.2). | 5.2 | 0.2888889 | $40.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/26/20 | AEP | 390 | review and analyze administrative judgment orders entered against properties owned by fund, compare original judgment amounts to current payoff demands, and memorandum to K. Duff regarding judgments and releases in order to clear title on future sales (.4). | 0.4 | 0.1333333 | $52.00 |
| February 2020 | Asset Disposition | 02/26/20 | JR | 140 | exchange correspondence with property managers regarding post-closing reconciliation for various properties (.3) | 0.3 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| March 2020 | Asset Disposition | 03/01/20 | AEP | 390 | Review closing checklist and title commitment relating to receivership property (7749-59 S Essex), check payoff letters against judgment exceptions, and prepare preliminary closing figures (.7) | 0.7 | 0.7 | $273.00 |
| March 2020 | Asset Disposition | 03/01/20 | AEP | 390 | read and respond to chain of e-mail regarding allocation of funds to pay judgments recorded against properties owned by fund (.2) | 0.2 | 0.0666667 | $26.00 |
| March 2020 | Asset Disposition | 03/03/20 | JR | 140 | update closing checklists with updates to water bills and property taxes (1.4). | 1.4 | 0.0777778 | $10.89 |
| March 2020 | Asset Disposition | 03/04/20 | JR | 140 | Exchange follow up correspondence with property manager regarding post- closing reconciliation and status of funds (.1) | 0.1 | 0.1 | $14.00 |
| March 2020 | Asset Disposition | 03/05/20 | JR | 140 | exchange communication with J. Wine and N. Mirjanich regarding updates to spreadsheet regarding closed properties and forward same (.2) | 0.2 | 0.0111111 | $1.56 |
| March 2020 | Asset Disposition | 03/05/20 | JR | 140 | update closed property spreadsheet (.4) | 0.4 | 0.0222222 | $3.11 |
| March 2020 | Asset Disposition | 03/09/20 | JR | 140 | forward all the settlement statements related to closed properties to E. Duff (.6) | 0.6 | 0.0333333 | $4.67 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | exchange correspondence with A. Pruitt and J. Wine regarding alternative addresses omitted from the master spreadsheet and add same (1.1). | 1.1 | 0.0478261 | $6.70 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/08/20 | AEP | 390 | Read and respond to inquiries from K. Duff regarding outstanding judgments recorded against EquityBuild properties (.1) | 0.1 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/09/20 | AEP | 390 | e-mail exchanges with J. Wine regarding status of administrative actions pending against receivership properties (.3) | 0.3 | 0.0333333 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | communications with corporation counsel regarding judgments recorded against portfolio properties and compare judgment orders to administrative pleadings and forward same to title insurer with explanation that all outstanding judgments will be paid off at next round of closings (.8) | 0.8 | 0.0615385 | $24.00 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | teleconference with corporation counsel regarding need for payoff letters associated with judgments now reflected as special exceptions on portfolio properties (.2) | 0.2 | 0.0666667 | $26.00 |
| April 2020 | Asset Disposition | 04/16/20 | AEP | 390 | prepare e-mail to corporation counsel regarding recently discovered judgments entered, but not yet recorded, against receivership entities and requesting status of same (.2) | 0.2 | 0.0153846 | $6.00 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | review email from K. Duff related to status of various properties and motions [as of 2019] and prepare requested information regarding same (.8) | 0.8 | 0.0126984 | $1.78 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | exchange correspondence with the real estate broker regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2020 | Business Operations | 04/08/20 | JRW | 260 | study proof of claim submitted by City of Chicago regarding judgments and fees assessed against properties and related correspondence (.3). | 0.3 | 0.015 | $3.90 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/08/20 | JRW | 260 | Exchange correspondence with A. Porter regarding claim forms and City of Chicago claim (.3) | 0.3 | 0.015 | $3.90 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/02/20 | KBD | 390 | Exchange correspondence with J. Rak regarding listing and sales history (.3) | 0.3 | 0.0176471 | $6.88 |
| May 2020 | Asset Disposition | 05/20/20 | KBD | 390 | Telephone conference and exchange correspondence with J. Rak regarding property listings and sales (.3) | 0.3 | 0.0176471 | $6.88 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Claims Administration & Objections | 05/19/20 | KBD | 390 | Work on response to claimants. | 0.6 | 0.15 | $58.50 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/18/20 | JR | 140 | review email from E. Duff and provide requested closed property information to accountant (.2). | 0.2 | 0.0086957 | $1.22 |
| May 2020 | Asset Disposition | 05/22/20 | JR | 140 | exchange correspondence with K. Duff and accountant regarding status of documents from closings (.1) | 0.1 | 0.0038462 | $0.54 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | Update status of closed property spreadsheet and provide requested information to J. Wine (.4) | 0.4 | 0.016 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | save closing documents for previously closed properties in electronic files (.2) | 0.2 | 0.008 | $1.12 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/28/20 | KMP | 140 | study communications with property manager regarding analysis of funds request (.2) | 0.2 | 0.0051282 | $0.72 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Asset Disposition | 06/02/20 | JR | 140 | Review email from E. Duff related to properties sold and respond accordingly (.1) | 0.1 | 0.004 | $0.56 |
| June 2020 | Asset Disposition | 06/03/20 | AEP | 390 | respond to request for settlement statements associated with sales of receivership properties (7748 S Essex, 7546 S Saginaw, and 8201 S Kingston) (.1). | 0.1 | 0.0333333 | $13.00 |
| June 2020 | Asset Disposition | 06/05/20 | AEP | 390 | read and respond to e-mail from title underwriter regarding status of payment of judgments continuing to encumber receivership properties (.1). | 0.1 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | update closing checklists with water account information related to WPD properties (.9) | 0.9 | 0.05625 | $7.88 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding property tax balances (.1) | 0.1 | 0.004 | $0.56 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | begin preparation of spreadsheet listing all properties, associated litigation matters, judgment amounts, judgment dates, and payment status (3.2) | 3.2 | 0.0405063 | $15.80 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | Assemble all files relating to any administrative or housing court proceedings pertaining to any receivership properties between 2018 and the present (2.4) | 2.4 | 0.0303797 | $11.85 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | reorganize same (1.4) | 1.4 | 0.0177215 | $6.91 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | review settlement statements relating to closed sales of receivership properties for title indemnities and holdbacks relating to recorded judgments and requesting releases from escrow for judgments paid by EquityBuild (2.2) | 2.2 | 0.1294118 | $50.47 |
| June 2020 | Asset Disposition | 06/08/20 | JR | 140 | Review email from M. Rachlis related to restoration amounts of sold properties (.1) | 0.1 | 0.00625 | $0.88 |
| June 2020 | Asset Disposition | 06/08/20 | JR | 140 | review reports for various sold properties related to same and create a chart (.8) | 0.8 | 0.05 | $7.00 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | Review spreadsheet and provide closed properties to K. Duff and E. Duff (.3) | 0.3 | 0.012 | $1.68 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2020 | Asset Disposition | 07/08/20 | KBD | 390 | draft correspondence to J. Rak and K. Pritchard regarding sold properties (.2). | 0.2 | 0.0125 | $4.88 |
| July 2020 | Asset Disposition | 07/26/20 | KBD | 390 | exchange correspondence with J. Rak regarding sold properties (.1). | 0.1 | 0.00625 | $2.44 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | review first half of administrative and housing court litigation folders for accuracy and completeness in connection with final reconciliation and payment of municipal judgments (.9). | 0.9 | 0.0230769 | $9.00 |
| July 2020 | Asset Disposition | 07/16/20 | AEP | 390 | continue reviewing and organizing all administrative judgments in preparation for resolution of all outstanding notices of violation and fines levied by City of Chicago (.5). | 0.5 | 0.0128205 | $5.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/18/20 | AEP | 390 | finalize inventory and reorganization of all pleadings and orders relating to administrative and housing court proceedings on EquityBuild properties in preparation for completion of spreadsheet of judgments and submission to corporation counsel for potentially final reconciliation of all recorded and unrecorded judgments and pending proceedings against receivership properties, both current and former (1.7). | 1.7 | 0.0435897 | $17.00 |
| July 2020 | Asset Disposition | 07/20/20 | AEP | 390 | continue reviewing, inventorying, and recording all administrative orders associated with receivership properties in connection with effort to achieve full and final accord with City of Chicago prior to final liquidation of receivership portfolio (1.8) | 1.8 | 0.0461538 | $18.00 |
| July 2020 | Asset Disposition | 07/23/20 | KMP | 140 | Study and revise consolidated motions and prepare and revise exhibits, and numerous communications with EB team regarding same. | 4.4 | 0.0656716 | $9.19 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | continue reviewing and inventorying all municipal and housing court violations associated with receivership properties and completion of spreadsheet of outstanding judgments (2.5). | 2.5 | 0.0641026 | $25.00 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | Finalize review, analysis, and inventory of all municipal administrative and housing court violation orders, finalize spreadsheet, divide spreadsheet into properties still owned and properties sold, judgments paid and unpaid, cases for which outcomes are unknown, and cases with paid judgments, and transmit same to corporation counsel with request for final reconciliation of account balances to ensure clearance of all title exceptions prior to closing of final sales tranche (3.7) | 3.7 | 0.0948718 | $37.00 |
| July 2020 | Asset Disposition | 07/27/20 | JR | 140 | exchange correspondence with K. Duff regarding closed property information (.1) | 0.1 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | review various spreadsheets and other information and prepare spreadsheets for use as exhibits to restoration motion (2.3). | 2.3 | 0.0343284 | $4.81 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | Various communications and conferences with EB team regarding form of and information for exhibits to proposed restoration motion (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/02/20 | KMP | 140 | Continue to review various spreadsheets and other information to prepare chart for use in narrative portion of motion and communicate with K. Duff, M. Rachlis and E. Duff regarding same (3.5) | 3.5 | 0.0522388 | $7.31 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | revise exhibit for motion to include information provided by accountant and communicate with K. Duff, M. Rachlis, and E. Duff regarding same (.8). | 0.8 | 0.0235294 | $3.29 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | communicate with EB team regarding issues relating to filing of consolidated motions (.2). | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | Briefly review revised drafts of restoration motion and declaration (.2) | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | electronically file same with court (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | communications with EB team regarding the foregoing (.3). | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/27/20 | KMP | 140 | Continue review of property manager's reports. | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/29/20 | KMP | 140 | review and analysis of property manager's invoices (1.8). | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Business Operations | 08/19/20 | KBD | 390 | Exchange correspondence with J. Wine regarding written discovery in state court action (.1) | 0.1 | 0.1 | $39.00 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Business Operations | 08/03/20 | KMP | 140 | Review and analysis of property expenses (2.4) | 2.4 | 0.0615385 | $8.62 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | KMP | 140 | Continue review and analysis of property expenses. | 3.7 | 0.0948718 | $13.28 |
| August 2020 | Business Operations | 08/05/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.1 | 0.1051282 | $14.72 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/06/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.6 | 0.1179487 | $16.51 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/19/20 | JRW | 260 | telephone conference with insurance counsel regarding status of various matters (.5) | 0.5 | 0.1666667 | $43.33 |
| August 2020 | Business Operations | 08/19/20 | JRW | 260 | review draft discovery responses and related communications with K. Duff (.3). | 0.3 | 0.3 | $78.00 |
| August 2020 | Business Operations | 08/19/20 | JRW | 260 | Telephone conference with collections counsel and related communication with K. Duff (.2) | 0.2 | 0.0285714 | $7.43 |
| August 2020 | Business Operations | 08/20/20 | JRW | 260 | confer with collections counsel, cursory review of orders and related email to A. Porter (.3) | 0.3 | 0.0428571 | $11.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Asset Disposition | 09/30/20 | KBD | 390 | study information from J. Rak regarding property sales (.2) | 0.2 | 0.0045455 | $1.77 |
| September 2020 | Business Operations | 09/01/20 | KBD | 390 | Review and revise responses to written discovery responses in state court action (7748-52 S Essex Avenue). | 0.3 | 0.3 | $117.00 |
| September 2020 | Asset Disposition | 09/01/20 | AW | 140 | Communicate with J. Rak regarding issue relating to property sales, compile pleadings related to same, and email K. Duff complete set of pleadings. | 1.6 | 0.1066667 | $14.93 |
| September 2020 | Business Operations | 09/01/20 | JRW | 260 | Attention to discovery responses in litigation matter. | 0.2 | 0.2 | $52.00 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/20/20 | AEP | 390 | Review and analyze administrative orders entered in numerous cases involving receivership properties (5955 S Sacramento, 7748 S Ellis, 7600 S Kingston, 431 E 42nd, and 7109 S Calumet) and update litigation spreadsheet (.6) | 0.6 | 0.12 | $46.80 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | Study court order relating to rent restoration and review bank records to identify account numbers for all properties subject to order (.8) | 0.8 | 0.0119403 | $1.67 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | confer with K. Duff regarding details of various transfers involved in restoration (.2) | 0.2 | 0.0029851 | $0.42 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | work on spreadsheets identifying accounts and transfer amounts in connection with same (2.1) | 2.1 | 0.0313433 | $4.39 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/06/20 | JR | 140 | request same from property management (.2) | 0.2 | 0.0045455 | $0.64 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/09/20 | AEP | 390 | read e-mail from title underwriter regarding status of recording of release of judgment associated with former receivership property (7748 S Essex), research same, and prepare response to inquiry (.2) | 0.2 | 0.2 | $78.00 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | review of J. Rak comments identifying discrepancies in certain draft reports and consult underlying financial records and correspondence (.8) | 0.8 | 0.0421053 | $16.42 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | prepare analysis of reimbursable amounts due from proceeds of sold properties (.4) | 0.4 | 0.016 | $6.24 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | prepare analysis of restoration amounts due from sold properties (.6) | 0.6 | 0.024 | $9.36 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | Prepare analysis of reimbursement amounts due from sold properties (.4) | 0.4 | 0.016 | $6.24 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/04/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding property manager records. | 0.2 | 0.0051282 | $2.00 |
| November 2020 | Asset Disposition | 11/05/20 | JR | 140 | review closing statement from sale of properties regarding tax payments (1.1). | 1.1 | 0.022 | $3.08 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review email from K. Pritchard and provide requested closed property report (.1) | 0.1 | 0.0018868 | $0.26 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| December 2020 | Asset Disposition | 12/17/20 | JR | 140 | review property sale price information and generate report related to same, resolve a discrepancy (.9) | 0.9 | 0.0155172 | $2.17 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | Review emails from E. Duff and accounting firm and produce requested sold property report (.1) | 0.1 | 0.0017241 | $0.24 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | Exchange correspondence with J. Rak regarding post-sale reconciliation for properties (7748-52 S Essex Avenue, 701-13 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Kingston Avenue, 11117-11119 S Longwood Avenue, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.6) | 0.6 | 0.0285714 | $11.14 |
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliation for properties (7748-52 S Essex Avenue, 701-13 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Kingston Avenue, 11117-11119 S Longwood Avenue, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.3). | 0.3 | 0.0142857 | $5.57 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence K. Pritchard and J. Rak regarding post-sale account reconciliations (1700-08 W Juneway Terrace, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 701-13 S 5th Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 6749-59 S Merrill Avenue, 7201 S Constance Avenue, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7546-48 S Saginaw Avenue, 7748-52 S Essex Avenue, 7957-59 S Marquette Road, 8326-58 S Ellis Avenue, 11117-11119 S Longwood Drive, 5618-20 S Martin Luther King Drive) (.4) | 0.4 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review email from K. Duff regarding property manager report related to cash balance report, update closing dates regarding same and provide report to K. Duff (7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8201 S Kingston Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.4) | 0.4 | 0.0190476 | $2.67 |
| January 2021 | Asset Disposition | 01/13/21 | KMP | 140 | Review various property accounts to confirm that post-reconciliation funds have not been received from property manager and communicate with K. Duff and J. Rak regarding same (7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8201 S Kingston Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue). | 0.6 | 0.0285714 | $4.00 |
| January 2021 | Asset Disposition | 01/14/21 | KMP | 140 | Edit property manager's cash balance spreadsheet to provide information for post-reconciliation transfers of funds, and prepare email correspondence to property manager transmitting same. | 1.1 | 0.0578947 | $8.11 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | update post-closing reconciliation reports and request update from property managers relating all closed properties (.5). | 0.5 | 0.0263158 | $3.68 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | review post-closing reconciliation discrepancies and follow up correspondence with property manager regarding same (.6) | 0.6 | 0.0315789 | $4.42 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | exchange communication with K. Pritchard regarding post-closing reconciliation discrepancies (.2) | 0.2 | 0.0105263 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/21/21 | KMP | 140 | Review online banking records to confirm receipt of post-reconciliation funds from property manager and communicate with K. Duff and J. Rak regarding same (1700-08 W Juneway, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 6749-59 S Merrill Avenue, 701-13 S 5th Avenue, 7201 S Constance Avenue, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 7201-07 S Dorchester Avenue, 7546-48 S Saginaw Avenue, 7748-52 S Essex Avenue, 7957-59 S Marquette Road, 8326-58 S Ellis Avenue, 5618-20 S Martin Luther King Drive). | 0.3 | 0.0157895 | $2.21 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/14/21 | JR | 140 | Review email from E. Duff and provide requested property information and closed property report (.2) | 0.2 | 0.0033333 | $0.47 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | review email from K. Pritchard and provide cash balance report as requested for closed properties (.2). | 0.2 | 0.0060606 | $0.85 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/15/21 | KMP | 140 | revise list of EB entities to include tax identification numbers (.5). | 0.5 | 0.0178571 | $2.50 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | email correspondence with accountants and J. Rak regarding same and providing additional data and information necessary for preparation of reports for the three month period ended December 31, 2020 (.4) | 0.4 | 0.0067797 | $2.64 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | Prepare analysis of sold properties with respect to which accounting reports are final (.7) | 0.7 | 0.0118644 | $4.63 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/16/21 | ED | 390 | Email correspondence with accountant regarding identification of sold properties for which preparation of monthly reporting is no longer required. | 0.3 | 0.0428571 | $16.71 |
| February 2021 | Business Operations | 02/17/21 | KMP | 140 | attention to receipt of property manager's year-end annual reports for EB entities (EB South Chicago 3 LLC, 1700 W Juneway LLC, EB South Chicago 4 LLC, EquityBuild LLC, SSDF4 7255 S. Euclid LLC, SSDF7 Portfolio 1 LLC, SSPH Portfolio 1 LLC) (.3) | 0.3 | 0.0078947 | $1.11 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | exchange correspondence with S. Zjalic  requesting property management reports related to repairs, provide closed  property worksheet ([see F] (.3) | 0.3 | 0.0047619 | $0.67 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with S. Zjalic and provide requested sold property report (see F) (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | update closed property workbook and exchange correspondence informing of same (see G) (.2) | 0.2 | 0.003125 | $0.44 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and  update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/06/21 | SZ | 110 | Cross-referenced property manager's expense ledger against invoices for duplicate transactions (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943- 45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315- 19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.6 | 0.0410256 | $4.51 |
| July 2021 | Business Operations | 07/12/21 | KMP | 140 | telephone conferences with S. Zjalic regarding preparation of exhibits comprising invoices from property managers for expenses, and review related documentation (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue) (.3) | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/12/21 | SZ | 110 | Continued to review property manager's repair expenses in order to populate exhibits list for Third Restoration Motion and related email exchange and phone communication with K. Pritchard (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 2.0 | 0.0512821 | $5.64 |
| September 2021 | Asset Disposition | 09/30/21 | KMP | 140 | Review property accounts and update spreadsheet relating to property manager's deposits of post-sale reconciliation funds and related communications with J. Rak (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.3 | 0.0333333 | $4.67 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/20/21 | AW | 140 | Attention to email from claimant regarding sold property, review claim, and related email response (7748-52 S Essex Avenue) (.2) | 0.2 | 0.2 | $28.00 |

**Property:** *7957-59 S Marquette Road*
**General Allocation % (Pre 01/29/21):** *0.4410822%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.4739732959%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *93* | *7957-59 S Marquette Road* | *17.54* | $ *4,746.34* | *82.66* | $ *23,342.60* | *100.20* | $ *28,088.94* |
| | Asset Disposition [4] | 0.93 | $ 303.72 | 42.03 | $ 10,506.36 | 42.96 | $ 10,810.08 |
| | Business Operations [5] | 0.93 | $ 280.37 | 25.06 | $ 7,381.02 | 25.99 | $ 7,661.38 |
| | Claims Administration & Objections [6] | 15.68 | $ 4,162.25 | 15.57 | $ 5,455.22 | 31.25 | $ 9,617.48 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**           82.66
**Specific Allocation Fees:**        $      23,342.60

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/24/18 | KBD | 390 | telephone conference with property manager, its counsel, and A. Porter regarding property management and cash flow issues (.9) | 0.9 | 0.0230769 | $9.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | Telephone conference with A. Porter regarding discussions with property manager and business income and expenses (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study profit and loss documents from property manager and draft correspondence to property manager regarding budget (.3) | 0.3 | 0.0076923 | $3.00 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with other property manager (1.6) | 1.6 | 0.0410256 | $16.00 |
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | study correspondence from property manager regarding open court cases and inspection issues (.1) | 0.1 | 0.0083333 | $3.25 |
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/23/18 | KBD | 390 | Study correspondence from and telephone conference with lender's counsel. | 0.2 | 0.0117647 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | read letter received from counsel for other property manager and prepare response thereto (.4). | 0.4 | 0.0102564 | $4.00 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | Meeting with counsel for property manager regarding potential resolution of issues relating to unpaid receivables (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | teleconference with other property manager and their attorney regarding management company concerns (1.8) | 1.8 | 0.0461538 | $18.00 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/29/18 | NM | 260 | prepare for housing court by exchanging correspondence with City of Chicago attorney, studying documents provided by same, exchanging correspondence with property manager, and studying documents from same (3.5) | 3.5 | 0.2916667 | $75.83 |
| August 2018 | Business Operations | 08/29/18 | NM | 260 | draft and send notices to attorneys and correspond with K. Pritchard and A. Watychowicz regarding same (.8) | 0.8 | 0.0666667 | $17.33 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/30/18 | NM | 260 | study correspondence and documents relating to status of pending EquityBuild City of Chicago litigation and revise summary chart by property management company (.8). | 0.8 | 0.0666667 | $17.33 |
| August 2018 | Business Operations | 08/31/18 | AEP | 390 | Meeting with K. Duff and management company representative regarding outstanding receivable. | 1.5 | 0.0384615 | $15.00 |
| August 2018 | Claims Administration & Objections | 08/23/18 | ED | 390 | Correspondence with lenders regarding receivership and request for loan documents (.8) | 0.8 | 0.0333333 | $13.00 |
| August 2018 | Claims Administration & Objections | 08/23/18 | NM | 260 | Correspond with E. Duff regarding institutional lenders and notices for same. | 0.3 | 0.0125 | $3.25 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | correspond with lenders regarding loan documents and terms | 0.5 | 0.0294118 | $11.47 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | review of loan documents received (.4) | 0.4 | 0.0222222 | $8.67 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/06/18 | KBD | 390 | study proposals for repair work (.2) | 0.2 | 0.025 | $9.75 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study estimated property repair costs (.1) | 0.1 | 0.0125 | $4.88 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | review correspondence from employee regarding contractors' invoices and from A. Watychowicz regarding same (.2) | 0.2 | 0.025 | $9.75 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | office conference with A. Porter regarding property manager compensation (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | draft correspondence to N. Mirjanich and A. Watychowicz regarding status of contractors work and invoices, impact on receivership, and communication with property managers regarding same (.2) | 0.2 | 0.025 | $9.75 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | draft correspondence to A. Watychowicz regarding same (.1) | 0.1 | 0.0125 | $4.88 |
| September 2018 | Business Operations | 09/12/18 | KBD | 390 | study rent roll and financial information from property manager (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/13/18 | KBD | 390 | study rent rolls and profit and loss statements from property managers (.4) | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/05/18 | KBD | 390 | Study correspondence from and office conferences with E. Duff regarding various correspondence from institutional lenders and counsel requests for information. | 0.3 | 0.0115385 | $4.50 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/02/18 | AEP | 390 | Read and revise proposed letter to EquityBuild management company regarding agreement to continue service. | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/03/18 | AEP | 390 | Proofread, edit, and revise proposed letter to property management firm regarding accounts receivable. | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/04/18 | AEP | 390 | Proofread, edit, and revise amended proposed letter to property management company regarding payment (.2) | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/06/18 | NM | 260 | correspond with City of Chicago attorney and property manager regarding same (.3) | 0.3 | 0.3 | $78.00 |
| September 2018 | Business Operations | 09/06/18 | NM | 260 | correspond with A. Porter regarding property subject to administrative matter in court tomorrow (.1) | 0.1 | 0.1 | $26.00 |
| September 2018 | Business Operations | 09/10/18 | AEP | 390 | prepare proposed final draft of property manager agreement (.4). | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Claims Administration & Objections | 09/02/18 | ED | 390 | Review and reply to emails from Receiver re followup on communications with lender. | 0.3 | 0.0176471 | $6.88 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | email to property manager regarding release of rent rolls to lender (.1) | 0.1 | 0.0058824 | $2.29 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | call with counsel to lender, review file and notes relating to same (.4). | 0.4 | 0.0235294 | $9.18 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | Send emails to property managers regarding release of information to lender, send email to EquityBuild personnel regarding historical reporting to lenders, reply to email counsel for lender requesting information, confer with Receiver regarding the foregoing (1.3) | 1.3 | 0.0764706 | $29.82 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/12/18 | ED | 390 | Draft email to lender's counsel regarding financial reporting and rental stream (.8) | 0.8 | 0.0470588 | $18.35 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | AW | 140 | phone call with contractor that has outstanding invoices with EquityBuild (.2) | 0.2 | 0.0285714 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | Review and reply to email correspondence with lenders and counsel (2.9) | 2.9 | 0.090625 | $35.34 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | review of loan documents and property information (2.9) | 2.9 | 0.1705882 | $66.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | review loan documents and update mortgage loan summary (4.9). | 4.9 | 0.2227273 | $86.86 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/09/18 | KBD | 390 | study correspondence from N. Mirjanich and property manager regarding property violations (7959 Marquette) and office conference with N. Mirjanich regarding same (.2) | 0.2 | 0.2 | $78.00 |
| October 2018 | Business Operations | 10/11/18 | KBD | 390 | Office conferences with and study correspondence from N. Mirjanich regarding housing court matters (.5) | 0.5 | 0.0192308 | $7.50 |
| October 2018 | Business Operations | 10/12/18 | KBD | 390 | study spreadsheet of open city housing and property matters from N. Mirjanich (.3) | 0.3 | 0.0115385 | $4.50 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with other property manager regarding various property and financial issues (1.3) | 1.3 | 0.0333333 | $13.00 |
| October 2018 | Business Operations | 10/22/18 | KBD | 390 | Study property manager monthly operating report (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/06/18 | KBD | 390 | Exchange correspondence with E. Duff regarding lender's counsel's communication regarding debt service and rents. | 0.1 | 0.0052632 | $2.05 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | study correspondence from lender's counsel regarding rents and exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | Study and revise correspondence to lender regarding rent issue and office conferences with M. Rachlis, E. Duff and A. Porter regarding same (2.0) | 2.0 | 0.1176471 | $45.88 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | Prepare for meeting with broker by updating spreadsheet regarding open City of Chicago litigation matters and create folders for bids and other documents provided by the property managers to address compliance with violations (1.2) | 1.2 | 0.0461538 | $12.00 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | meeting with other property manager regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0394737 | $15.39 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/31/18 | AEP | 390 | conference call with K. Duff and M. Rachlis and putative listing brokers regarding issues associated with scheduling and timing of initial proposed closed-bid auction process (.7). | 0.7 | 0.1166667 | $45.50 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/08/18 | NM | 260 | study correspondence from property managers and update spreadsheet to reflect status of open building court violations in advance of housing court on October 11th (.6) | 0.6 | 0.1 | $26.00 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/10/18 | AW | 140 | revise as per N. Mirjanich's revisions (.3). | 0.3 | 0.15 | $21.00 |
| October 2018 | Business Operations | 10/10/18 | AW | 140 | draft motion for six entered defaults (.6) | 0.6 | 0.3 | $42.00 |
| October 2018 | Business Operations | 10/10/18 | AW | 140 | Meeting with N. Mirjanich regarding motions to vacate defaults (.2) | 0.2 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/10/18 | NM | 260 | file same at the City of Chicago DOAH building (1.4) | 1.4 | 0.4666667 | $121.33 |
| October 2018 | Business Operations | 10/10/18 | NM | 260 | Draft motion to set aside default judgment in six City of Chicago matters and correspond with K. Duff, A. Watychowicz, and A. Porter regarding same (1.4) | 1.4 | 0.4666667 | $121.33 |
| October 2018 | Business Operations | 10/10/18 | NM | 260 | prepare for housing court on October 11, 2018 (.4) | 0.4 | 0.0153846 | $4.00 |
| October 2018 | Business Operations | 10/11/18 | AW | 140 | attention to email from N. Mirjanich regarding scheduled hearing in housing court (.1) | 0.1 | 0.0038462 | $0.54 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/19/18 | AW | 140 | Communicate with A. Porter regarding reports from property manager (.1) | 0.1 | 0.0026316 | $0.37 |
| October 2018 | Business Operations | 10/25/18 | MR | 390 | conferences with opposing counsel and follow up on various issues (2.2). | 2.2 | 0.0814815 | $31.78 |
| October 2018 | Business Operations | 10/31/18 | MR | 390 | Further work on various motions. | 0.9 | 0.0529412 | $20.65 |
| October 2018 | Business Operations | 10/31/18 | NM | 260 | prepare for building code violations in court on November 2, and address other outstanding violations, revise spreadsheet for same (1.0). | 1.0 | 0.3333333 | $86.67 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | Review and respond to messages from lenders and counsel (1.2) | 1.2 | 0.0666667 | $26.00 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | confer with Receiver regarding lender communications and requests (.4) | 0.4 | 0.0210526 | $8.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | Review and reply to queries from lenders and counsel (1.2) | 1.2 | 0.0363636 | $14.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/17/18 | ED | 390 | Review and reply to correspondence and messages from lenders and counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/24/18 | ED | 390 | Review and reply to questions from lenders' counsel (2.9) | 2.9 | 0.1208333 | $47.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and reply to requests and inquiries from lenders and counsel ( .5) | 0.5 | 0.0208333 | $8.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | Attention to lender's motion (.5) | 0.5 | 0.0294118 | $11.47 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | attention to various issues on emails regarding response to requests from lenders (.4). | 0.4 | 0.0235294 | $9.18 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Business Operations | 11/01/18 | KBD | 390 | Office conference with N. Mirjanich regarding housing court hearings and property repair issues (.2) | 0.2 | 0.0666667 | $26.00 |
| November 2018 | Business Operations | 11/02/18 | KBD | 390 | study correspondence from N. Mirjanich and property manager regarding administrative court proceedings (4520 Drexel, 7508 Essex, 2954 60th, 7959 Marquette, 7456 Saginaw, and 7237 Bennett) (.2) | 0.2 | 0.0333333 | $13.00 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/11/18 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting from property manager (Paper Street). | 0.1 | 0.0025641 | $1.00 |
| November 2018 | Business Operations | 11/14/18 | KBD | 390 | study various correspondence from property manager regarding financial reporting, rent, and heat complaint case (.4) | 0.4 | 0.0333333 | $13.00 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study various financial reporting from property manager and communications to various lenders' representatives (.2) | 0.2 | 0.0052632 | $2.05 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | Draft correspondence to property manager representative regarding status of real estate taxes ( .1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/08/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding analysis of loan documents relative to lender positions (1.5) | 1.5 | 0.0882353 | $34.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | study financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KBD | 390 | Study and revise draft response to lender rent motion and affidavit (.6) | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study lender reply regarding lender rights (.5) | 0.5 | 0.0294118 | $11.47 |
| November 2018 | Asset Disposition | 11/01/18 | AEP | 390 | teleconference with outside brokers regarding sealed bid auction procedures and current status of property tranching project (.7). | 0.7 | 0.1166667 | $45.50 |
| November 2018 | Asset Disposition | 11/01/18 | AEP | 390 | Study and revise sealed bid public sale terms and conditions (.9) | 0.9 | 0.15 | $58.50 |
| November 2018 | Asset Disposition | 11/07/18 | AEP | 390 | Make final changes to sealed bid public auction rules. | 0.3 | 0.05 | $19.50 |
| November 2018 | Asset Disposition | 11/09/18 | AEP | 390 | Teleconference with receivership brokers regarding debt structure of receivership entity and implications on timing of sales and marketing [SSDF7 Portfolio 1]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Asset Disposition | 11/12/18 | AEP | 390 | Teleconference with outside brokers regarding latest recommendations regarding sequencing of marketing and EBF mortgages on properties [owned by SSDF7 Portfolio 1]. | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Asset Disposition | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding marketing of properties. | 0.4 | 0.0666667 | $26.00 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | email broker regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | Attention to email regarding additional reports from management company (.1) | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/17/18 | AEP | 390 | Teleconference with receivership broker regarding latest developments in investigation and implications on timing and market strategy [SSDF7]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Asset Disposition | 11/20/18 | AEP | 390 | research case files and provide N. Mirjanich legal descriptions to various properties encompassed by forthcoming motion (.5) | 0.5 | 0.0833333 | $32.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Asset Disposition | 11/20/18 | AEP | 390 | Teleconference with receivership broker regarding status of property due diligence and marketing process (.3) | 0.3 | 0.05 | $19.50 |
| November 2018 | Asset Disposition | 11/20/18 | AEP | 390 | edit and revise proposed notice of sealed bid auction (.3). | 0.3 | 0.05 | $19.50 |
| November 2018 | Asset Disposition | 11/21/18 | AEP | 390 | edit and revise draft of proposed notice of sealed bid auction (.2) | 0.2 | 0.0333333 | $13.00 |
| November 2018 | Asset Disposition | 11/21/18 | AEP | 390 | Conference call with K. Duff, M. Rachlis, and N. Mirjanich regarding finalization of advertising copy relating to first sealed bid auction (.3) | 0.3 | 0.05 | $19.50 |
| November 2018 | Asset Disposition | 11/28/18 | AEP | 390 | Teleconference with receivership broker regarding issues associated with finalization of purchase and sale agreement. | 0.2 | 0.0333333 | $13.00 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/01/18 | MR | 390 | conferences on City administrative hearings (.2). | 0.2 | 0.0666667 | $26.00 |
| November 2018 | Business Operations | 11/01/18 | NM | 260 | prepare for administrative court tomorrow and correspond with K. Duff, property manager, and A. Porter regarding same (1.3) | 1.3 | 0.4333333 | $112.67 |
| November 2018 | Business Operations | 11/02/18 | AW | 140 | attention to orders entered in Housing Court (.1) | 0.1 | 0.0333333 | $4.67 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and financial information (.8) | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | email correspondence with property manager regarding financial reporting and source of funds in lockbox (.6) | 0.6 | 0.0153846 | $6.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | Review property income reporting information (.5) | 0.5 | 0.0131579 | $5.13 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/02/18 | NM | 260 | prepare for administrative court today (.1) | 0.1 | 0.0333333 | $8.67 |
| November 2018 | Business Operations | 11/02/18 | NM | 260 | appear for administrative court with respect to violations on properties and addressed unrelated streets and sanitation matter in same building (2.3) (7957 S Marquette, 5955 S Sacramento, 4520 S Drexel) | 2.3 | 0.7666667 | $199.33 |
| November 2018 | Business Operations | 11/02/18 | NM | 260 | correspond with K. Duff, A Watychowicz, property managers regarding same and update spreadsheet to reflect same and new status of cases (1.0). | 1.0 | 0.3333333 | $86.67 |
| November 2018 | Business Operations | 11/05/18 | ED | 390 | Review and discuss financial reporting with property manager. | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/07/18 | NM | 260 | correspond with SEC and the property managersregarding outstanding City violations, payment of same, and deadlines to submit permits for porches (.9) | 0.9 | 0.1285714 | $33.43 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | Review financial reporting regarding mortgaged properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | email correspondence with property managers regarding same (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/01/18 | ED | 390 | Review and reply to questions from lenders' counsel regarding property inspections, financial reporting, and other issues (1.8) | 1.8 | 0.1058824 | $41.29 |
| November 2018 | Claims Administration & Objections | 11/01/18 | MR | 390 | review correspondence and attention to issues raised by lender [Liberty] (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | confer with M. Rachlis regarding replies to questions from lender's counsel (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | Review motions of lenders regarding mortgage rights and remedies (.4) | 0.4 | 0.0181818 | $7.09 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | conferences regarding issues raised by creditor regarding same with E. Duff (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | Review various emails regarding issues with secured creditors (.2) | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | ED | 390 | review and respond to messages from lenders and counsel (1.8). | 1.8 | 0.05 | $19.50 |
| November 2018 | Claims Administration & Objections | 11/07/18 | ED | 390 | Review and reply to questions and requests from lenders' counsel. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/07/18 | MR | 390 | Attention to issues on access raised by secured creditors to property managers. | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | review, analyze, and collect underlying documentation [SSDF7 Portfolio 1] (1.2). | 1.2 | 0.0705882 | $27.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | confer with Receiver, M. Rachlis and A Porter regarding same (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | Review proposal from lender for agreed order (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | conferences with A Porter and E. Duff regarding issues for response (1.0). | 1.0 | 0.0588235 | $22.94 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | Attention to issues on lender loans for response to motion regarding issues on rents and priority (2.8) | 2.8 | 0.1647059 | $64.24 |
| November 2018 | Claims Administration & Objections | 11/09/18 | ED | 390 | Email correspondence with Receiver, M. Rachlis, and A Porter regarding response to inquiries from lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/09/18 | MR | 390 | Work on draft response to lender motion. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/11/18 | MR | 390 | Work on draft response brief to lender issues and review various exhibits regarding same, and follow up on emails regarding same. | 3.2 | 0.1882353 | $73.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | AEP | 390 | Continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties [owned by SSDF7 Portfolio 1]. | 4.9 | 0.2882353 | $112.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | ED | 390 | Review financial reporting and loan documentation relating to preparation of response to motion of lender and confer with M. Rachlis regarding same (2.3) | 2.3 | 0.0589744 | $23.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | conferences with E. Duff regarding issues on loan documentation and reporting (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | Attention to response to lender's motion and issues regarding same (4.0) | 4.0 | 0.2352941 | $91.76 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties and prepare affidavit for K. Duff in connection with opposition to lender motion (4.5) [SSDF7 Portfolio 1]. | 4.5 | 0.2647059 | $103.24 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | Review documents relating to formation and ownership of receivership entities [South Side Development Fund 7 and additional entity] and prepare e-mail to M. Rachlis and E. Duff regarding equity ownership and managerial control over properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and reply to questions from lenders and counsel (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and comment on draft of reply to lender's motion (1.3) | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | Revise Receiver's affidavit in support of response to lender's motion for rights (.5) | 0.5 | 0.0294118 | $4.12 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | conferences with M. Rachlis and A Watychowicz regarding same (.2) | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | conferences with K. Duff and K. Pritchard regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | Further work on lender response and related affidavit (3.1) | 3.1 | 0.1823529 | $71.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AW | 140 | Attention to SEC's pleading (.2) | 0.2 | 0.0090909 | $1.27 |
| November 2018 | Claims Administration & Objections | 11/15/18 | ED | 390 | Review and reply to questions from lenders and counsel (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | conferences with K. Duff, M. Rachlis and A. Watychowicz regarding same (.2). | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | revise and finalize Receiver's response and affidavit to lender's motion for rights and file same electronically with the court (1.1) | 1.1 | 0.0647059 | $9.06 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | conferences with various team members regarding same (.8). | 0.8 | 0.0470588 | $18.35 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | Work on various elements of Liberty response and affidavits (4.3) | 4.3 | 0.2529412 | $98.65 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/20/18 | KMP | 140 | Review draft affidavit in support of response to lender's motion for rents and conference with A. Watychowicz regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | Cursory review of reply brief submitted by EquityBuild lender for information relating to alleged existence of mortgagee agency and servicing agreements with EBF (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | teleconference with K. Duff regarding same (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/30/18 | MR | 390 | Attention to issues raised by lender reply brief (.6) | 0.6 | 0.0352941 | $13.76 |
| December 2018 | Business Operations | 12/05/18 | KBD | 390 | study correspondence from N. Mirjanich regarding city litigation and analysis of same (.2). | 0.2 | 0.0090909 | $3.55 |
| December 2018 | Business Operations | 12/06/18 | KBD | 390 | Study and revise draft correspondence to city counsel regarding property repairs, housing court matters, and permit issues and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0045455 | $1.77 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/19/18 | KBD | 390 | study correspondence from property manager regarding financial reporting for lenders (.2) | 0.2 | 0.0051282 | $2.00 |
| December 2018 | Claims Administration & Objections | 12/05/18 | KBD | 390 | office conference with and study correspondence from E. Duff regarding property inspections and communications with lenders counsel and representatives (.4). | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/06/18 | KBD | 390 | Office conference with M. Rachi is, E. Duff, and N. Mirjanich regarding various lender issues, EB lender statements of account and buyout reports, priority issues, lender fees, costs, and penalties, and various related issues. | 2.7 | 0.09 | $35.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding lender inquiry regarding property manager accounting issues (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding property visits and inspections (.3). | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/17/18 | KBD | 390 | exchange correspondence and office conference with M. Rachlis and E. Duff regarding lender property access requests and associated costs (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Asset Disposition | 12/08/18 | AEP | 390 | Conference call with receivership broker regarding status of property tours and investor interest and tasks requiring completion prior to submission of offers (.5) | 0.5 | 0.0833333 | $32.50 |
| December 2018 | Asset Disposition | 12/12/18 | AEP | 390 | Teleconference with receivership broker regarding status of marketing efforts and issues associated with finalization of purchase and sale agreement (.4) | 0.4 | 0.0666667 | $26.00 |
| December 2018 | Asset Disposition | 12/18/18 | AEP | 390 | conference calls with property managers regarding security deposit issues (.3). | 0.3 | 0.05 | $19.50 |
| December 2018 | Asset Disposition | 12/23/18 | AEP | 390 | Review all contracts accepted by receiver and prepare separate closing checklists (1.2) | 1.2 | 0.2 | $78.00 |
| December 2018 | Business Operations | 12/06/18 | NM | 260 | address outstanding City litigation, revise spreadsheet to reflect same and to reflect deadlines and correspondence with City attorneys (.5). | 0.5 | 0.0714286 | $18.57 |
| December 2018 | Business Operations | 12/06/18 | NM | 260 | address outstanding City litigation and revise spreadsheet to reflect same and to reflect deadlines and correspondence with City attorneys (.7) | 0.7 | 0.1 | $26.00 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/21/18 | ED | 390 | Review November property financial reporting for mortgaged properties. | 0.9 | 0.0236842 | $9.24 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/04/18 | MR | 390 | follow up on issues raised on secured creditors reply (.3). | 0.3 | 0.0176471 | $6.88 |
| December 2018 | Claims Administration & Objections | 12/05/18 | ED | 390 | Calls and email correspondence with counsel and property managers regarding access to properties by lenders' inspectors, review of related documentation and correspondence. | 5.2 | 0.1733333 | $67.60 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review of related loan documents (.4) | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | Email correspondence with counsel, inspectors, and property managers regarding lenders' inspections (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review and reply to correspondence from counsel and appraisers regarding financial reporting for properties (1.8) | 1.8 | 0.06 | $23.40 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | follow up on various emails and requests from secured creditors and conferences with E.Duff regarding same (1.0). | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | Prepare for and participate in meetings on various matters involving issues on requests from secured creditors and follow up regarding same (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | Review and respond to inquiries from lenders' counsel (.8) | 0.8 | 0.0266667 | $10.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | review and reply to emails regarding property access requested by lenders (1.5). | 1.5 | 0.05 | $19.50 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |
| December 2018 | Claims Administration & Objections | 12/10/18 | ED | 390 | Review and reply to messages from lenders counsel regarding financial reporting and property visits (4.4) | 4.4 | 0.1466667 | $57.20 |
| December 2018 | Claims Administration & Objections | 12/11/18 | ED | 390 | review and reply to questions and requests from lenders (.6). | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/12/18 | ED | 390 | Review and respond to additional requests from lenders for additional access to previously visited property and for change of date for property visit. | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/13/18 | ED | 390 | Emails and calls with property managers, inspectors, and counsel regarding access to properties for lenders. | 1.9 | 0.0633333 | $24.70 |
| December 2018 | Claims Administration & Objections | 12/14/18 | ED | 390 | Review and reply to email from lenders' counsel regarding property access. | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review and reply to correspondence from lender's counsel regarding access to properties for appraisals (.8) | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | Review and reply to correspondence from lender's counsel and appraisers regarding access to properties for inspection (.4) | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | confer with K. Duff and M. Rachlis regarding lenders' property access and related costs (.9) | 0.9 | 0.03 | $11.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with lender's counsel regarding access to property for appraisal (.2) | 0.2 | 0.0066667 | $2.60 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with Receiver and M. Rachlis regarding requests for property access from lenders' counsel (.2) | 0.2 | 0.0066667 | $2.60 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | confer with Receiver and counsel regarding proposal for access to properties (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/19/18 | ED | 390 | Review and reply to correspondence regarding access to properties for lender appraisals (.7) | 0.7 | 0.0233333 | $9.10 |
| December 2018 | Claims Administration & Objections | 12/20/18 | ED | 390 | Email correspondence with lender's counsel regarding property access for appraisals. | 0.2 | 0.0066667 | $2.60 |
| January 2019 | Business Operations | 01/04/19 | KBD | 390 | exchange correspondence with N. Mirjanich and asset manager regarding sewer line repair and office conference with N. Mirjanich regarding same (5957 Marquette) (.2). | 0.2 | 0.2 | $78.00 |
| January 2019 | Business Operations | 01/04/19 | KBD | 390 | analysis of various property repairs and expense planning (.4) | 0.4 | 0.4 | $156.00 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0128205 | $5.00 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/23/19 | KBD | 390 | Study correspondence from lender and property manager regarding various repair, lease, and unit turn issues (.1) | 0.1 | 0.0090909 | $3.55 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/02/19 | NM | 260 | prepare for administrative court hearing on the property (at 7959 S. Marquette) and draft correspondence to property manager regarding same (.3) | 0.3 | 0.3 | $78.00 |
| January 2019 | Business Operations | 01/03/19 | NM | 260 | prepare for same (.4). | 0.4 | 0.4 | $104.00 |
| January 2019 | Business Operations | 01/03/19 | NM | 260 | correspond with property manager regarding court (7959 S. Marquette) (.4) | 0.4 | 0.4 | $104.00 |
| January 2019 | Business Operations | 01/04/19 | NM | 260 | appear for status conference for administrative court for waste management at property (7957 S. Marquette) (1.0) | 1.0 | 1 | $260.00 |
| January 2019 | Business Operations | 01/04/19 | NM | 260 | Prepare for administrative court for waste management at property (7957 S. Marquette) (.1) | 0.1 | 0.1 | $26.00 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/22/19 | KMP | 140 | Prepare wire transfer request for payment of December rent expenses to property manager, and conferences with K. Duff and communications with bank representative relating to same. | 0.3 | 0.0076923 | $1.08 |
| January 2019 | Business Operations | 01/23/19 | ED | 390 | Review financial reporting to institutional lenders and related messages (.6) | 0.6 | 0.0666667 | $26.00 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | Email correspondence with property manage and counsel regarding financial reporting questions (.2) | 0.2 | 0.0133333 | $5.20 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding financial reporting (.2). | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | exchange correspondence with E. Duff regarding insurance on properties in the portfolio and lender communication relating to same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | study property manager financial reporting (.5). | 0.5 | 0.0128205 | $5.00 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | study correspondence from E. Duff regarding property manager financial reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/22/19 | KBD | 390 | review correspondence from E. Duff regarding property managers financial reporting (.1). | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding net income information and financial reporting (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange correspondence and office conferences with M. Rachlis regarding communications with lenders' counsel relating to real estate taxes (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study various financial reporting from property manager (.9) | 0.9 | 0.0236842 | $9.24 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | Exchange correspondence and telephone conference with property manager regarding real estate taxes (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study financial reporting from property manager (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/21/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding rent accounting and reporting to comply with court order (.4). | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting and evidence of insurance (.4). | 0.4 | 0.0173913 | $6.78 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | email correspondence with replies to requests for information (.5). | 0.5 | 0.0294118 | $11.47 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | Email correspondence to property manager regarding updated financial reporting information (.1) | 0.1 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review multiple emails regarding financial reporting questions from lender (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | calls and email correspondence with property managers regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | and review of reports and related documents to begin drafting replies (1.6) | 1.6 | 0.0941176 | $36.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review notes and documents regarding outstanding inquiries from various lenders and counsel regarding mortgaged properties (.6). | 0.6 | 0.0315789 | $12.32 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence and telephone conferences with K. Pritchard and property manager regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | email correspondence with property manager regarding financial reporting requests from lender (.1) | 0.1 | 0.0090909 | $3.55 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | begin draft of reply to lender regarding financial reporting questions (.9) | 0.9 | 0.0529412 | $20.65 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence to K. Duff and M. Rachlis regarding same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/08/19 | NM | 260 | Study and respond to correspondence with the City of Chicago following meeting regarding property repairs and code compliance and correspond with A. Porter, K. Duff, and real estate broker regarding a list of single-family home portfolio to send to same. | 0.9 | 0.015 | $3.90 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | review of related financial reporting documents from September through November (2.9) | 2.9 | 0.1705882 | $66.53 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | confer with M. Rachlis and N. Mirjanich regarding same (.6) | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | revise draft of message to lender regarding answers to financial reporting questions (.6). | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | Email correspondence with M. Rachlis and K. Duff regarding replies to lender's financial reporting questions (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | call with property manager and K. Duff regarding segregation of rents for properties and related reporting issues (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | call and email correspondence with A. Porter regarding operating expenses (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/21/19 | ED | 390 | Call with property manager and K. Duff regarding accounting procedures (.6) | 0.6 | 0.0153846 | $6.00 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | review and reply to new email correspondence from lender regarding financial reporting question (.2). | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | revise and send reply to lender regarding multiple financial reporting questions (.7) | 0.7 | 0.0411765 | $16.06 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | draft correspondence to property manager regarding accounting, reporting, and compliance with Court's order regarding rent (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/02/19 | KBD | 390 | Exchange correspondence with M. Rachlis and E. Duff regarding communication with lender's counsel regarding real estate taxes. | 0.3 | 0.0176471 | $6.88 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff and M. Rachlis regarding communications with lender's counsel (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | exchange correspondence with property manager regarding call to discuss accounting practices (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property financial information, expenses, and accounting procedures (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | office conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | study correspondence from lender's counsel regarding financials, insurance, and property manager communications and office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study correspondence from property manager regarding cash balances and cash flow (.2). | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | Study property manager financial reports and profit and loss reporting (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/13/19 | KBD | 390 | draft correspondence to property manager regarding cash flow and property management issues and exchange correspondence with M. Rachlis regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | exchange correspondence with property manager regarding funds for property use (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management, property financial analysis, proceeds from sale, timing, court hearing on real estate sale motions, and property manager receivable (.5) | 0.5 | 0.0128205 | $5.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | Telephone conference with property manager regarding use of net operating income to pay outstanding taxes or for other property repair or improvements (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | Discuss property manager work with M. Rachlis (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | study property manager financial reporting and draft correspondence to asset manager regarding same (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | study profit and loss information from property manager (.2) | 0.2 | 0.0052632 | $2.05 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/26/19 | KBD | 390 | Study correspondence from property manager and exchange correspondence with asset manager regarding property costs analysis and planning (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | study analysis of negative cash flow and telephone conference with asset management representative regarding same (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding proposal for addressing property management and cash flow (1.3) | 1.3 | 0.0333333 | $13.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | various discussions with E. Duff and A. Porter regarding same (.7) | 0.7 | 0.0179487 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | draft correspondence to property manager regarding same (.4). | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | Telephone conference and exchange correspondence with property manager regarding unpaid expenses, payment concerns, and determining means of continuing with property management (1.5) | 1.5 | 0.0384615 | $15.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding property manager fund transfer (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/29/19 | KBD | 390 | study correspondence from property manager regarding proposal to resolve property management and expense issues (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | ED | 390 | Email correspondence with K. Duff and M. Rachlis regarding response to lender's counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | revise draft of email to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | KMP | 140 | review ledger to track receipts and disbursements to property manager for status communication with lenders (.2) | 0.2 | 0.0051282 | $0.72 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | call with K. Duff and property manager regarding accounting for properties net income and net loss (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | follow up with counsel for lender regarding taxes, attention to issue regarding taxes and property issues (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | MR | 390 | Conference with E. Duff and K. Duff regarding issues with property managers. | 1.0 | 0.025641 | $10.00 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with A. Porter to search for evidence of property insurance payments from closing statement (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | Participate in call regarding properties with E. Duff (.6) | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with property manager with K. Duff to discuss property expenses (.6). | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with M. Rachlis regarding investigation of statements from lender's counsel regarding insurance premiums and related issues (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | follow up with K. Duff and confer regarding accounting information and review spreadsheet (.3) | 0.3 | 0.0078947 | $1.11 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | ED | 390 | call with property manager regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference call with K. Duff and property management company principals regarding property management company issue (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference with K. Duff and E. Duff regarding options for resolving accounts receivable issues (2.5) | 2.5 | 0.0641026 | $25.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | draft email to lender's counsel regarding payment of insurance premiums relating to mortgaged properties (.8) | 0.8 | 0.0470588 | $18.35 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review and revise draft agreement (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | call with property manager regarding sources of funds for payment of property taxes, utilities, and past due amounts to property manager (.7) | 0.7 | 0.0179487 | $7.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | NM | 260 | correspond with K. Duff regarding property manager issue (.1). | 0.1 | 0.0026316 | $0.68 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/04/19 | MR | 390 | Conferences on communications with institutional lenders (.4) | 0.4 | 0.0235294 | $9.18 |
| March 2019 | Claims Administration & Objections | 03/08/19 | MR | 390 | Attention to response from lender. | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | telephone conference with and exchange correspondence with asset manager regarding priority of properties to sell and performance of properties in the portfolio (7957-59 S. Marquette, 8000 S. Justine, 8214 S. Ingleside, 7291 S. Constance) (.4). | 0.4 | 0.1 | $39.00 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | Telephone conference with property manager regarding continuation of property management while financing efforts ongoing (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with M. Rachlis regarding transfer of funds (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with K. Pritchard regarding wire transfer relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding property management and compensation options as well as confirmation of background relating to transfer of funds (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding financing for property management work (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | study correspondence from property manager regarding real estate tax issue and exchange correspondence with asset manager and A. Porter regarding same (.2) | 0.2 | 0.0052632 | $2.05 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with property manager regarding additional information requested relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding receivership expenses and accounting (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding wire transfer to property manager (.1) | 0.1 | 0.0025641 | $1.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/02/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer to property manager (.1). | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from property manager regarding outstanding property management amounts (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/08/19 | KBD | 390 | exchange correspondence with property manager regarding cross collateralized properties (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from E. Duff regarding analysis of property-related transfers of funds (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from property manager and exchange correspondence with E. Duff regarding accounting for wire transfers by property (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for property expenses and exchange correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | exchange correspondence with property manager regarding same (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with regarding property manager issues (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | Discussion and planning regarding property manager services with M. Rachlis (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | further evaluation with M. Rachlis regarding same (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with and exchange correspondence with property manager regarding property management services, payment of receivable, finance efforts, and accounting (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | Work with asset manager, E. Duff, and M. Rachlis regarding asset management issues, managing expenses, and contingency planning (1.8) | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property management firm representative (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property manager regarding approval of sale of properties and payment of utility bills, and draft correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/24/19 | KBD | 390 | analyze past due real estate taxes relative to net operating income and exchange correspondence with E. Duff and property manager regarding same (.4) | 0.4 | 0.0105263 | $4.11 |
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same and property sales (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with property manager regarding property expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conference with A. Porter regarding communication with property manager regarding payments, release of liens, and outstanding expenses (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | office conference with E. Duff regarding hearing before Judge Lee and lender rent reporting, review sources and uses, and discuss communications with property managers with respect to payment of expenses (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding reporting to lenders regarding rent (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | conference with lenders counsel regarding rent reporting and offer to discuss questions or concerns with reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/07/19 | JR | 140 | Draft additional spreadsheet for outstanding delinquent balances on real estate taxes that excluded various tranches. | 1.2 | 0.0333333 | $4.67 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/08/19 | JR | 140 | email communication with A. Porter advising of updates to real estate tax delinquencies spreadsheet (.1) | 0.1 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | Attention to issues with property managers and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3) | 0.3 | 0.0076923 | $3.00 |
| April 2019 | Business Operations | 04/01/19 | KMP | 140 | prepare form for wire transfer to property manager for property expenses, and communications with K. Duff and bank representative regarding same (.3). | 0.3 | 0.0076923 | $1.08 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | conferences on same (.2). | 0.2 | 0.0117647 | $4.59 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | attention to communication to lender regarding issues on accounting (.5) | 0.5 | 0.0294118 | $11.47 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/11/19 | ED | 390 | analysis of differences in NOI calculations against accrual reporting from property manager (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | review reporting from property manager regarding utility payments (.9) | 0.9 | 0.0230769 | $9.00 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | assist E. Duff with most up to date real estate tax balances (2.5) | 2.5 | 0.0362319 | $5.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/19/19 | ED | 390 | Review and analysis of financial reports and other documentation regarding properties with insufficient income to support expenses. | 1.5 | 0.0217391 | $8.48 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3). | 0.3 | 0.0076923 | $3.00 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | Attention to property management issues and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | Meeting with K. Duff, M, Rachis, and asset manager regarding property management and expenses (1.8) | 1.8 | 0.026087 | $10.17 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | MR | 390 | Participate in meeting regarding property management, expenses and planning. | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding  accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | attention to various issues regarding property management issues (.6). | 0.6 | 0.0153846 | $6.00 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | MR | 390 | Conferences regarding property management issues. | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | discussion with M. Rachlis of sources of funds (.8). | 0.8 | 0.0115942 | $4.52 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | exchange correspondence with asset manager regarding parameters for approval of property manager capital expenses and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | telephone conference with bank representative, draft correspondence to property manager regarding financial reporting and accounting (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | draft and revise correspondence to property manager regarding financial reporting and accounting and exchange correspondence with M. Rachlis regarding same (.4). | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | telephone conference with bank representative regarding funds for property expenses (.1) | 0.1 | 0.02 | $7.80 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | study correspondence from property manager regarding outstanding receivable (.1). | 0.1 | 0.02 | $7.80 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange communications with property manager regarding analysis of payment relating to property management services (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange correspondence regarding and conference with E. Duff regarding communications with and meeting with property manager regarding accounting reporting and procedure (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | Work with E. Duff and M. Rachlis regarding obtaining information from property manager for use in rent reporting reports (.3) | 0.3 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/13/19 | KBD | 390 | study correspondence from E. Duff regarding financial reporting regarding property performance and rent (.2). | 0.2 | 0.0051282 | $2.00 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/30/19 | JR | 140 | exchange follow up correspondence with property managers regarding set up of online water payments (.3). | 0.3 | 0.0085714 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review financial reporting for additional accounting reports (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | Email correspondence with property manager regarding financial reporting information for properties (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | and email correspondence to property manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review portfolio cash flow statements from property manager from August through March (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | email correspondence with asset manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | ; research regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | Meeting with E. Duff regarding spreadsheets received from property manager and analysis of same (.1) | 0.1 | 0.0026316 | $0.37 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/14/19 | AW | 140 | Analysis of excel spreadsheets for and report on results. | 0.4 | 0.0105263 | $1.47 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | revise correspondence to property managers from J. Rak regarding water accounts and correspond with J. Rak regarding same (.3) | 0.3 | 0.0076923 | $2.00 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/28/19 | AW | 140 | Attention to email regarding outstanding invoices from property manager and email request regarding wire transfer from K. Duff (.1) | 0.1 | 0.02 | $2.80 |
| May 2019 | Business Operations | 05/28/19 | AW | 140 | initiate and process requested wire transfer (.1). | 0.1 | 0.02 | $2.80 |
| May 2019 | Business Operations | 05/28/19 | KMP | 140 | Telephone conference with A. Watychowicz regarding preparation of wire request and attention to communications with K. Duff and bank representative regarding same. | 0.2 | 0.04 | $5.60 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | Email correspondence with property manager regarding meeting to discuss properties (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/20/19 | NM | 260 | exchange correspondence regarding Liberty objections (.3). | 0.3 | 0.0176471 | $4.59 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study lenders objection to court order regarding credit bid procedures and letter of credit (.3) | 0.3 | 0.0085714 | $3.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | Telephone conference with real estate broker regarding real estate broker commission (.2) | 0.2 | 0.0028571 | $1.11 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | Telephone conference with real estate broker regarding progress of current listings and potential for new grouping to list for sale (.2) | 0.2 | 0.0039216 | $1.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | Telephone conference with and study correspondence from E. Duff and property manager regarding meeting with property manager and asset manager relating to financial reporting, account management, property improvement, and various related issues (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | Study financial information relating to property manager receivables and cash flow and exchange correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | exchange correspondence with E. Duff and review correspondence from property manager regarding payment plan for water accounts (.2) | 0.2 | 0.0052632 | $2.05 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | study correspondence from property manager regarding property accounts (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | various exchanges with E. Duff and property manager regarding same and payment of expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | study correspondence and reporting information from property manager (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | analysis of property management expenses and exchange various correspondence with E. Duff regarding same (.9) | 0.9 | 0.0243243 | $9.49 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/25/19 | KBD | 390 | work on various property expense issues including with E. Duff (.5). | 0.5 | 0.0135135 | $5.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/16/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to lender objections to credit bid procedures and revise multiple versions of same. | 2.5 | 0.0714286 | $27.86 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | Exchange correspondence and confer with M. Rachlis regarding response to lender objections to credit bid procedures (.5) | 0.5 | 0.0142857 | $5.57 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | Study notice of agreement with Receiver and lender as to credit bid procedures (.1) | 0.1 | 0.0058824 | $1.53 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | correspond with M. Rachlis regarding substance of same and other lenders' objections in advance of hearing on same (.2) | 0.2 | 0.0057143 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | Work on sixth motion to approve sale with A. Porter (1.5) | 1.5 | 0.0416667 | $5.83 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/28/19 | JR | 140 | draft checklist for the fourth and fifth tranche (2.6). | 2.6 | 0.0742857 | $10.40 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | preparation for same (2.2) | 2.2 | 0.0594595 | $23.19 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with K. Duff to discuss results of meeting with property manager (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | Meeting with property manager and asset manager regarding property cash management and property reserves and funding for future property expenses (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | and prepare and send email to meeting participants to follow up on open items and next steps (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | KMP | 140 | Revise redlined draft of proposed sealed bid process and communication with M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | MR | 390 | Attention to emails regarding issues on financial reporting. | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/17/19 | ED | 390 | Review reporting and related email correspondence from property manager regarding May cash balances, outstanding utility payments, and other matters (4.8) | 4.8 | 0.1297297 | $50.59 |
| June 2019 | Business Operations | 06/17/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | develop proposal for workflow regarding funding of accounts payable (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | Email correspondence with property manager regarding funds for utility and tax payments and funding of property accounts (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | Review financial reporting from property managers (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Pritchard regarding workflow for addressing property payables (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | call with accountant (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | to follow up on workflow for processing utility bills and other accounts receivable, and email correspondence with K. Pritchard, K. Duff and accountant regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | Email correspondence with property manager regarding system to address funding of accounts payable (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | prepare estimate for K. Duff of property expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | email correspondence with property manager regarding past due utility bills (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | review of statements for funds due to property manager (.7) | 0.7 | 0.05 | $19.50 |
| June 2019 | Business Operations | 06/25/19 | KMP | 140 | conference with E. Duff regarding means of managing utility bills for various properties, and review communication to accountant regarding method for accomplishing same (.2). | 0.2 | 0.0051282 | $0.72 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/26/19 | KMP | 140 | Prepare wire request forms for transfers to property manager for property management expenses, and communications with K. Duff, E. Duff, and bank representatives regarding same (.4) | 0.4 | 0.0285714 | $4.00 |
| June 2019 | Business Operations | 06/26/19 | KMP | 140 | attention to communication with accountant and E. Duff regarding preparation and maintenance of spreadsheet for managing utility bills for various properties (.1). | 0.1 | 0.0025641 | $0.36 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | confer with N. Mirjanich regarding same (.3) | 0.3 | 0.0176471 | $6.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding document submissions to claims portal (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | draft email to property manager regarding property bank accounts (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding inquiry from lender's counsel regarding information required under claims form (.2) | 0.2 | 0.0117647 | $4.59 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | ED | 390 | Confer with N. Mirjanich regarding lender's counsel's questions about claim form. | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | study correspondence from A. Porter relating to various issues regarding sixth tranche of properties for sale (.2). | 0.2 | 0.0055556 | $2.17 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | study correspondence from E. Duff regarding procedures for property expense management (.3). | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/05/19 | KBD | 390 | Exchange correspondence with property manager representative relating to real estate taxes. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study other property manager financial reporting (.5). | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | Exchange correspondence with property manager regarding property management costs (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/16/19 | KBD | 390 | Study correspondence from property manager, accounting firm representative, and E. Duff regarding property expense procedures. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/17/19 | KBD | 390 | Analysis of property manager financial reporting and property expenses with asset manager and E. Duff (.6) | 0.6 | 0.0162162 | $6.32 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | Analysis and planning with M. Rachlis regarding court order setting schedule for responses to objections relating to real estate sales and credit bidding (.8) | 0.8 | 0.0228571 | $8.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/17/19 | KBD | 390 | draft correspondence to lender's counsel regarding rent restoration analysis, planning, and efforts (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/18/19 | KBD | 390 | draft and revise correspondence to and exchange correspondence with lender's counsel regarding rent restoration payments and exchange correspondence with E. Duff and M. Rachlis regarding same (.5). | 0.5 | 0.0294118 | $11.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/26/19 | KBD | 390 | Draft correspondence to lender's counsel regarding rent restoration and study correspondence from M. Rachlis regarding same. | 0.3 | 0.0176471 | $6.88 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/15/19 | JR | 140 | update and send real estate tax balances to E. Duff and K. Duff (.8). | 0.8 | 0.0216216 | $3.03 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | distribute draft motion to team and prepare e-mail regarding remaining unresolved issues (.3). | 0.3 | 0.0083333 | $3.25 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Asset Disposition | 07/30/19 | JR | 140 | Exchange correspondence with surveying company regarding types of building pertaining to survey request (.1) | 0.1 | 0.0027778 | $0.39 |
| July 2019 | Business Operations | 07/01/19 | ED | 390 | and confer with K. Duff regarding same (.1) | 0.1 | 0.0066667 | $2.60 |
| July 2019 | Business Operations | 07/01/19 | ED | 390 | draft and send email correspondence to property manager regarding process for funding utility bill payments (.8) | 0.8 | 0.0533333 | $20.80 |
| July 2019 | Business Operations | 07/01/19 | ED | 390 | email correspondence with asset manager regarding further development of cash flow analysis for properties (.7) | 0.7 | 0.0466667 | $18.20 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/10/19 | ED | 390 | Email correspondence with accountant regarding status of project relating to property payables. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/11/19 | ED | 390 | Email correspondence to property manager to follow up on procedures for funding of utility costs. | 0.1 | 0.0066667 | $2.60 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | review statements and other documents regarding payables to property managers (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | email to asset manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | ED | 390 | Email correspondence with property manager and accountant regarding review of operating expenses. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review property manager information regarding utility bills due (.5) | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review and comment on draft reply to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | confer with J. Rak to request preparation of spreadsheet for analysis of remaining real estate taxes due (.1) | 0.1 | 0.0030303 | $1.18 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | and review and revision of same (.4). | 0.4 | 0.0121212 | $4.73 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/19/19 | JR | 140 | Review email from E. Duff pertaining to lender spreadsheet and the request to update current real estate tax balances (.2) | 0.2 | 0.0060606 | $0.85 |
| July 2019 | Business Operations | 07/19/19 | JR | 140 | update same and send to E. Duff (1.9). | 1.9 | 0.0575758 | $8.06 |
| July 2019 | Business Operations | 07/22/19 | ED | 390 | confer with K. Duff regarding the foregoing (.6) | 0.6 | 0.04 | $15.60 |
| July 2019 | Business Operations | 07/22/19 | ED | 390 | Review and analysis of documentation regarding remaining balances of property taxes, operating funds available at related properties, and necessary operating reserves (.8) | 0.8 | 0.0533333 | $20.80 |
| July 2019 | Business Operations | 07/22/19 | NM | 260 | study objections filed by lenders to Court's July 7, 2019 Order (.1) | 0.1 | 0.0028571 | $0.74 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | confer with K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | Review outstanding June statements from property manager (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | and email correspondence with property manager regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with lender's counsel and property manager in reply to multiple questions relating to property reporting (.6) | 0.6 | 0.0162162 | $6.32 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with property manager regarding financial reporting to lenders (.5). | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | 1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/25/19 | KBD | 390 | Exchange correspondence with E. Duff and A. Porter regarding closing cost issues. | 0.3 | 0.0166667 | $6.50 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/03/19 | KBD | 390 | Exchange correspondence with A. Porter regarding property management accounts. | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/07/19 | KBD | 390 | Telephone conference with accounting firm representative regarding property manager accounting financial reporting (.2) | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/19/19 | KBD | 390 | Study property manager financial reports. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/23/19 | KBD | 390 | Evaluation of property management cost issues and exchange correspondence with E. Duff regarding same. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/27/19 | KBD | 390 | exchange correspondence with E. Duff regarding property management accounting (.4). | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | follow up call with E. Duff (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management and accounting issues (.9) | 0.9 | 0.0243243 | $9.49 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of lender motion on credit bidding and draft correspondence to M. Rachlis regarding same (.9). | 0.9 | 0.0257143 | $10.03 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | review and inventory survey orders received for all Tranche 06 properties and update portfolio spreadsheet with pricing information (.3) | 0.3 | 0.0083333 | $3.25 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | read e-mails from title underwriter and surveyor requesting additional information regarding timetable for receipt of title commitments and surveys and prepare responses to both (.4). | 0.4 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/05/19 | AEP | 390 | miscellaneous correspondence with title company regarding potential updating of title commitments on properties in next tranches of marketing and sales (.1). | 0.1 | 0.0027778 | $1.08 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AW | 140 | Attention to marked up draft of sixth motion for approval of sale process, scan, and email to A. Porter. | 0.1 | 0.0027778 | $0.39 |
| August 2019 | Asset Disposition | 08/20/19 | JR | 140 | exchange correspondence with the surveyor pertaining to contact information for property manager and providing management companies for various properties (.3) | 0.3 | 0.0073171 | $1.02 |
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | update EquityBuild spreadsheet with all EquityBuild property zip codes for closing documents (1.2) | 1.2 | 0.0324324 | $4.54 |
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | Update real estate property spreadsheet and email to K. Duff (1.1) | 1.1 | 0.0297297 | $4.16 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | Review and analysis of July invoices from property manager and related information regarding properties (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review and analysis of July profit and loss statements from property manager (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | email correspondence with asset manager (.3) regarding same. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/23/19 | AEP | 390 | Teleconference with K. Duff regarding property management issues. | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/25/19 | ED | 390 | Review and analysis of management agreement. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | prepare analysis regarding same (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | and discuss with K. Duff (.5) | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | draft revision to policy for pre-approval for expenses (.6). | 0.6 | 0.0162162 | $6.32 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | Call with asset manager to discuss property expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | call and email correspondence with accountant regarding review of backup for property invoices (.3) | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/27/19 | ED | 390 | Email correspondence with property manager to property expenses. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | and confer with K. Duff regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | Call with K. Duff and property manager to discuss property expenses and related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | review email correspondence with A. Porter regarding survey invoice for property (3030 E. 79th) and exchange correspondence with surveying company (.2). | 0.2 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | MR | 390 | attention to motion for Rule 72 appeal and expedited review and issues on same (.2) | 0.2 | 0.0057143 | $2.23 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | study motion by lenders for expedited consideration of credit bid issues and K. Duff email regarding the same (.2). | 0.2 | 0.0057143 | $1.49 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | draft declaration (2.4) | 2.4 | 0.1333333 | $52.00 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Business Operations | 09/09/19 | KBD | 390 | Study budget for property repairs and improvements and exchange correspondence regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/19/19 | KBD | 390 | Work through various issues with E. Duff relating to financial reporting, accounting, and property managers (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Business Operations | 09/23/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding expense procedures (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/24/19 | KBD | 390 | Study correspondence from property manager regarding utility payments. | 0.1 | 0.0066667 | $2.60 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/04/19 | KBD | 390 | study lenders objections relating to credit bidding and prepare for hearing (.5). | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | confer with N. Mirjanich regarding same (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | analysis of issues raised by lender credit bidding motion (.6) | 0.6 | 0.0171429 | $6.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | study correspondence regarding lender credit bid notifications (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/08/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures. | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/09/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures (4.4) | 4.4 | 0.1257143 | $49.03 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | draft and revise response to lenders' objections to credit bid procedures (3.1) | 3.1 | 0.0885714 | $34.54 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | study SEC response relating to same (.2). | 0.2 | 0.0057143 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | Revise response to lenders' objections on credit bidding and study revisions to same (2.2) | 2.2 | 0.0628571 | $24.51 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | study lender's reply brief and affidavit (.4) | 0.4 | 0.0235294 | $9.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | analysis of response (.5) | 0.5 | 0.0294118 | $11.47 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | exchange correspondence with broker and M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| September 2019 | Asset Disposition | 09/04/19 | JR | 140 | confer with A. Porter, K. Duff, M. Rachlis and broker regarding status of motions (.3) | 0.3 | 0.0176471 | $2.47 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | study and revise prior to filing (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | Correspond with K. Duff regarding the response to the lenders objections to the 8/19/19 order (.1) | 0.1 | 0.0058824 | $1.53 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | correspond with A. Watychowicz regarding docket citations and assist A. Watychowicz regarding same (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | meet with K. Duff regarding pending business operations issues (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | review documents and analysis from accountant regarding reconciliation of property manager invoices with backup (.5) | 0.5 | 0.0135135 | $5.27 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | prepare draft for review by K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | preparation of outline of issues for discussion (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/09/19 | NM | 260 | study draft response to credit bid motion and objections sent by A. Watychowicz (.3) | 0.3 | 0.0085714 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | Proofread response to institutional lender's objection to Judge Kim's order and confer with K. Duff regarding same (1.4) | 1.4 | 0.04 | $5.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | compile exhibits supporting response (.3) | 0.3 | 0.0085714 | $1.20 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | multiple revisions to response as per redlined and hard copy edits from M. Rachlis and K. Duff, email exchanges with K. Duff, and intraoffice conferences regarding same (1.9) | 1.9 | 0.0542857 | $7.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | AEP | 390 | Read brief filed 09/11 by institutional lender regarding credit bid issues. | 0.6 | 0.0375 | $14.63 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/18/19 | AEP | 390 | teleconference with receivership broker regarding affidavit submitted by institutional lender in connection with reply brief relating to upcoming hearing on objections to credit bid procedures (.4). | 0.4 | 0.025 | $9.75 |
| September 2019 | Claims Administration & Objections | 09/18/19 | NM | 260 | study institutional lender's reply to credit bid motion objection (.2). | 0.2 | 0.0117647 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/02/19 | KBD | 390 | Exchange correspondence with E. Duff regarding property manager expenses. | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/04/19 | KBD | 390 | Telephone conferences with A. Porter regarding property manager issue. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/11/19 | KBD | 390 | Exchange correspondence with property manager and asset manager regarding property expenses and study information relating to same. | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/11/19 | AEP | 390 | begin preparation of next draft of receiver's motion to market all remaining commercial apartment buildings (2.1). | 2.1 | 0.0777778 | $30.33 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | locate organizational charts for all titleholding receivership properties and e-mail same to title company with explanation regarding additional corporate documentation available (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | conference with E. Duff regarding resolution of accounting issues associated with future closings (.4) | 0.4 | 0.00625 | $2.44 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/02/19 | ED | 390 | email correspondence with property manager regarding property expenses (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0121212 | $4.73 |
| November 2019 | Business Operations | 11/21/19 | KBD | 390 | Draft correspondence to property manager regarding analysis of property accounts with respect to real estate taxes (.3) | 0.3 | 0.0272727 | $10.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | attention to utility bills (.1) | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | exchange correspondence with J. Rak regarding new gas accounts (.1). | 0.1 | 0.0030303 | $1.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | continue to work and review the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |
| November 2019 | Asset Disposition | 11/08/19 | JR | 140 | review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties and prepare sixth motion for approval of sales process (5.8) | 5.8 | 0.1611111 | $62.83 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/24/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties subject to loans extended by certain lenders and prepare first draft of anticipated motions for approval of sales process. | 1.5 | 0.0416667 | $16.25 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/29/19 | AEP | 390 | Consolidate drafts of sixth, seventh, eighth, and ninth motions to approve sales into single consolidated motion and conform all allegations for consistency. | 2.2 | 0.0814815 | $31.78 |
| November 2019 | Asset Disposition | 11/30/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by completing title searches on all properties encumbered by mortgages in favor of certain secured lenders, assembling information pertaining to acquisitions and dispositions, updating portfolio spreadsheet, and enumerating relevant factual allegations as paragraphs in motion. | 5.5 | 0.1527778 | $59.58 |
| November 2019 | Business Operations | 11/06/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0047619 | $1.86 |
| November 2019 | Business Operations | 11/06/19 | ED | 390 | Develop analysis and proposal for funding operating reserves for certain properties (1.7) | 1.7 | 0.0809524 | $31.57 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/11/19 | ED | 390 | confer with N. Mirjanich regarding analysis of recommended operating reserves for certain properties (.2). | 0.2 | 0.0095238 | $3.71 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | Study property expenditures and code violations for set of properties for E. Duff for reserves amount (1.4) | 1.4 | 0.0666667 | $17.33 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/18/19 | NM | 260 | Address pending City matters by communicating with property manager regarding more than a dozen administrative and housing matters some of which are in court next week and communicate with City regarding the same. | 1.4 | 0.0608696 | $15.83 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7). | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/05/19 | KBD | 390 | Telephone conference with J. Rak regarding communications with property manager relating to utility issue. | 0.1 | 0.0030303 | $1.18 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | KBD | 390 | study financial reporting from property manager (.4) | 0.4 | 0.0121212 | $4.73 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/01/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by finalizing title searches on all lender-specific properties, assembling information pertaining to all acquisitions, dispositions, refinancings, and mortgage releases, and grouping factual allegations. | 4.2 | 0.1166667 | $45.50 |
| December 2019 | Asset Disposition | 12/03/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve sales (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | telephone conference with A. Porter relating to the 6th motion to approve sale (.3) | 0.3 | 0.0083333 | $1.17 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | assist in drafting sixth motion to approve sale process (5.3). | 5.3 | 0.1472222 | $20.61 |
| December 2019 | Asset Disposition | 12/05/19 | AEP | 390 | make major structural changes to sixth motion to approve sales (.9). | 0.9 | 0.025 | $9.75 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | review and update sixth motion to approve sale (4.7) | 4.7 | 0.1305556 | $18.28 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | begin researching title histories of all properties and compiling new exhibits for inclusion in sixth motion to approve sales (.7). | 0.7 | 0.0194444 | $7.58 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | Teleconference with J. Rak regarding exhibits to sixth motion to approve sales and edits and revisions thereto (.6) | 0.6 | 0.0166667 | $6.50 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve and status of due diligence and financing contingency dates for properties currently under contract (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | Further review of the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/07/19 | AEP | 390 | Continue researching title histories of all properties, including conveyances to and from third-party investors, review title commitments associated therewith, and revise all paragraphs in existing draft accordingly. | 3.4 | 0.0944444 | $36.83 |
| December 2019 | Asset Disposition | 12/08/19 | AEP | 390 | Perform title searches on properties within sixth motion to approve sales, review title commitments, edit and revise motion pertaining to property acquisition and encumbrance dates and recording of releases. | 3.2 | 0.0888889 | $34.67 |
| December 2019 | Asset Disposition | 12/08/19 | JR | 140 | Review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |
| December 2019 | Asset Disposition | 12/09/19 | JR | 140 | review title commitments and identify assignment of partial interest in mortgage for various properties included in the sixth motion to approve sales process and update the motion with corresponding information (3.8). | 3.8 | 0.1055556 | $14.78 |
| December 2019 | Asset Disposition | 12/12/19 | AEP | 390 | teleconference with receivership brokers regarding status of currently pending sales and potential marketing commencement periods for properties to be included in sixth motion to approve (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Asset Disposition | 01/09/20 | KBD | 390 | Exchange correspondence with A. Porter regarding motions to approve sale of remaining properties (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/12/20 | KBD | 390 | Study motion to approve marketing and sales (2.2) | 2.2 | 0.0611111 | $23.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/14/20 | KBD | 390 | Work on motion for approval of process for sale of properties with A Porter and M. Rachlis and analysis of various related issues (3.1) | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/21/20 | KBD | 390 | Study and revise motion for approval to sell properties and work on same with A. Porter (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/22/20 | KBD | 390 | study revised consolidated motion for listing and sale of properties (.7). | 0.7 | 0.0194444 | $7.58 |
| January 2020 | Asset Disposition | 01/23/20 | KBD | 390 | Study and revise combined motion for approval to list and sell properties and confer with A. Porter and M. Rachlis relating to same (1.8) | 1.8 | 0.05 | $19.50 |
| January 2020 | Asset Disposition | 01/24/20 | KBD | 390 | Study motion for listing and sale of properties. | 0.5 | 0.0138889 | $5.42 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/03/20 | AEP | 390 | Review all survey orders and property files, update EquityBuild portfolio spreadsheet and prepare detailed email memorandum to surveyor and title company regarding status of closings, properties in the pipeline, properties for which survey quotes are needed, properties for which surveys have not yet been completed, and timing of prospective closings. | 1.1 | 0.0916667 | $35.75 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | correspondence with J. Rak regarding remaining assistance required in connection with finalization of three nearly-completed motions (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | assist A. Porter in review of title commitments and online searches for those whose interests are in various properties and review and further prepare the 5th motion to confirm sale and 6th motion to approve sale (5.6) | 5.6 | 0.1244444 | $17.42 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | search and add exhibits relating to same to prepare for filing (1.1). | 1.1 | 0.0244444 | $3.42 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | continue working with J. Rak on preparation of fifth motion to confirm sales and sixth motion to approve sales process, including review and analysis of all title commitments and recorded documents (5.5) | 5.5 | 0.1222222 | $47.67 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to receivership team regarding near-finality of sixth motion to approve sales and requesting assistance with lis pendens issues, preparation of notice of motion, and substantive analysis (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to title company regarding special exceptions requiring hold harmless letters and special exceptions to be included on title in connection with all properties subsumed within sixth motion to approve sales process (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/09/20 | JR | 140 | work with A. Porter on further review and preparation of the 5th motion to confirm sale and 6th motion to approve sale (5.5) | 5.5 | 0.1222222 | $17.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/10/20 | MR | 390 | Attention to draft motion for approval of property sales. | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/11/20 | AEP | 390 | assemble additional exhibits in connection with sixth motion to approve sales of receivership property and verify all pertinent information against assertions in motion papers (2.3). | 2.3 | 0.0638889 | $24.92 |
| January 2020 | Asset Disposition | 01/12/20 | AEP | 390 | Read through provisionally final sixth motion to approve sales of receivership properties and include new paragraphs, where applicable, identifying all assignees of EquityBuild mortgage interests. | 2.7 | 0.075 | $29.25 |
| January 2020 | Asset Disposition | 01/12/20 | MR | 390 | Further review draft motion for approval of sales and process. | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/13/20 | AEP | 390 | review and execute proposal for surveys of remaining commercial properties (.1) | 0.1 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | Conferences regarding certificate of service issue (.1) | 0.1 | 0.0027778 | $1.08 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | attention to issues on draft motion for approval of sale process (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | work on potential revisions to sixth motion to approve marketing and sale of remaining receivership properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | prepare e-mail to title company providing detailed chain of title information for receivership properties subsumed within sixth motion to approve sales and requesting confirmation of deletion of special exceptions relating to miscellaneous mechanic's liens (.8) | 0.8 | 0.0222222 | $8.67 |
| January 2020 | Asset Disposition | 01/14/20 | MR | 390 | conferences with A. Porter and K. Duff regarding motion to approve sale of remaining properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | insert all exhibit citations into motion and review corresponding exhibit for accuracy and completeness (2.2) | 2.2 | 0.0488889 | $19.07 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | and prepare e-mail to team enclosing nearly file-ready draft with report on remaining incomplete items (.3). | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | Rearrange order of presentation of argument and prepare additional explanatory paragraphs in sixth motion for court approval of sales of receivership properties, per recommendation of receiver (.4) | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | Confer with A. Porter regarding service list for sixth motion to approve sale process (.1) | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | reach out to claims vendor with request to assist in preparation of same and respond to follow up emails (.1). | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | Prepare notice of sale, revise proposed judicial order, and perform inventory of exhibits in connection with finalization of sixth motion to approve sales of receivership properties, revise proposed judicial order (1.2) | 1.2 | 0.0333333 | $13.00 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | inventory and review first seven batches of publicly-recorded documents received from title company and insert as exhibits to sixth motion to approve sales (.6). | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/17/20 | AW | 140 | Attention to transfer from claims vendor of information regarding primary and secondary emails of all claimants and prepare service list for sixth motion to approve sale process. | 1.6 | 0.0444444 | $6.22 |
| January 2020 | Asset Disposition | 01/19/20 | AEP | 390 | Begin second pass through fifth motion to approve marketing and sales of receivership property, adding additional properties for which due diligence and financing contingencies have now expired, and generally proofing, editing, and revising motion. | 4.5 | 0.125 | $48.75 |
| January 2020 | Asset Disposition | 01/20/20 | AEP | 390 | Assemble and inventory all exhibits associated with fifth motion to approve marketing and sales of receivership properties, double-check all representations pertaining thereto in motion, and prepare additional paragraphs. | 2.4 | 0.0666667 | $26.00 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | Attention to motion for approval of sales and for process (.3) | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/21/20 | AEP | 390 | Begin consolidating sixth motion to confirm sales, fifth motion to approve marketing and sales, and motion to amend Order Appointing Receiver into single motion, inventory all exhibits received from title company and create final list of materials still needed to complete the motion, and make revisions consistent with suggestions received from K. Duff and M. Rachlis. | 5.1 | 0.1133333 | $44.20 |
| January 2020 | Asset Disposition | 01/21/20 | AW | 140 | Brief review of exhibits and near final sixth motion for approval of sale process. | 0.4 | 0.0111111 | $1.56 |
| January 2020 | Asset Disposition | 01/21/20 | MR | 390 | Further review of motion and follow up on various issues regarding same (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/21/20 | NM | 260 | Correspond with courtroom deputy and receivership team regarding filing separate or consolidated motions to approve next batch of sales and sales process. | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | conduct final online searches in connection with all properties under contract and revise consolidated motion as necessary (1.6) | 1.6 | 0.0355556 | $13.87 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | reconcile all duplicative definitions following merger of separate motions (.4) | 0.4 | 0.0088889 | $3.47 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | third pass through consolidated motion to ensure accuracy and consistency (2.1). | 2.1 | 0.0466667 | $18.20 |
| January 2020 | Asset Disposition | 01/22/20 | JR | 140 | work with A. Porter regarding drafting a table of contents for the 6th motion to confirm sale and approve sale (.2) | 0.2 | 0.0044444 | $0.62 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | review all exhibit numbers in motion to ensure consistency in numbering and double-check all exhibit documents against motion (.8) | 0.8 | 0.0177778 | $6.93 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | renumber all exhibits in motion to account for last-minute inclusion of additional releases (.9) | 0.9 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | discuss preparation of table of contents with J. Rak and review and edit first draft thereof (.5) | 0.5 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | Prepare additional paragraphs for consolidated motion to incorporate discussions regarding effect of lis pendens filed against certain properties, and to supplement introduction, to include reference to additional releases (1.3) | 1.3 | 0.0288889 | $11.27 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | read entire motion and make final edits thereto (2.3). | 2.3 | 0.0511111 | $19.93 |
| January 2020 | Asset Disposition | 01/23/20 | AW | 140 | Review sixth motion to approve sale process and communicate with A. Porter and J. Rak regarding preparation of exhibits. | 0.6 | 0.0166667 | $2.33 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | continue drafting the 6th motion to approve sale and draft table of contents (1.8) | 1.8 | 0.05 | $7.00 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | compile all the exhibits into one document in preparation to file the motion to confirm and approve sale (2.7) | 2.7 | 0.06 | $8.40 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | Attention to edits to motion for approval of sales process (.3) | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/23/20 | NM | 260 | Study motion to approve sales and correspond with receivership team regarding same. | 0.6 | 0.0166667 | $4.33 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of receivership property now under contract attaching consolidated motion and advising regarding timing of potential closings (.2). | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make final revisions to table of contents to consolidated motion (.3) | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make revisions to draft certificate of service (.2) | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | MR | 390 | Attention regarding upcoming closings and motion for approval. | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | NM | 260 | Study motion to approve sales process and confirm sales of other properties before filing and correspond with A. Watychowicz regarding same (.3) | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/14/20 | ED | 390 | Review and analysis of property financial information as basis for discussion of funding operating reserves (1.1) | 1.1 | 0.034375 | $13.41 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/14/20 | ED | 390 | Review objection to motion for approval of sale of real estate, and review and analysis of related investor documents (.7) | 0.7 | 0.0189189 | $7.38 |
| January 2020 | Claims Administration & Objections | 01/16/20 | AEP | 390 | prepare second round of revisions to motion (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | Study draft publication notice and various correspondence regarding order approving sale listings and confer with N. Mirjanich regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/25/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to objections to motion to list properties for sale (.3) | 0.3 | 0.0083333 | $3.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | Study and revise response to objections to motion to list properties for sale (1.2) | 1.2 | 0.0266667 | $10.40 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study revised response to objections to sale motion and exchange correspondence regarding same (1.4) | 1.4 | 0.0311111 | $12.13 |
| February 2020 | Business Operations | 02/07/20 | KBD | 390 | study correspondence from property manager regarding potential property improvements to various property (.2). | 0.2 | 0.0181818 | $7.09 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/27/20 | KBD | 390 | Exchange correspondence with J. Rak regarding analysis of funds, payment of judgment orders, and real estate taxes (.2) | 0.2 | 0.0071429 | $2.79 |
| February 2020 | Claims Administration & Objections | 02/18/20 | KBD | 390 | study lenders' objections to motion to sell properties (.5) | 0.5 | 0.0178571 | $6.96 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | Review title commitments relating to all properties subsumed within sixth motion to approve sales and create master list of remaining issues to be resolved prior to closings (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to surveyor regarding request for legal description and certification information for various receivership properties subsumed within sixth motion to approve (.1) | 0.1 | 0.0027778 | $1.08 |
| February 2020 | Asset Disposition | 02/18/20 | NM | 260 | Study objections to sales motions and correspond with K. Duff and J. Rak regarding same and obtaining list of properties for which no objections were filed to send order to court on same. | 1.0 | 0.0222222 | $5.78 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | Work with K. Duff on reply in support of consolidated motion (.5) | 0.5 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | Exchange communication with N. Mirjanich regarding orders related to the 5th and 6th motion (.1) | 0.1 | 0.0027778 | $0.39 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | final review of objections to motion related to the properties included in the consolidated motion (.7). | 0.7 | 0.0194444 | $2.72 |
| February 2020 | Asset Disposition | 02/20/20 | NM | 260 | draft notice for next marketing tranche and correspondence with receiver team on same (.4). | 0.4 | 0.0111111 | $2.89 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read reply in support of consolidated motion (.2). | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read orders granting in part fifth motion to confirm sales and sixth motion to approve sales process and prepare e-mails to buyers' counsel regarding preparation for closing (.2) | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | NM | 260 | Correspond with broker regarding next marketing tranche. | 0.3 | 0.0083333 | $2.17 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | correspond with receiver team and broker regarding next marketing tranche and revise notice of publication for same (.2) | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | related telephone call with same (.5). | 0.5 | 0.0138889 | $3.61 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/25/20 | NM | 260 | Attention to next marketing tranche and publication notice for same. | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/26/20 | NM | 260 | Study correspondence relating to fourth marketing tranche and objections to consolidated sales motion. | 0.3 | 0.0066667 | $1.73 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | Follow up correspondence with property manager regarding cash balance for real estate taxes related to paying property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | Follow up correspondence with property manager regarding funds available to pay property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Business Operations | 02/27/20 | JR | 140 | draft a list of properties for which property taxes were not paid and identify institutional lender for each (1.3) | 1.3 | 0.0464286 | $6.50 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/18/20 | AEP | 390 | Read institutional lenders' memorandum in opposition to receiver's consolidated motion and prepare outline of issues and responses thereto. | 2.1 | 0.0466667 | $18.20 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/18/20 | MR | 390 | review and develop possible response to objections on sales motion (.8). | 0.8 | 0.0177778 | $6.93 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/24/20 | MR | 390 | attention to objection on sales motion and issues on sales (.3). | 0.3 | 0.0066667 | $2.60 |
| February 2020 | Claims Administration & Objections | 02/25/20 | MR | 390 | Further attention to objections by lenders to property sales. | 2.2 | 0.0488889 | $19.07 |
| February 2020 | Claims Administration & Objections | 02/26/20 | AW | 140 | further work on draft response to objections (5.0). | 5.0 | 0.1111111 | $15.56 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | communicate with counsel regarding additional revisions and language from previous pleadings (.3). | 0.3 | 0.0066667 | $0.93 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | proofread reply in support of consolidated motion and email Receivership team regarding revisions [long time due to tracking down of all objections filed by institutional lenders] (.9) | 0.9 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/28/20 | MR | 390 | attention to objections to sixth sales moron and review and revise same (1.7). | 1.7 | 0.0377778 | $14.73 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with receiver's team regarding response to consolidated sales motion and revise same (1.3). | 1.3 | 0.0288889 | $7.51 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | Study revisions to and further revise motion to approve sale of Naples property and proposed order (.6) | 0.6 | 0.0133333 | $5.20 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | study reply in support of consolidated property sales motion (.4). | 0.4 | 0.0111111 | $4.33 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | Study lenders' supplemental objection to consolidated motion (.5) | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/31/20 | KBD | 390 | study order approving listing and sale of properties and exchange correspondence regarding same (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/11/20 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0125 | $4.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | Study correspondence from property manager regarding COVID-19 response measures (.2) | 0.2 | 0.00625 | $2.44 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/27/20 | KBD | 390 | analysis of property revenue and exchange correspondence with asset manager regarding same (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | updates to property-specific closing checklists and seller's figures (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | additional notices of violation filed against properties in next marketing tranche (.2) | 0.2 | 0.0055556 | $2.17 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | lender objections to consolidated motion to sell (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/05/20 | AEP | 390 | read, edit, and revise draft reply in support of consolidated motion (2.9) | 2.9 | 0.0644444 | $25.13 |
| March 2020 | Asset Disposition | 03/06/20 | NM | 260 | study reply to consolidated motion and study correspondence with Receiver's team on same (.6). | 0.6 | 0.0166667 | $4.33 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/12/20 | JR | 140 | draft purchase and sale contracts in preparation for new buyers for properties currently being marketed and telephone communication with real estate broker regarding same (.2). | 0.2 | 0.0055556 | $0.78 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID-19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | Research regarding proposed orders relating to sales motions and communicate with K. Duff regarding same (.2) | 0.2 | 0.0044444 | $0.62 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | attention to email from A. Porter forwarding all current drafts of proposed orders. (.1). | 0.1 | 0.0022222 | $0.31 |
| March 2020 | Asset Disposition | 03/24/20 | JR | 140 | Phone conference with A. Porter and the real estate brokers regarding status of closings of various properties under contract and currently on the market and plan of action regarding same (.7) | 0.7 | 0.0194444 | $2.72 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | Edit and revise form purchase and sale agreement to be tendered to prospective bidders on next tranche of receivership properties to incorporate necessary changes based on past experience (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | review due diligence files for all properties in next tranche of sales and update purchase and sale agreements to incorporate disclosures of administrative and housing court actions and to confirm accuracy of legal descriptions and PINs (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/27/20 | MR | 390 | prepare for and participate in calls regarding same with asset manager and K. Duff (1.0) | 1.0 | 0.0222222 | $8.67 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | attention to issues regarding properties (.1). | 0.1 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | Conferences with asset manager regarding various property issues (.2) | 0.2 | 0.0044444 | $1.73 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | Draft and revise motion for clarification and other relief and follow up regarding various issues with K. Duff and A. Watychowicz (2.2) | 2.2 | 0.0488889 | $19.07 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to orders regarding sales and issues moving forward and conferences regarding same (.4) | 0.4 | 0.0088889 | $3.47 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/17/20 | ED | 390 | Review draft form of revised management agreements from property manager. | 0.6 | 0.01875 | $7.31 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/22/20 | AEP | 390 | review tax delinquency spreadsheets prepared by J. Rak, review Cook County 2018 tax sale schedule, and prepare e-mail to K. Duff regarding same (.3). | 0.3 | 0.0136364 | $5.32 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | exchange correspondence with A. Pruitt and J. Wine regarding alternative addresses omitted from the master spreadsheet and add same (1.1). | 1.1 | 0.0478261 | $6.70 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Asset Disposition | 04/23/20 | KBD | 390 | telephone conference with real estate broker regarding timing for next marketing and sales, property inspections, property management, public notice, purchaser financing issues, and various additional sales matters (.2) | 0.2 | 0.0153846 | $6.00 |
| April 2020 | Asset Disposition | 04/24/20 | KBD | 390 | study information regarding pricing of properties and portfolio summary (.6). | 0.6 | 0.0428571 | $16.71 |
| April 2020 | Asset Disposition | 04/24/20 | KBD | 390 | telephone conference with real estate broker, M. Rachlis, and A. Porter regarding pricing and timing for marketing and sale of next tranche properties (1.0) | 1.0 | 0.0769231 | $30.00 |
| April 2020 | Asset Disposition | 04/28/20 | KBD | 390 | attention to publication notice for next marketing tranche (.1) | 0.1 | 0.0076923 | $3.00 |
| April 2020 | Asset Disposition | 04/29/20 | KBD | 390 | exchange correspondence regarding publication notice for sale of properties (.1). | 0.1 | 0.0076923 | $3.00 |
| April 2020 | Asset Disposition | 04/29/20 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding property sales and credit bid communication (.2) | 0.2 | 0.0153846 | $6.00 |
| April 2020 | Asset Disposition | 04/30/20 | KBD | 390 | telephone conference with J. Wine and M. Rachlis regarding publication and sales issues (.3) | 0.3 | 0.02 | $7.80 |
| April 2020 | Business Operations | 04/06/20 | KBD | 390 | Study correspondence from property manager regarding property management status. | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/15/20 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0129032 | $5.03 |
| April 2020 | Business Operations | 04/16/20 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.016129 | $6.29 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/23/20 | KBD | 390 | Study correspondence from property manager lender reporting and property expenses (.2) | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/28/20 | KBD | 390 | study property manager operating report information (.2). | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/28/20 | KBD | 390 | Work on property expenses (.4) | 0.4 | 0.0129032 | $5.03 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference with asset manager regarding same (.1) | 0.1 | 0.0032258 | $1.26 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | Study property manager financial reporting and exchange correspondence with asset manager regarding same (.5) | 0.5 | 0.016129 | $6.29 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of property expenses (.2) | 0.2 | 0.0181818 | $7.09 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and receivership brokers regarding bids submitted in connection with latest marketing tranche and strategies for responding thereto, as well as anticipated timing of closings of properties subsumed within order approving fifth motion to confirm sales and remaining obstacles thereto (1.7) | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order approving fifth motion to confirm sales and exhibit to sixth motion to approve sales process (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | additional revisions to orders and submit to Judge Lee as per standing order (.2). | 0.2 | 0.0044444 | $0.62 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | Attention to exchanges regarding revisions to proposed orders (.1) | 0.1 | 0.0022222 | $0.31 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | Review draft orders and follow up on various related issues regarding orders on marketing and other issues (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | prepare for meeting on property sales and emails regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | participate in call regarding upcoming bids and anticipated closings with K. Duff, A. Porter and real estate broker (1.7). | 1.7 | 0.0472222 | $18.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/07/20 | JR | 140 | exchange correspondence with real estate broker regarding purchase and sale agreement language (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/08/20 | AEP | 390 | Read and respond to inquiries from K. Duff regarding outstanding judgments recorded against EquityBuild properties (.1) | 0.1 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/09/20 | AEP | 390 | e-mail exchanges with J. Wine regarding status of administrative actions pending against receivership properties (.3) | 0.3 | 0.0333333 | $13.00 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | exchange correspondence with the property management team requesting due diligence documents for various properties listed for sale (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | save purchase and sale agreements and SJOs for various properties in series x and update closing checklists with property information (.5). | 0.5 | 0.0138889 | $1.94 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | update master and closing checklists regarding same (.5) | 0.5 | 0.0138889 | $1.94 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | exchange correspondence with real estate broker regarding status of purchase and sale agreements for series 4 properties and review and update buyer counsel information and buyer information regarding same (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/13/20 | JR | 140 | follow up correspondence with the property manager regarding due diligence documents for series x and related to all properties recently under contract (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | further correspondence with the property manager regarding requested items for closings and due diligence documents (.4) | 0.4 | 0.0108108 | $1.51 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | calculate prorated property taxes for various properties and update settlement statements regarding same (1.4) | 1.4 | 0.0388889 | $5.44 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | further exchange correspondence with the title company related to confirmation of earnest money deposit for various properties (.4) | 0.4 | 0.0111111 | $1.56 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | review due diligence documents received from property manager and update corresponding electronic property folders for various properties currently under contract (1.8). | 1.8 | 0.05 | $7.00 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027778 | $0.39 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | draft same for buyer (.9) | 0.9 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | review email from the title company regarding third party authorization forms for buyer and exchange further correspondence with the title company (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | review due diligence documents received from property manager for various properties (1.3). | 1.3 | 0.0361111 | $5.06 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | conference call with K. Duff, M. Rachlis, A. Porter and real estate brokers related to current properties under contract and related matters and issues with closings (1.0) | 1.0 | 0.0222222 | $3.11 |
| April 2020 | Asset Disposition | 04/23/20 | JR | 140 | update closed property spreadsheet and forward to K. Duff, E. Duff and K. Pritchard (.6) | 0.6 | 0.0153846 | $2.15 |
| April 2020 | Asset Disposition | 04/24/20 | MR | 390 | Conferences regarding sales related issues for next tranche of properties for sale with K. Duff, A. Porter and real estate broker. | 1.8 | 0.1384615 | $54.00 |
| April 2020 | Asset Disposition | 04/28/20 | JRW | 260 | Draft publication notice for tranche 5.0 sales and related review of prior notices and correspondence and exchange correspondence with real estate broker. | 0.7 | 0.0538462 | $14.00 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | review email from J. Wine and provide legal descriptions and property addresses for the upcoming publication notice of various properties (.6) | 0.6 | 0.0166667 | $2.33 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | exchange correspondence with the title company regarding confirmed wires receipt on various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/29/20 | JRW | 260 | exchange correspondence with K. Duff and A. Watychowicz regarding publication and related review of prior records and correspondence (.4) | 0.4 | 0.0307692 | $8.00 |
| April 2020 | Asset Disposition | 04/29/20 | JRW | 260 | Update publication notice for newspaper and related exchange with real estate broker (.2) | 0.2 | 0.0153846 | $4.00 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | review email from K. Duff related to status of various properties and motions [as of 2019] and prepare requested information regarding same (.8) | 0.8 | 0.0126984 | $1.78 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | exchange correspondence with the real estate broker regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2020 | Asset Disposition | 04/30/20 | JRW | 260 | send inquiry to newspaper regarding new publication (.1). | 0.1 | 0.0076923 | $2.00 |
| April 2020 | Asset Disposition | 04/30/20 | JRW | 260 | Study sixth motion for approval of process for public sale, exhibits and order granting same, and related correspondence regarding notice requirements (.6) | 0.6 | 0.0166667 | $4.33 |
| April 2020 | Asset Disposition | 04/30/20 | MR | 390 | Attention to property sales requirements for public notice and conference with K. Duff, J. Wine and A. Watychowicz. | 0.3 | 0.0230769 | $9.00 |
| April 2020 | Business Operations | 04/02/20 | ED | 390 | Begin preparation of memorandum to K. Duff regarding property management agreements (.8) | 0.8 | 0.0258065 | $10.06 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/28/20 | ED | 390 | review and analysis of correspondence and documents regarding guidelines for approval of expenditures by property manager (.6). | 0.6 | 0.02 | $7.80 |
| April 2020 | Business Operations | 04/29/20 | KMP | 140 | prepare request form for funds transfer and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0363636 | $5.09 |
| April 2020 | Business Operations | 04/29/20 | KMP | 140 | Communicate with K. Duff and property manager regarding request for property management funds (.2) | 0.2 | 0.0181818 | $2.55 |
| April 2020 | Business Operations | 04/29/20 | KMP | 140 | communicate with bank representative and property manager regarding confirmation of funds transfer (.2). | 0.2 | 0.0181818 | $2.55 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | exchange correspondence regarding content and timing of publication notice for sale of properties (.1) | 0.1 | 0.0076923 | $3.00 |
| May 2020 | Asset Disposition | 05/13/20 | KBD | 390 | telephone conference with real estate broker regarding potential offers and negotiation strategy (.1). | 0.1 | 0.0076923 | $3.00 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/15/20 | KBD | 390 | study financial reporting from property manager (.3) | 0.3 | 0.0103448 | $4.03 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | Study property management expenses (.7) | 0.7 | 0.0241379 | $9.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | Attention to expense issues with property manager and exchange various correspondence relating the same (.8) | 0.8 | 0.0275862 | $10.76 |
| May 2020 | Business Operations | 05/29/20 | KBD | 390 | Work on issues relating to property manager and expense issues. | 0.8 | 0.0266667 | $10.40 |
| May 2020 | Claims Administration & Objections | 05/07/20 | KBD | 390 | Work on communication to claimants' counsel regarding marketing and sale of properties (.5) | 0.5 | 0.0138889 | $5.42 |
| May 2020 | Claims Administration & Objections | 05/22/20 | KBD | 390 | study claimants' motion to stay and exchange correspondence regarding same (.8) | 0.8 | 0.0666667 | $26.00 |
| May 2020 | Claims Administration & Objections | 05/25/20 | KBD | 390 | study claimants' motion to stay, study draft response, and exchange correspondence regarding same (.5) | 0.5 | 0.0416667 | $16.25 |
| May 2020 | Claims Administration & Objections | 05/26/20 | KBD | 390 | Study certain institutional lenders' motion to stay sales and draft and revise response brief (5.7) | 5.7 | 0.475 | $185.25 |
| May 2020 | Claims Administration & Objections | 05/27/20 | KBD | 390 | work on response to motion to stay (.7). | 0.7 | 0.0583333 | $22.75 |
| May 2020 | Claims Administration & Objections | 05/28/20 | KBD | 390 | work on response to motion to stay and study cash flow analysis (.5) | 0.5 | 0.0416667 | $16.25 |
| May 2020 | Claims Administration & Objections | 05/29/20 | KBD | 390 | work on response to motion to stay and declaration (1.0). | 1.0 | 0.0833333 | $32.50 |
| May 2020 | Claims Administration & Objections | 05/30/20 | KBD | 390 | Work on response to motion to stay and declaration. | 0.3 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/31/20 | KBD | 390 | Study and revise response to motion to stay and declaration (2.2) | 2.2 | 0.1833333 | $71.50 |
| May 2020 | Asset Disposition | 05/01/20 | JR | 140 | review notice of public sale related to additional properties listed for offers and update spreadsheet (.5) | 0.5 | 0.0138889 | $1.94 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | related correspondence with real estate broker and A. Porter (.2) | 0.2 | 0.0153846 | $4.00 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | Revise publication notice to add PIN numbers and submission deadline (.1) | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | exchange correspondence with newspaper regarding publication (.2) | 0.2 | 0.0153846 | $4.00 |
| May 2020 | Asset Disposition | 05/01/20 | JRW | 260 | review proof and related email regarding proposed revisions (.3). | 0.3 | 0.0230769 | $6.00 |
| May 2020 | Asset Disposition | 05/04/20 | JRW | 260 | Revise publication notice and related emails (.2) | 0.2 | 0.0153846 | $4.00 |
| May 2020 | Asset Disposition | 05/04/20 | JRW | 260 | exchange correspondence with newspaper regarding invoice and proof (.1). | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/05/20 | JR | 140 | update spreadsheet with additional properties listed for sale, under contract and status of judicial process (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/18/20 | JR | 140 | review the status of various properties related to judicial process and sale process (.9) | 0.9 | 0.025 | $3.50 |
| May 2020 | Asset Disposition | 05/19/20 | JR | 140 | review email from E. Duff regarding financial reporting for property manager and respond accordingly (.1) | 0.1 | 0.0034483 | $0.48 |
| May 2020 | Asset Disposition | 05/22/20 | JRW | 260 | Review code violations for properties listed for sale and related updating of spreadsheet (.5) | 0.5 | 0.0384615 | $10.00 |
| May 2020 | Asset Disposition | 05/22/20 | JRW | 260 | email exchange with J. Rak and real estate broker regarding publication notice (.1). | 0.1 | 0.0076923 | $2.00 |
| May 2020 | Asset Disposition | 05/27/20 | AEP | 390 | read e-mail from surveyor regarding items still needed to complete first draft of surveys, assemble requested information for each property, and respond, then update portfolio spreadsheet to reflect field work date (.3) | 0.3 | 0.0230769 | $9.00 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review properties currently being marketed and exchange correspondence with the property managers requesting all due diligence documents (.2) | 0.2 | 0.0055556 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review receipts of earnest money (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | update closing checklist regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review email and exchange correspondence with the property manager regarding preparation of due diligence folders for properties going under contract and missing information for same (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review water account information for same and update closing checklists (.7) | 0.7 | 0.0194444 | $2.72 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review drafted purchase and sale agreement and make modifications to each related to new batch [series x] of marketed properties (7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 6250 S. Mozart, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 1131-41 E. 79th, 3074 Cheltenham, 7508 S. Essex, 5618 MLK, 6558 S. Vernon) (1.0) | 1.0 | 0.0769231 | $10.77 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | begin drafting closing checklists and closing documents for properties under contract and in anticipation of court approval of confirmation of sale (1.8). | 1.8 | 0.05 | $7.00 |
| May 2020 | Asset Disposition | 05/28/20 | AEP | 390 | Prepare purchase and sale contracts for all properties in next marketing tranche (1131-41 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 6356 S California, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-59 S Marquette, 5618-20 S King, and 6558 S Vernon) entailing preparation of joint order escrow agreements and assignments of leases, review of surveys and title commitments, and research into administrative and circuit court dockets for evidence of unknown litigation, then systematically review and correct errors in all provisionally final drafts prior to circulation to receivership brokers. | 5.5 | 0.4230769 | $165.00 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | review email and follow up correspondence with the property manager regarding due diligence documents and not having access (.2) | 0.2 | 0.0181818 | $2.55 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | exchange correspondence with the property management team regarding due diligence documents for properties being prepared for purchase and sale agreements (.2) | 0.2 | 0.0153846 | $2.15 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | review water certification applications and further exchange correspondence with the property manager regarding same (.2) | 0.2 | 0.0153846 | $2.15 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | Review draft purchase and sale agreements for the new batch of properties on the market and make modifications (1.1) | 1.1 | 0.0846154 | $11.85 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | draft master closing checklist for current properties under contract and in preparation for drafting closing documents (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Asset Disposition | 05/29/20 | JR | 140 | exchange further correspondence with leasing manager and A. Porter regarding same (.1) | 0.1 | 0.1 | $14.00 |
| May 2020 | Asset Disposition | 05/29/20 | JR | 140 | Review email from leasing manager regarding new leases for property (7959 S. Marquette) and advise with A. Porter regarding same (.2) | 0.2 | 0.2 | $28.00 |
| May 2020 | Asset Disposition | 05/29/20 | JR | 140 | review due diligence documents for various properties from property manager related to properties being accepted for purchase and begin organizing (.8) | 0.8 | 0.0615385 | $8.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/19/20 | ED | 390 | and review and analysis of related documents (.2) | 0.2 | 0.0068966 | $2.69 |
| May 2020 | Business Operations | 05/19/20 | ED | 390 | Email correspondence with property manager regarding property level reporting under new reporting system (.3) | 0.3 | 0.0103448 | $4.03 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/28/20 | KMP | 140 | study communications with property manager regarding analysis of funds request (.2) | 0.2 | 0.0051282 | $0.72 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/22/20 | MR | 390 | Attention to motion to stay. | 0.5 | 0.0416667 | $16.25 |
| May 2020 | Claims Administration & Objections | 05/26/20 | MR | 390 | Attention to motion to stay. | 1.4 | 0.1166667 | $45.50 |
| May 2020 | Claims Administration & Objections | 05/27/20 | MR | 390 | follow up regarding same with real estate broker (.5). | 0.5 | 0.0416667 | $16.25 |
| May 2020 | Claims Administration & Objections | 05/27/20 | MR | 390 | Work on response brief to motion to stay (2.8) | 2.8 | 0.2333333 | $91.00 |
| May 2020 | Claims Administration & Objections | 05/28/20 | MR | 390 | draft and revise declaration and response brief to motion to stay (2.8). | 2.8 | 0.2333333 | $91.00 |
| May 2020 | Claims Administration & Objections | 05/28/20 | MR | 390 | Work with K. Duff regarding motion to stay (.8) | 0.8 | 0.0666667 | $26.00 |
| May 2020 | Claims Administration & Objections | 05/29/20 | MR | 390 | attention to issues on response brief to motion to stay (.3) | 0.3 | 0.025 | $9.75 |
| May 2020 | Claims Administration & Objections | 05/30/20 | MR | 390 | Further work on response to motion to stay and related declaration. | 1.4 | 0.1166667 | $45.50 |
| May 2020 | Claims Administration & Objections | 05/31/20 | MR | 390 | Further review items regarding motion to stay (.5) | 0.5 | 0.0416667 | $16.25 |
| June 2020 | Asset Disposition | 06/01/20 | KBD | 390 | Telephone conference with real estate broker regarding status of mixed use properties and upcoming sales (.2) | 0.2 | 0.0043478 | $1.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/05/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with potential purchasers relating to offers (.2) | 0.2 | 0.02 | $7.80 |
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | telephone conference with real estate broker regarding offers and communications with potential purchasers relating to most recently listed properties (.2) | 0.2 | 0.02 | $7.80 |
| June 2020 | Asset Disposition | 06/09/20 | KBD | 390 | Analyze offers and follow up issues regarding same with real estate broker, A. Porter, and M. Rachlis (1.3) | 1.3 | 0.1 | $39.00 |
| June 2020 | Asset Disposition | 06/10/20 | KBD | 390 | Study report on offers from real estate broker and correspondence regarding same (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/11/20 | KBD | 390 | telephone conference with real estate broker regarding communications with potential purchasers and assembly of closing costs (.3). | 0.3 | 0.0230769 | $9.00 |
| June 2020 | Asset Disposition | 06/15/20 | KBD | 390 | exchange correspondence with real estate broker regarding highest bids and notice (.2). | 0.2 | 0.0142857 | $5.57 |
| June 2020 | Asset Disposition | 06/15/20 | KBD | 390 | Review estimated closing costs for properties and exchange correspondence with A. Porter and real estate broker regarding same (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | exchange correspondence regarding planning for execution of additional agreements (.1). | 0.1 | 0.0142857 | $5.57 |
| June 2020 | Asset Disposition | 06/18/20 | KBD | 390 | Work on execution of sales agreements and exchange correspondence with A. Porter regarding same (.9) | 0.9 | 0.225 | $87.75 |
| June 2020 | Asset Disposition | 06/18/20 | KBD | 390 | correspondence with real estate broker regarding sales (.3). | 0.3 | 0.0214286 | $8.36 |
| June 2020 | Asset Disposition | 06/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with lenders' counsel relating to highest bids and credit bidding (.1) | 0.1 | 0.0027778 | $1.08 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Business Operations | 06/05/20 | KBD | 390 | review information and correspondence from J. Rak regarding real estate tax issues (.2). | 0.2 | 0.0117647 | $4.59 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/24/20 | KBD | 390 | Study financial reporting from property manager (.3) | 0.3 | 0.0107143 | $4.18 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/01/20 | KBD | 390 | Work on response to motion to stay (3.7) | 3.7 | 0.3083333 | $120.25 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/17/20 | KBD | 390 | review and exchange correspondence declining credit bids (.1) | 0.1 | 0.0125 | $4.88 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | Attention to property sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | conferences with real estate broker A. Porter regarding same (.3). | 0.3 | 0.0065217 | $2.54 |
| June 2020 | Asset Disposition | 06/03/20 | JR | 140 | review previously requested due diligence documents for various series x properties and follow up with property managers regarding delivery of missing documents (.2) | 0.2 | 0.0153846 | $2.15 |
| June 2020 | Asset Disposition | 06/04/20 | AEP | 390 | review all updated title commitments associated with next tranche of receivership properties being marketed for sale and update portfolio spreadsheet and closing checklists accordingly (1131 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736 W 64th, 6355 S Talman, 6356 S California, 7051 S Bennett, 7201 S Dorchester, 7508 S Essex, 7953-59 S Marquette, 5618 S Martin Luther King, 6558 S Vernon) (.5) | 0.5 | 0.0384615 | $15.00 |
| June 2020 | Asset Disposition | 06/04/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers regarding analysis of offers received in connection with latest marketing tranche and proposed responses to bidders (2.0) | 2.0 | 0.1538462 | $60.00 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review uploaded due diligence documents from property manager for various properties in series x (.6) | 0.6 | 0.0166667 | $2.33 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | update closing checklists with requested due diligence documents for various properties in series 7 and series x, including water account information (.5). | 0.5 | 0.0138889 | $1.94 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review email from J. Wine regarding litigation matters and move all matters into Property Sales folder in anticipation of production of documents to buyers related to series x properties (.8) | 0.8 | 0.0222222 | $3.11 |
| June 2020 | Asset Disposition | 06/05/20 | AEP | 390 | Teleconference with receivership brokers regarding potential tours of properties (.3) | 0.3 | 0.0230769 | $9.00 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | follow up correspondence with property management related to a request for utility bills for various properties in series x (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review title commitment for property (7953 S. Marquette) (.1). | 0.1 | 0.1 | $14.00 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | Assemble all files relating to any administrative or housing court proceedings pertaining to any receivership properties between 2018 and the present (2.4) | 2.4 | 0.0303797 | $11.85 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | begin preparation of spreadsheet listing all properties, associated litigation matters, judgment amounts, judgment dates, and payment status (3.2) | 3.2 | 0.0405063 | $15.80 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | reorganize same (1.4) | 1.4 | 0.0177215 | $6.91 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | review settlement statements relating to closed sales of receivership properties for title indemnities and holdbacks relating to recorded judgments and requesting releases from escrow for judgments paid by EquityBuild (2.2) | 2.2 | 0.1294118 | $50.47 |
| June 2020 | Asset Disposition | 06/08/20 | JR | 140 | telephone conference with A. Porter related to litigation material recorded against the properties and/or EquityBuild entities (.5) | 0.5 | 0.0384615 | $5.38 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers regarding selection of winning bidders in connection with latest sales tranche and strategies for obtaining best and final offers (1.1) | 1.1 | 0.0846154 | $33.00 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review email from property management regarding new leases for properties soon to be under contract for various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | Cont'd...received requested brokerage commission statements from real estate broker (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/12/20 | AEP | 390 | review utility bills, title commitments, rate cards, survey invoices, and current property tax delinquencies and prepare closing cost estimates for all properties in latest marketing tranche for submission to potential credit bidding lenders (4.0). | 4.0 | 0.3076923 | $120.00 |
| June 2020 | Asset Disposition | 06/12/20 | AEP | 390 | review final offer summary and update EquityBuild portfolio spreadsheet to reflect final accepted bids and waivers of financing and due diligence contingencies (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/12/20 | JR | 140 | review email from K. Pritchard regarding new account information and wire instructions in preparation for the next tranche of properties to close (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | review all rent restoration figures received through accountants, incorporate same into estimated closing cost spreadsheets, and finalize same for dissemination to prospective credit bidding lenders in connection with next tranche of receivership properties (1131 E 79th, 6250 S Mozart, 3074 E Cheltenham, 7201 S Constance, 2736 W 64th, 6355 S Talman, 7051 S Bennett, 6356 S California, 7201 S Dorchester, 7508 S Essex, 7953 S Marquette, 5618 S King, and 6558 S Vernon) (.4) | 0.4 | 0.0307692 | $12.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | edit and revise proposed communication from receivership broker to prospective credit bidding lenders regarding sales process (.1). | 0.1 | 0.0076923 | $3.00 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | review various reports and provide the restoration amounts (.5) | 0.5 | 0.0138889 | $1.94 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | Review email from A. Porter and E. Duff regarding potential lender credit bid (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | review all administrative and housing court actions pertaining to all properties in current sales tranche, update spreadsheets, attempt to ascertain status using online records, and prepare separate e-mails for J. Wine, management companies, and City of Chicago corporation counsel regarding status of litigation and status of payment of judgments in connection with every case in order to clear remaining title exceptions prior to closing (2.6). | 2.6 | 0.2 | $78.00 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | review purchase and sale contracts submitted by prospective purchasers of receivership property in most recent sales tranche (1131-41 E 79th Place, 6250 S Mozart, 3074 E Cheltenham Place, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 6356 S California, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-59 S Marquette, 5618-20 S King, 6558 S Vernon), make annotations as necessary, and forward same to receiver for counter-signature (.8) | 0.8 | 0.0615385 | $24.00 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | continued correspondence with K. Duff and receivership brokers regarding status of credit bidding (.2) | 0.2 | 0.0153846 | $6.00 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | check status of contracts submitted by purchasers of prospective receivership properties (1131-41 E 79th Place, 6250 S Mozart, 3074 E Cheltenham Place, 7201 S Constance, 2736-44 W 64th, 6355-59 S Talman, 6356 S California, 7051 S Bennett, 7201-07 S Dorchester, 7508 S Essex, 7953-9 S Marquette, 5618-20 S King, 6558 S Vernon) and prepare status report to K. Duff and receivership brokers (.4) | 0.4 | 0.0307692 | $12.00 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | read and respond to communications from K. Duff and receivership brokers regarding current status of credit bidding and finalized purchase and sale agreements ready for return to successful bidders and read and respond to e-mail from J. Wine regarding sources of information used to assemble new folder of administrative and housing court proceedings affecting receivership properties (.1) | 0.1 | 0.0076923 | $3.00 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | prepare e-mails to both sets of property managers requesting copies of recent water bills associated with properties in next sales tranche for purposes of accurately prorating liability at closing (.2). | 0.2 | 0.0153846 | $6.00 |
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | read e-mails regarding lack of credit bids on various properties, perform final review of contract for each receivership property (6558 S Vernon, 3074 E Cheltenham, 7051 S Bennett, 7201 S Constance, 7201 S Dorchester, 7508 S Essex, and 7953 S Marquette), and send copy of same to each respective buyers' counsel with instructions regarding next steps in process (1.1). | 1.1 | 0.1571429 | $61.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/22/20 | AEP | 390 | read payoff letters received from corporation counsel in connection with next tranche of closings, reconcile with current spreadsheet, and respond with request for copies of alleged judgments (.5) | 0.5 | 0.0384615 | $15.00 |
| June 2020 | Asset Disposition | 06/23/20 | AEP | 390 | review and signoff on final fully-executed contract for receivership property (7953 S Marquette) (.1) | 0.1 | 0.1 | $39.00 |
| June 2020 | Asset Disposition | 06/23/20 | AEP | 390 | Prepare incoming wire instructions for all remaining earnest money deposits associated with receivership properties in latest sales tranche (1131-41 E 79th Place, 3074 E Cheltenham, 7201 S Constance, 7051 S Bennett, 7508 E Essex, 7953 S Marquette, and 6558 S Vernon), assemble corresponding strict joint order escrow agreements, and transmit copies of same to counsel for all purchasers and title company (.6) | 0.6 | 0.0857143 | $33.43 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/26/20 | AEP | 390 | communications with title underwriter regarding status of receipt of earnest money associated with latest tranche of property sales (.3) | 0.3 | 0.0375 | $14.63 |
| June 2020 | Asset Disposition | 06/26/20 | AEP | 390 | begin preparation of ninth motion to confirm sales of receivership properties (.4). | 0.4 | 0.0285714 | $11.14 |
| June 2020 | Asset Disposition | 06/30/20 | AEP | 390 | send e-mails to counsel for prospective purchasers of receivership properties regarding production of due diligence documentation and confirmation of receipt of earnest money (.4). | 0.4 | 0.05 | $19.50 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/02/20 | JRW | 260 | Study notices of city code violations, administrative complaints, correspondence files, and orders entered against listed properties, update records and related report to A. Porter. | 2.2 | 0.1692308 | $44.00 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/18/20 | JRW | 260 | Update code violation tracking spreadsheet with information regarding properties under contract (.3) | 0.3 | 0.06 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/24/20 | AEP | 390 | Conference call with receivership accountant regarding proper completion of Form 1099-S tax documents at closings of receivership properties. | 0.3 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | communicate with K. Duff and property manager regarding issues relating to same (.3) | 0.3 | 0.0333333 | $4.67 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | review property manager's fund request for utilities and annotate spreadsheet regarding same (.8) | 0.8 | 0.0888889 | $12.44 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Business Operations | 06/30/20 | KMP | 140 | several communications with K. Duff and EB team regarding motion and review documentation relating to same (.5). | 0.5 | 0.0357143 | $5.00 |
| June 2020 | Business Operations | 06/30/20 | KMP | 140 | Prepare spreadsheet and forward to property manager relating to disbursement of funds for utility invoices (.3) | 0.3 | 0.0214286 | $3.00 |
| June 2020 | Claims Administration & Objections | 06/01/20 | AW | 140 | attention to objection to lenders' motion to stay and declaration, proofread and cite check, and email counsel regarding revisions (1.2) | 1.2 | 0.1 | $14.00 |
| June 2020 | Claims Administration & Objections | 06/01/20 | KMP | 140 | prepare service transmittal to Defendant (.2). | 0.2 | 0.0166667 | $2.33 |
| June 2020 | Claims Administration & Objections | 06/01/20 | KMP | 140 | Review, revise and finalize opposition to claimants' motion to stay and file same electronically (.5) | 0.5 | 0.0416667 | $5.83 |
| June 2020 | Claims Administration & Objections | 06/01/20 | MR | 390 | Further work and review draft response to motion to stay and exchange emails regarding same. | 2.5 | 0.2083333 | $81.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/02/20 | MR | 390 | Attention to issues on motion to stay (.2) | 0.2 | 0.0166667 | $6.50 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2020 | Asset Disposition | 07/21/20 | KBD | 390 | study sale status of various properties (.1) | 0.1 | 0.0125 | $4.88 |
| July 2020 | Asset Disposition | 07/23/20 | KBD | 390 | exchange correspondence regarding certificate of publication (.1). | 0.1 | 0.0043478 | $1.70 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | draft correspondence to K. Pritchard regarding property expense review and analysis (.1). | 0.1 | 0.0038462 | $1.50 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/07/20 | JR | 140 | review recently entered Purchase and Sale Agreements and update property spreadsheet with all pertinent sale information (7201 S. Dorchester, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 3074 Cheltenham, 5618 S. Martin Luther King, 6250 S. Mozart and 1131 E. 79th, 7201 S. Constance, 7957 S. Marquette, 7051 S. Bennett, 7508 S. Essex, 6554 S. Vernon) (1.1). | 1.1 | 0.0846154 | $11.85 |
| July 2020 | Asset Disposition | 07/10/20 | AEP | 390 | review and analyze status of receipt of earnest monies associated with current sales tranche and prepare e-mail to title company seeking confirmation of recent deposits by prospective buyers (.2). | 0.2 | 0.0166667 | $6.50 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review email from K. Pritchard and provide closing status for various properties (.2) | 0.2 | 0.0285714 | $4.00 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | begin review of certain property expenses for 2020 to date, and communications with K. Duff and property manager regarding same (2.1). | 2.1 | 0.084 | $11.76 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/27/20 | KMP | 140 | Continue review of property manager's reports. | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/29/20 | KMP | 140 | review and analysis of property manager's invoices (1.8). | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | exchange correspondence with A. Porter regarding hold harmless requests to title insurance companies (7953- 59 Marquette, 7508 Essex, 6356 California) (.3). | 0.3 | 0.1 | $39.00 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | Study draft order granting motion to sell properties and exchange correspondence with A. Porter regarding same (.4) | 0.4 | 0.0444444 | $17.33 |
| August 2020 | Asset Disposition | 08/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding communications with title insurance company representative regarding policy (7957-9 Marquette) (.2) | 0.2 | 0.2 | $78.00 |
| August 2020 | Business Operations | 08/06/20 | KBD | 390 | Review property expenses from property manager. | 0.2 | 0.0666667 | $26.00 |
| August 2020 | Business Operations | 08/12/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0142857 | $5.57 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Claims Administration & Objections | 08/30/20 | KBD | 390 | Study pleadings regarding objections to property sales and draft correspondence to A. Watychowicz and K. Pritchard. | 0.4 | 0.0285714 | $11.14 |
| August 2020 | Asset Disposition | 08/11/20 | AEP | 390 | read inquiry from counsel for purchaser of receivership property (7953 S Marquette), investigate ownership of parcel adjacent to the north, and respond regarding inclusion of said property in receivership sale (.4) | 0.4 | 0.4 | $156.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/11/20 | AEP | 390 | prepare e-mail to corporation counsel regarding title company request for certificate of release of mandatory injunction in connection with receivership property (7953 S Marquette) (.3) | 0.3 | 0.3 | $117.00 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/25/20 | AEP | 390 | research files for relevant information relating to original acquisition of receivership property (7953 S Marquette) and prepare hold harmless request in order to obtain deletion of three special exceptions on title commitment (.5). | 0.5 | 0.5 | $195.00 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | exchange communication with the title company regarding same (.3) | 0.3 | 0.03 | $4.20 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | update closing checklist regarding same (.5) | 0.5 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | Draft water certificate applications for various properties in tranche 9 (2.4) | 2.4 | 0.24 | $33.60 |
| August 2020 | Asset Disposition | 08/25/20 | JR | 140 | follow up communication with the title company regarding status of previously submitted water applications (.2) | 0.2 | 0.02 | $2.80 |
| August 2020 | Asset Disposition | 08/25/20 | JRW | 260 | Review proposed order partially granting 9th motion to confirm sales and related correspondence with A. Porter and M. Rachlis. | 0.2 | 0.0166667 | $4.33 |
| August 2020 | Asset Disposition | 08/25/20 | MR | 390 | attention to draft order on other properties that were not objected to and follow up regarding same (.3). | 0.3 | 0.025 | $9.75 |
| August 2020 | Asset Disposition | 08/26/20 | AEP | 390 | assemble exhibits for hold harmless requests signed by K. Duff in connection with special exceptions on title commitments associated with receivership properties (6356 S California, 7508 S Essex, and 7953 S Marquette) and transmit same to appropriate title insurers with explanatory e-mail (.3). | 0.3 | 0.1 | $39.00 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | follow up correspondence with the title company regarding water application status of various applications (.3) | 0.3 | 0.03 | $4.20 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | further communication with the title company regarding same (.2) | 0.2 | 0.02 | $2.80 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | update water applications for various properties in anticipation of sale (.4) | 0.4 | 0.04 | $5.60 |
| August 2020 | Asset Disposition | 08/26/20 | JR | 140 | exchange correspondence with real estate agent requesting commission statements for various properties in anticipation of sale (.2) | 0.2 | 0.0142857 | $2.00 |
| August 2020 | Asset Disposition | 08/27/20 | AEP | 390 | read response to hold harmless request submitted in connection with receivership property (7953 S Marquette), review title commitment following denial of request, and prepare email to title underwriter requesting copies of underlying documentation (.2) | 0.2 | 0.2 | $78.00 |
| August 2020 | Asset Disposition | 08/27/20 | AEP | 390 | review revised title commitments received in connection with single-family residence portfolio and other receivership properties (7953 S Marquette, 7051 S Bennett, 7201 S Constance, and 7508 S Essex) and transmit same to counsel for prospective purchasers (.3) | 0.3 | 0.075 | $29.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/27/20 | JR | 140 | Exchange correspondence with the title company water department regarding status of water applications (.1) | 0.1 | 0.01 | $1.40 |
| August 2020 | Asset Disposition | 08/27/20 | JR | 140 | exchange correspondence with property management requesting updated information for upcoming closings (7201 Constance, 7201 Dorchester, 7953 Marquette, 6356 California, 2736 W 64th and 6355 Talman) (.2) | 0.2 | 0.0333333 | $4.67 |
| August 2020 | Asset Disposition | 08/28/20 | JR | 140 | review email from property management and update electronic files regarding requested property information for upcoming closings (7201 Constance, 7201 Dorchester, 7953 Marquette, 6356 California, 2736 W 64th and 6355 Talman) (.3) | 0.3 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | review email from property management and update closing documents (.3) | 0.3 | 0.05 | $7.00 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | review email from real estate agent related to commission statements for various properties (.1) | 0.1 | 0.0076923 | $1.08 |
| August 2020 | Asset Disposition | 08/31/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.0307692 | $4.31 |
| August 2020 | Business Operations | 08/03/20 | KMP | 140 | Review and analysis of property expenses (2.4) | 2.4 | 0.0615385 | $8.62 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | KMP | 140 | Continue review and analysis of property expenses. | 3.7 | 0.0948718 | $13.28 |
| August 2020 | Business Operations | 08/05/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.1 | 0.1051282 | $14.72 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/06/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.6 | 0.1179487 | $16.51 |
| August 2020 | Business Operations | 08/07/20 | KMP | 140 | Prepare forms for funds transfers to property manager for utility bills (7656 Kingston, 7201 S Constance, 7957 Marquette), and to finance company for installment on insurance premium financing, and communications with bank and K. Duff regarding same (7656 Kingston, 7201 S Constance, 7957 Marquette) (.4) | 0.4 | 0.1333333 | $18.67 |
| August 2020 | Business Operations | 08/07/20 | KMP | 140 | communicate with property manager to confirm funds transfer (.1) | 0.1 | 0.0333333 | $4.67 |
| August 2020 | Business Operations | 08/07/20 | KMP | 140 | continue review and analysis of property expenses and communicate with K. Duff regarding same (4.4) | 4.4 | 0.176 | $24.64 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| August 2020 | Claims Administration & Objections | 08/31/20 | AW | 140 | review of pleadings relating to objections to sales motion (.4). | 0.4 | 0.0285714 | $4.00 |
| September 2020 | Asset Disposition | 09/18/20 | KBD | 390 | Work on closing documents with A. Porter and J. Rak (7957 Marquette, 3074 Cheltenham, 7051 Bennett) (.6) | 0.6 | 0.2 | $78.00 |
| September 2020 | Asset Disposition | 09/30/20 | KBD | 390 | study information from J. Rak regarding property sales (.2) | 0.2 | 0.0045455 | $1.77 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7). | 0.7 | 0.01 | $3.90 |
| September 2020 | Asset Disposition | 09/01/20 | AEP | 390 | communications with counsel for purchaser of receivership property (7953 S Marquette) regarding identity of nominee, check Illinois Secretary of State records to confirm existence of acquiring entity, update closing checklist and portfolio spreadsheet accordingly, and request revised title commitment (.2) | 0.2 | 0.2 | $78.00 |
| September 2020 | Asset Disposition | 09/02/20 | JR | 140 | draft closing documents for property for closing (7953 S. Marquette) (1.9) | 1.9 | 1.9 | $266.00 |
| September 2020 | Asset Disposition | 09/02/20 | JR | 140 | update closing checklist regarding same (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/03/20 | JR | 140 | draft closing documents for property (7953 S. Marquette) in anticipation of closing (1.4) | 1.4 | 1.4 | $196.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/03/20 | JR | 140 | further correspondence with the leasing manager regarding missing property documentation relating to updates for various properties (.2) | 0.2 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/03/20 | JR | 140 | exchange correspondence with buyer's counsel requesting buyer information relating to same (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/03/20 | JR | 140 | update closing checklist related to same (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/04/20 | JR | 140 | update electronic files for various properties regarding same (7201 S. Constance, 7051 S. Bennett, 7201 S. Dorchester, 7952 S. Marquette, 2736 W. 64th, 6356 S. California) (.4) | 0.4 | 0.0666667 | $9.33 |
| September 2020 | Asset Disposition | 09/04/20 | JR | 140 | update closing checklists regarding same (.2) | 0.2 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/08/20 | JR | 140 | review lease terms, security deposits, lessee and lessor information for property (7953 S. Marquette) and update certified rent roll in anticipation of closing (.6) | 0.6 | 0.6 | $84.00 |
| September 2020 | Asset Disposition | 09/08/20 | JR | 140 | exchange correspondence with property management requesting missing due diligence documents for properties (7840 S. Yates, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 3074 Cheltenham, 6355 S. Talman, 7508 S. Essex) (.1). | 0.1 | 0.01 | $1.40 |
| September 2020 | Asset Disposition | 09/09/20 | AEP | 390 | teleconference with J. Rak regarding current status of closing preparations for all properties in most recent two sales tranches and allocation of responsibility for remaining outstanding tasks (1.0) | 1.0 | 0.0833333 | $32.50 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | further correspondence with buyer's counsel requesting same for property (7953 S. Marquette) (.1). | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | review email responses regarding same and update closing documents and checklists related to all properties, loan information and loan amounts for properties (7840 S. Yates, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 3074 Cheltenham, 6355 S. Talman, 7508 S. Essex) (1.9) | 1.9 | 0.19 | $26.60 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | review various property loan information, loan amounts and contact information related to various properties (1700 Juneway, 7201 S. Constance, 7201 S. Dorchester, 7953 S. Marquette, 7051 S. Bennett, 6356 S. California, 2736 W. 64th, 6355 S. Talman, 3074 Cheltenham, 7508 S. Essex, 5618 S. Martin Luther King, 6558 S. Vernon) (1.3) | 1.3 | 0.1083333 | $15.17 |
| September 2020 | Asset Disposition | 09/10/20 | AEP | 390 | revise proposed order partially granting ninth motion to confirm sales and Tab A thereto (.4) | 0.4 | 0.0333333 | $13.00 |
| September 2020 | Asset Disposition | 09/10/20 | AEP | 390 | revise proposed order partially granting ninth motion to confirm to include additional prefatory language (.2) | 0.2 | 0.0166667 | $6.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | MR | 390 | Attention to proposed order (.3) | 0.3 | 0.025 | $9.75 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | Review title updates for properties subject to the 9th motion and exchange correspondence with the title company regarding missing items relating to title updates (1.3) | 1.3 | 0.1083333 | $15.17 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | Review status of water cert applications for various properties subject to the ninth motion (.1) | 0.1 | 0.0083333 | $1.17 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/11/20 | JRW | 260 | Work with A. Porter on order partially confirming sales (.2) | 0.2 | 0.0166667 | $4.33 |
| September 2020 | Asset Disposition | 09/11/20 | JRW | 260 | finalize order and draft correspondence to court regarding same (.4). | 0.4 | 0.0333333 | $8.67 |
| September 2020 | Asset Disposition | 09/11/20 | MR | 390 | Review and comment on proposed order. | 0.3 | 0.025 | $9.75 |
| September 2020 | Asset Disposition | 09/14/20 | AEP | 390 | Review proposed order confirming ninth tranche of sales (.1) | 0.1 | 0.0083333 | $3.25 |
| September 2020 | Asset Disposition | 09/14/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of property in ninth sales tranche regarding entry of confirmation order and scheduling of closings (.3) | 0.3 | 0.025 | $9.75 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | review surveys and exchange correspondence with the surveyor and request updates to surveys for various properties subject to the ninth motion (.8) | 0.8 | 0.0666667 | $9.33 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | exchange correspondence with the title company regarding grantee updates for various properties subject to the ninth motion (.2) | 0.2 | 0.0166667 | $2.33 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | update closing checklists regarding same for various properties subject to the 9th motion (.6) | 0.6 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | review water applications and update electronic files for various properties subject to the ninth motion (.4) | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/14/20 | JRW | 260 | Work with K. Duff and M. Rachlis on orders granting ninth motion to confirm sales and preparation of tenth motion to confirm. | 0.5 | 0.0192308 | $5.00 |
| September 2020 | Asset Disposition | 09/14/20 | MR | 390 | Conferences and follow up regarding order on ninth motion for approval of sales with K. Duff and J. Wine. | 0.5 | 0.0416667 | $16.25 |
| September 2020 | Asset Disposition | 09/15/20 | AEP | 390 | teleconference with J. Rak regarding all outstanding issues requiring attention in connection with imminent scheduling of closings of receivership properties in ninth sales tranche (.5). | 0.5 | 0.0416667 | $16.25 |
| September 2020 | Asset Disposition | 09/15/20 | AEP | 390 | Update outstanding issues list for all properties in ninth sales tranche in preparation for resolution of final pre-closing issues (.6) | 0.6 | 0.05 | $19.50 |
| September 2020 | Asset Disposition | 09/15/20 | AW | 140 | Work on reply in support of Receiver's motion to approve ninth sale motion, finalize reply, file with the court, and serve as per service list. | 3.1 | 0.2583333 | $36.17 |
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | review expired water application status and submit water application for properties subject to the ninth motion (.2). | 0.2 | 0.0166667 | $2.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/15/20 | JR | 140 | telephone conference with A. Porter regarding preparation of upcoming closings subject to the ninth motion (.4) | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | Prepare proposed orders granting remainder of ninth sales motion and second motion for restoration (.4) | 0.4 | 0.0074074 | $1.93 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | draft correspondence to court regarding same (.2). | 0.2 | 0.0037037 | $0.96 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | draft tenant notice letter for property (7957 S. Marquette) and request approval from buyer's counsel regarding same (.3) | 0.3 | 0.3 | $42.00 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review email correspondence from property manager related to requested closing documents for property (7953 S. Marquette) and update electronic files (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management notifying of closing (7957 S. Marquette) (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review and update closing documents for property in anticipation of closing (7957 S. Marquette) (.7) | 0.7 | 0.7 | $98.00 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review emails for closing confirmation related to upcoming closings and update electronic property files (.4) | 0.4 | 0.05 | $7.00 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review email from collection manager regarding court order eviction status for upcoming closing (7953 S. Marquette) (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | further communication with real estate brokers regarding same (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review and update lien waivers for brokers and property managers in anticipation of upcoming closings (7957 S. Marquette, 7051 S. Bennett, 1131 79th, 3074 Cheltenham and 6250 Mozart) (1.0) | 1.0 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | Exchange correspondence with buyer's counsel and provide updated title commitments and surveys for various properties in preparation for closing (.3) | 0.3 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | review requested property financial documents and rent rolls for various closings and update electronic files (.3) | 0.3 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with A. Porter requesting approval of lien waivers to property managers and real estate brokers (.2) | 0.2 | 0.0153846 | $2.15 |
| September 2020 | Asset Disposition | 09/17/20 | AEP | 390 | Teleconference with attorney for prospective purchaser of receivership property (7953 S Marquette) regarding title commitment (.2) | 0.2 | 0.2 | $78.00 |
| September 2020 | Asset Disposition | 09/17/20 | AEP | 390 | consult owner's policy received by EquityBuild in connection with acquisition of receivership property (7953 S Marquette) and prepare e-mails to corporation counsel and title insurer seeking certificate of compliance or deletion of exception (.4) | 0.4 | 0.4 | $156.00 |
| September 2020 | Asset Disposition | 09/17/20 | AEP | 390 | teleconference with attorney for prospective purchaser of receivership property (7953 S Marquette) regarding appearance of special exception relating to permanent injunction on prior owner's policies and potential resolution of obstacle to closing (.3) | 0.3 | 0.3 | $117.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/17/20 | AEP | 390 | teleconference with receivership broker regarding status of closing preparations and potential assistance in connection therewith (.1). | 0.1 | 0.0083333 | $3.25 |
| September 2020 | Asset Disposition | 09/17/20 | JR | 140 | prepare tax declaration form related to same (7957 S. Marquette) (.4) | 0.4 | 0.4 | $56.00 |
| September 2020 | Asset Disposition | 09/17/20 | JR | 140 | Review email from the surveying company and provide updated information for survey (7957 S. Marquette) (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/17/20 | JR | 140 | update closing documents in preparation for signing and closing (7957 S. Marquette) (.4) | 0.4 | 0.4 | $56.00 |
| September 2020 | Asset Disposition | 09/17/20 | JR | 140 | review emailed survey for property (7957 S. Marquette) and provide updates regarding same (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/17/20 | JR | 140 | finalize notice to tenants in preparation for closing (7957 S. Marquette) (.6) | 0.6 | 0.6 | $84.00 |
| September 2020 | Asset Disposition | 09/17/20 | JR | 140 | review and update notice to tenant draft letters requested by buyer's counsel for property (7957 S. Marquette) and provide updates to same (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/17/20 | JR | 140 | update closing figures related to same (7957 S. Marquette) (.4) | 0.4 | 0.4 | $56.00 |
| September 2020 | Asset Disposition | 09/17/20 | JR | 140 | review certified rent roll regarding same and request missing leases (7957 S. Marquette) (.3) | 0.3 | 0.3 | $42.00 |
| September 2020 | Asset Disposition | 09/17/20 | JR | 140 | forward same to property manager for signature (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/17/20 | JR | 140 | update final closing documents in preparation for signing and closing (7957 S. Muskegon) (.8). | 0.8 | 0.8 | $112.00 |
| September 2020 | Asset Disposition | 09/18/20 | AEP | 390 | Read, edit, and revise all closing documents and update closing checklist for receivership property (7953 S Marquette) (1.2) | 1.2 | 1.2 | $468.00 |
| September 2020 | Asset Disposition | 09/18/20 | AEP | 390 | oversee closing document signing process with K. Duff and J. Rak and inventory all closing documents (.8) | 0.8 | 0.1 | $39.00 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting execution of lien waiver for property (7957 S. Marquette) (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | Work on closing documents with A. Porter and K. Duff related to properties in preparation for closing (3074 Cheltenham, 7051 S. Bennett , 7957 S. Muskegon) (2.9) | 2.9 | 0.9666667 | $135.33 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with broker requesting execution of lien waivers in preparation for closings (3074 Cheltenham, 7051 S. Bennett , 7957 S. Marquette) (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/19/20 | AEP | 390 | review and analyze draft settlement statement for receivership property and transmit comments to title company (.2). | 0.2 | 0.2 | $78.00 |
| September 2020 | Asset Disposition | 09/21/20 | AEP | 390 | attend closing of sale of receivership property (7957 S Marquette) (2.5). | 2.5 | 2.5 | $975.00 |
| September 2020 | Asset Disposition | 09/21/20 | AEP | 390 | review amended survey for receivership property (7957 S Marquette) and request final signature on same (.1) | 0.1 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/21/20 | AEP | 390 | communications with purchaser's counsel and title underwriter regarding status of special exception associated with receivership property (7957 S Marquette) and closing prorations (.2) | 0.2 | 0.2 | $78.00 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | attend closing (7957 S. Marquette) (3.1) | 3.1 | 3.1 | $434.00 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review requested documents and update certified rent roll regarding same (7957 S. Marquette) (.9) | 0.9 | 0.9 | $126.00 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | Exchange correspondence with the property management team requesting updates for closing (7957 S. Marquette) (.8) | 0.8 | 0.8 | $112.00 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | follow up correspondence with surveying company requesting update for closing (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | update all parties of closed property (7957 S. Marquette) (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | follow up correspondence with broker requesting lien waiver for closing (7957 S. Marquette) (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | exchange further correspondence with the management team requesting additional information required for closing (7957 S. Marquette) (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | provide updated due diligence to buyer (7957 S. Marquette (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | exchange correspondence with A. Porter providing updates for closing (7957 S. Marquette) (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from the closing agent and provide requested closing documents (7957 S. Marquette) (.2) | 0.2 | 0.2 | $28.00 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/22/20 | JR | 140 | review email from broker, provide requested closing documents (7957 S. Marquette) and request lien waivers for various properties (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/22/20 | JR | 140 | Review email from executive assistant and provide requested management company information for buyer (7957 S. Marquette) (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/22/20 | JR | 140 | review email from property management and provide requested closing documents (7957 S. Marquette) (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/23/20 | JR | 140 | review email from collection manager regarding eviction order pertaining to tenant (7957 S. Marquette) (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/23/20 | JR | 140 | forward same to buyer's counsel and buyer regarding property (7957 S. Marquette) (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Asset Disposition | 09/25/20 | AEP | 390 | correspondence with management company and purchaser of receivership property (7957 S Marquette) regarding certified rent roll (.2) | 0.2 | 0.2 | $78.00 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | Review email from K. Pritchard regarding closed properties and confirm same (7051 S. Bennett, 3074 Cheltenham, 5759 S. Marquette) related to property insurance (.1) | 0.1 | 0.0333333 | $4.67 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/17/20 | JR | 140 | Review and update property tax balance reports for property management and provide requested information to K. Duff. | 0.9 | 0.1125 | $15.75 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/25/20 | KMP | 140 | confer with J. Rak to confirm information regarding closed sales of certain properties (7957 Marquette, 7051 Bennett, 3074 Cheltenham) and forward information relating to same to insurance broker (.2). | 0.2 | 0.0666667 | $9.33 |
| September 2020 | Claims Administration & Objections | 09/09/20 | JRW | 260 | Review objections to ninth sales motion and related communications regarding properties at issue and proposed order regarding unobjected to properties (.7) | 0.7 | 0.05 | $13.00 |
| September 2020 | Claims Administration & Objections | 09/09/20 | MR | 390 | attention to issues regarding order on disposition of assets not objected to (.3) | 0.3 | 0.025 | $9.75 |
| September 2020 | Claims Administration & Objections | 09/11/20 | AW | 140 | communicate with counsel regarding draft partial order regarding ninth motion to approve sales, prepare service list, and submit order to proposed order email (.4). | 0.4 | 0.0333333 | $4.67 |
| September 2020 | Claims Administration & Objections | 09/14/20 | JRW | 260 | confer regarding entry of minute order and order partially granting ninth motion to confirm sales, and submission of orders granting remainder of motion (.4) | 0.4 | 0.0333333 | $8.67 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/06/20 | JR | 140 | request same from property management (.2) | 0.2 | 0.0045455 | $0.64 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/09/20 | AEP | 390 | research judgments entered against SSDF7 Portfolio 1 properties (7508 S Essex and 7957 S Marquette) for which title indemnities remain outstanding and prepare e-mail to corporation counsel and title company regarding status of payment of same (.3) | 0.3 | 0.15 | $58.50 |
| October 2020 | Asset Disposition | 10/09/20 | AEP | 390 | read e-mail from corporation counsel regarding status of payment of judgments against SSDF7 Portfolio 1 properties (7508 S Essex and 7957 S Marquette), research public records for evidence of recording of same, and prepare e- mail to title underwriter requesting disbursement of funds held back from closing of receivership property (7748 S Essex) (.3). | 0.3 | 0.15 | $58.50 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | read order granting remainder of eighth and ninth motions to confirm sales and peruse notice of appeal and motion to stay filed by certain lenders (.3) | 0.3 | 0.0176471 | $6.88 |
| October 2020 | Asset Disposition | 10/28/20 | JRW | 260 | draft email to court clerk regarding entry of proposed orders and related email exchange (.3). | 0.3 | 0.0176471 | $4.59 |
| October 2020 | Asset Disposition | 10/28/20 | JRW | 260 | Work with A. Porter on preparation of proposed orders granting eighth and ninth sales motions (.2) | 0.2 | 0.0142857 | $3.71 |
| October 2020 | Asset Disposition | 10/30/20 | AW | 140 | Communicate with K. Duff regarding objections to ninth and tenth sale motions. | 0.4 | 0.0142857 | $2.00 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial  reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/04/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding property manager records. | 0.2 | 0.0051282 | $2.00 |
| November 2020 | Claims Administration & Objections | 11/13/20 | KBD | 390 | attention to claimant's counsel's inquiry (8326-58 S Ellis, 6356 S California, 6355-59 S Talman, 2736 W 64th, 7051 S Bennett, and 7957-59) (.4) | 0.4 | 0.0666667 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Claims Administration & Objections | 11/16/20 | KBD | 390 | revise correspondence to claimant's counsel regarding request for information (8326-58 S Ellis, 6356 S California, 6355-59 S Talman, 2736 W 64th, 7051 S Bennett, and 7957-59 S Marquette) (.2). | 0.2 | 0.0333333 | $13.00 |
| November 2020 | Asset Disposition | 11/05/20 | JR | 140 | review closing statement from sale of properties regarding tax payments (1.1). | 1.1 | 0.022 | $3.08 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review email from K. Pritchard and provide requested closed property report (.1) | 0.1 | 0.0018868 | $0.26 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/03/20 | KMP | 140 | begin collecting and downloading documents from property managers (1.2). | 1.2 | 0.0461538 | $6.46 |
| November 2020 | Business Operations | 11/04/20 | KMP | 140 | review information and documents on property manager's portal and communicate with K. Duff regarding same (.8). | 0.8 | 0.0307692 | $4.31 |
| November 2020 | Business Operations | 11/04/20 | KMP | 140 | Continue collecting and downloading documents from property manager's electronic data file (.9) | 0.9 | 0.0346154 | $4.85 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/09/20 | KMP | 140 | work on analysis of payments to property managers for property expenses (2.4). | 2.4 | 0.0923077 | $12.92 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/10/20 | KMP | 140 | Further work on analysis of payments to property managers for property expenses. | 3.2 | 0.1230769 | $17.23 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/17/20 | KMP | 140 | Work on analysis of funds expended for property expenses, in connection with anticipated motion for restoration. | 1.1 | 0.0423077 | $5.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| December 2020 | Asset Disposition | 12/17/20 | JR | 140 | review property sale price information and generate report related to same, resolve a discrepancy (.9) | 0.9 | 0.0155172 | $2.17 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | Review emails from E. Duff and accounting firm and produce requested sold property report (.1) | 0.1 | 0.0017241 | $0.24 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/03/20 | KMP | 140 | work on analysis of paid property expenses for April-November 2020, including identifying supporting documentation (2.6). | 2.6 | 0.1 | $14.00 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/04/20 | KMP | 140 | Work on analysis of paid property expenses for April-November 2020, including identifying and compiling supporting documentation. | 3.3 | 0.1269231 | $17.77 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4 | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | Exchange correspondence with J. Rak regarding post-sale reconciliation for properties (7748-52 S Essex Avenue, 701-13 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Kingston Avenue, 11117-11119 S Longwood Avenue, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.6) | 0.6 | 0.0285714 | $11.14 |
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliation for properties (7748-52 S Essex Avenue, 701-13 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Kingston Avenue, 11117-11119 S Longwood Avenue, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.3). | 0.3 | 0.0142857 | $5.57 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence K. Pritchard and J. Rak regarding post-sale account reconciliations (1700-08 W Juneway Terrace, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 701-13 S 5th Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 6749-59 S Merrill Avenue, 7201 S Constance Avenue, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7546-48 S Saginaw Avenue, 7748-52 S Essex Avenue, 7957-59 S Marquette Road, 8326-58 S Ellis Avenue, 11117-11119 S Longwood Drive, 5618-20 S Martin Luther King Drive) (.4) | 0.4 | 0.02 | $7.80 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review email from K. Duff regarding property manager report related to cash balance report, update closing dates regarding same and provide report to K. Duff (7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8201 S Kingston Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue) (.4) | 0.4 | 0.0190476 | $2.67 |
| January 2021 | Asset Disposition | 01/13/21 | KMP | 140 | Review various property accounts to confirm that post-reconciliation funds have not been received from property manager and communicate with K. Duff and J. Rak regarding same (7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8201 S Kingston Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue). | 0.6 | 0.0285714 | $4.00 |
| January 2021 | Asset Disposition | 01/14/21 | KMP | 140 | Edit property manager's cash balance spreadsheet to provide information for post-reconciliation transfers of funds, and prepare email correspondence to property manager transmitting same. | 1.1 | 0.0578947 | $8.11 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | update post-closing reconciliation reports and request update from property managers relating all closed properties (.5). | 0.5 | 0.0263158 | $3.68 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | exchange communication with K. Pritchard regarding post-closing reconciliation discrepancies (.2) | 0.2 | 0.0105263 | $1.47 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | review post-closing reconciliation discrepancies and follow up correspondence with property manager regarding same (.6) | 0.6 | 0.0315789 | $4.42 |
| January 2021 | Asset Disposition | 01/21/21 | KMP | 140 | Review online banking records to confirm receipt of post-reconciliation funds from property manager and communicate with K. Duff and J. Rak regarding same (1700-08 W Juneway, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 6749-59 S Merrill Avenue, 701-13 S 5th Avenue, 7201 S Constance Avenue, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 7201-07 S Dorchester Avenue, 7546-48 S Saginaw Avenue, 7748-52 S Essex Avenue, 7957-59 S Marquette Road, 8326-58 S Ellis Avenue, 5618-20 S Martin Luther King Drive). | 0.3 | 0.0157895 | $2.21 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | review email from K. Pritchard and provide cash balance report as requested for closed properties (.2). | 0.2 | 0.0060606 | $0.85 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | Review email from E. Duff and provide requested property information and closed property report (.2) | 0.2 | 0.0033333 | $0.47 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | Prepare analysis of sold properties with respect to which accounting reports are final (.7) | 0.7 | 0.0118644 | $4.63 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | email correspondence with accountants and J. Rak regarding same and providing additional data and information necessary for preparation of reports for the three month period ended December 31, 2020 (.4) | 0.4 | 0.0067797 | $2.64 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/17/21 | KMP | 140 | attention to receipt of property manager's year-end annual reports for EB entities (EB South Chicago 3 LLC, 1700 W Juneway LLC, EB South Chicago 4 LLC, EquityBuild LLC, SSDF4 7255 S. Euclid LLC, SSDF7 Portfolio 1 LLC, SSPH Portfolio 1 LLC) (.3) | 0.3 | 0.0078947 | $1.11 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| April 2021 | Business Operations | 04/08/21 | KBD | 390 | Exchange correspondence with insurance broker regarding credits for sold properties (.1) | 0.1 | 0.0026316 | $1.03 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | Telephone conference with S. Zjalic regarding restoration of funds and property managers' documentation (.1) | 0.1 | 0.0038462 | $1.50 |
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | exchange correspondence with S. Zjalic regarding property expense analysis and restoration (.2). | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/23/21 | KBD | 390 | Exchange correspondence with S. Zjalic regarding property expenses and third restoration motion. | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | study information from S. Zjalic regarding property expenses and restoration issues (.2) | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | exchange correspondence with S. Zjalic regarding property expenses (.1). | 0.1 | 0.0038462 | $1.50 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | exchange correspondence with S. Zjalic requesting property management reports related to repairs, provide closed property worksheet ([see F] (.3) | 0.3 | 0.0047619 | $0.67 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with S. Zjalic and provide requested sold property report (see F) (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | update closed property workbook and exchange correspondence informing of same (see G) (.2) | 0.2 | 0.003125 | $0.44 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for fourteen properties (2736-44 W 64th Street, 4315-19 S Michigan Avenue, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 7957-59 S Marquette Road, 8326-32 S Ellis Avenue, 7508 S Essex Avenue, 7051 S Bennett Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road) (.5) | 0.5 | 0.0357143 | $13.93 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | Begin review drafts of November accounting reports for 27 properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/16/21 | SZ | 110 | Email communication with K. Pritchard about restoration motion and review of schedules of receipts and disbursements. | 0.3 | 0.0115385 | $1.27 |
| April 2021 | Business Operations | 04/19/21 | KMP | 140 | prepare electronic file comprising spreadsheets and other materials relating to funds requests from property manager and forward to S. Zjalic (.3) | 0.3 | 0.0115385 | $1.62 |
| April 2021 | Business Operations | 04/19/21 | KMP | 140 | telephone conferences and exchange email correspondence with K. Duff and S. Zjalic regarding issues relating to property expenses (.3) | 0.3 | 0.0115385 | $1.62 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | Phone and email communication with the Receiver about repair expenses (.3) | 0.3 | 0.0115385 | $1.27 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | attention to property manager's past fund requests and related email communication with K. Pritchard (1.3). | 1.3 | 0.05 | $5.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | review of the exhibits attached to status reports after March 31, 2020 to create a list of non-recurring repair expenses (1.9) | 1.9 | 0.0730769 | $8.04 |
| April 2021 | Business Operations | 04/22/21 | KMP | 140 | Communicate with S. Zjalic regarding investigation of property manager's expenses. | 0.2 | 0.0076923 | $1.08 |
| April 2021 | Business Operations | 04/22/21 | SZ | 110 | Attention to property manager's property repair expenses (1.1) | 1.1 | 0.0423077 | $4.65 |
| April 2021 | Business Operations | 04/22/21 | SZ | 110 | continue to populate the list of property expenses (1.2). | 1.2 | 0.0461538 | $5.08 |
| April 2021 | Business Operations | 04/27/21 | ED | 390 | email correspondence with K. Pritchard and with insurance agent regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736- 44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131- 41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.0037037 | $1.44 |
| April 2021 | Business Operations | 04/27/21 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.2) | 0.2 | 0.0074074 | $2.89 |
| April 2021 | Business Operations | 04/28/21 | ED | 390 | Calls with insurance agent to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/28/21 | ED | 390 | calls with accountants and J. Rak to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4). | 0.4 | 0.0148148 | $5.78 |
| April 2021 | Business Operations | 04/28/21 | JR | 140 | Conference call with E. Duff and accounting firm regarding December reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600- 10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0185185 | $2.59 |
| April 2021 | Business Operations | 04/30/21 | ED | 390 | Review and analysis of financial reporting from property managers to respond to request from accountant for additional information on 2020 property operating income details (7836 S Shore Drive, 7546-48 S Saginaw Avenue, 8326-54 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 6749-59 S Merrill Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7508 S Essex Avenue, 6437-41 S Kenwood Avenue, 5450-52 S Indiana Avenue, 7450 S Luella Avenue) (1.2) | 1.2 | 0.0631579 | $24.63 |
| April 2021 | Business Operations | 04/30/21 | ED | 390 | email correspondence with accountant and property manager regarding analysis of financial reporting from property managers (7836 S Shore Drive, 7546-48 S Saginaw Avenue, 8326-54 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 6749-59 S Merrill Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7508 S Essex Avenue, 6437-41 S Kenwood Avenue, 5450-52 S Indiana Avenue, 7450 S Luella Avenue) (.2). | 0.2 | 0.0105263 | $4.11 |
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | study property expenses for restoration (.2). | 0.2 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/13/21 | KBD | 390 | Study correspondence from S. Zjalic regarding property expenses. | 0.2 | 0.0076923 | $3.00 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/03/21 | SZ | 110 | Continue to review repair documentation received from property manager in order to retrieve and chart per-property repair expenses. | 1.8 | 0.0692308 | $7.62 |
| May 2021 | Business Operations | 05/07/21 | SZ | 110 | Continue to review property manager's invoices and communicated to the Receiver the most up-to-date draft of the per-property repair spreadsheet. | 1.2 | 0.0461538 | $5.08 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | SZ | 110 | Continue to review documents received from property manager to populate property repair expense sheet. | 1.6 | 0.0615385 | $6.77 |
| May 2021 | Business Operations | 05/11/21 | JR | 140 | exchange correspondence with accounting firm requesting missing reports (7953-59 S Marquette Road, 7656-58 S Kingston Avenue, 7600-10 S Kingston Avenue, 7201-07 S Dorchester Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 4315-19 S Michigan Avenue, 2736-44 W 64th Street) (.1). | 0.1 | 0.0125 | $1.75 |
| May 2021 | Business Operations | 05/13/21 | JRW | 260 | review order and update records regarding administrative matter (7957-59 S Marquette Road) and related correspondence to corporation counsel and J. Rak (.6) | 0.6 | 0.6 | $156.00 |
| May 2021 | Business Operations | 05/13/21 | SZ | 110 | Continue to review remaining documents received from property manager to finalize per-property repair expense sheet and submitted completed repair expense ledger to the Receiver for his review. | 1.7 | 0.0653846 | $7.19 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | reply to email correspondence from accountant regarding calculation of insurance reconciliation amounts for properties sold in 2020 (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.4). | 0.4 | 0.0097561 | $3.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/17/21 | ED | 390 | draft and send email to insurance agent regarding additional backup required regarding premium refunds with respect to certain sold properties (8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334- 40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.9) | 0.9 | 0.0346154 | $13.50 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| May 2021 | Business Operations | 05/20/21 | KMP | 140 | Review spreadsheet and invoices regarding property management expenses in connection with anticipated third restoration motion (.4) | 0.4 | 0.0153846 | $2.15 |
| May 2021 | Business Operations | 05/23/21 | AEP | 390 | Inventory all orders received from corporation counsel regarding administrative hearings pending against (6554-58 S Vernon Avenue, 7109-19 S Calumet Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 7957-59 S Marquette Avenue) reconcile with existing records, and send follow-up questions to J. Wine. | 0.4 | 0.08 | $31.20 |
| June 2021 | Business Operations | 06/14/21 | KBD | 390 | review correspondence regarding property expenses analysis and backup (.1) | 0.1 | 0.0038462 | $1.50 |
| June 2021 | Business Operations | 06/01/21 | ED | 390 | Update list of insurance policy endorsements needed to complete reconciliation of costs for properties sold in 2020 and email correspondence with insurance agent to request additional backup (8407-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0219512 | $8.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/03/21 | ED | 390 | email correspondence with insurance agent regarding insurance refunds for sold properties (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.002439 | $0.95 |
| June 2021 | Business Operations | 06/08/21 | JRW | 260 | analysis to K. Duff regarding pending administrative matters and judgments (7109-19 S Calumet Avenue, 7110 S Cornell Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue, 7600-10 S Kingston Avenue, 4520-26 S Drexel Boulevard, 2129 W 71st Street, 7957-59 S Marquette Road, 7024-32 S Paxton Avenue, 4750-52 S Indiana Avenue, 7051 S Bennett Avenue, 7210 S Vernon Avenue) (.4) | 0.4 | 0.0307692 | $8.00 |
| June 2021 | Business Operations | 06/14/21 | KMP | 140 | Exchange email correspondence with S. Zjalic regarding backup documentation for spreadsheet relating to property expenses and review spreadsheet and related receipts. | 0.5 | 0.0192308 | $2.69 |
| June 2021 | Business Operations | 06/14/21 | SZ | 110 | Review of building supply receipts and email communication with property manager about same. | 4.7 | 0.1807692 | $19.88 |
| June 2021 | Business Operations | 06/15/21 | KMP | 140 | communications with S. Zjalic and property manager regarding documentation for building management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/15/21 | SZ | 110 | Continue to review building supply invoices and communicated with property manager about same. | 1.3 | 0.05 | $5.50 |
| June 2021 | Business Operations | 06/18/21 | KMP | 140 | further communications with S. Zjalic regarding spreadsheet and backup documentation for property management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/21/21 | KMP | 140 | conference with S. Zjalic regarding spreadsheet and backup documentation for property management expenses (.2). | 0.2 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/22/21 | ED | 390 | Email correspondence to insurance agent following up on missing documentation regarding refunds for prepaid premium amounts relating to properties sold in 2020 (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.2 | 0.004878 | $1.90 |
| June 2021 | Business Operations | 06/22/21 | SZ | 110 | Attention to email communication with property manager about outstanding invoices. | 0.2 | 0.0076923 | $0.85 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | email correspondence to J. Rak regarding review and analysis of additional insurance documentation as received (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2). | 0.2 | 0.0074074 | $2.89 |
| July 2021 | Business Operations | 07/27/21 | KBD | 390 | Study information regarding administrative orders and exchange related correspondence with J. Wine (1414-18 East 62nd Place, 1422-24 East 68th Street, 2736-44 W 64th Street, 4750-52 S Indiana Avenue, 6250 S Mozart Street, 6554-58 S Vernon Avenue, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 7957-59 S Marquette Road) (.2) | 0.2 | 0.0222222 | $8.67 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/01/21 | ED | 390 | Update analysis of insurance adjustments relating to sold properties (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2) | 0.2 | 0.0057143 | $2.23 |
| July 2021 | Business Operations | 07/01/21 | ED | 390 | confer with J. Rak regarding follow-up to obtain missing data (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.1). | 0.1 | 0.0028571 | $1.11 |
| July 2021 | Business Operations | 07/06/21 | AEP | 390 | review administrative and housing court proceedings relating to all other currently pending matters on receivership properties and prepare e-mail to J. Wine seeking confirmation of status of each proceeding (638-40 N Avers Avenue, 1422-24 East 68th Street, 4750-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 7051 S Bennett Avenue, 7109-19 S Calumet Avenue, 7210 S Vernon Avenue, 7237-43 S Bennett Avenue, 7957-59 S Marquette Avenue) (.7). | 0.7 | 0.0636364 | $24.82 |
| July 2021 | Business Operations | 07/06/21 | JRW | 260 | correspondence to city attorney regarding pending administrative matter (7957-59 S Marquette Road) (.1) | 0.1 | 0.1 | $26.00 |
| July 2021 | Business Operations | 07/06/21 | JRW | 260 | investigation and response to A. Porter inquiry regarding administrative matters (7957-59 S Marquette Road, 4750- 52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7051 S Bennett Avenue, 7210 S Vernon Avenue) (.4). | 0.4 | 0.08 | $20.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/06/21 | SZ | 110 | Cross-referenced property manager's expense ledger against invoices for duplicate transactions (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943- 45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546- 48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315- 19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.6 | 0.0410256 | $4.51 |
| July 2021 | Business Operations | 07/09/21 | SZ | 110 | Compile exhibits for third restoration motion (7300-04 S St Lawrence Avenue, 414 Walnut, 6355-59 S Talman Avenue, 6250 S Mozart Street, 4315-19 S Michigan Avenue, 6749-59 S Merrill Avenue, 7957-59 S Marquette Road, 11117-11119 S Longwood Drive, 7600-10 S Kingston Avenue, 8000- 02 S Justine Street, 8214-16 S Ingleside Avenue, 7255-57 S Euclid Avenue, 8352-58 S Ellis Avenue, 8342-50 S Ellis Avenue, 8334-40 S Ellis Avenue, 7201-07 S Dorchester Avenue, 7201 S Constance Avenue, 7109-19 S Calumet Avenue, 6356 S California Avenue, 7237-43 S Bennett Avenue, 5618-20 S Martin Luther King Drive, 1700-08 W Juneway Terrace, 8214-16 S Ingleside Avenue, 2736-44 W 64th Street, 1401 W 109th Place). | 1.1 | 0.05 | $5.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/12/21 | KMP | 140 | telephone conferences with S. Zjalic regarding preparation of exhibits comprising invoices from property managers for expenses, and review related documentation (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue) (.3) | 0.3 | 0.0076923 | $1.08 |
| July 2021 | Business Operations | 07/12/21 | SZ | 110 | Continued to review property manager's repair expenses in order to populate exhibits list for Third Restoration Motion and related email exchange and phone communication with K. Pritchard (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 2.0 | 0.0512821 | $5.64 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/21/21 | JR | 140 | Exchange correspondence with account analyst regarding various property insurance endorsements related to sold properties (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000- 02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.3 | 0.0073171 | $1.02 |
| July 2021 | Business Operations | 07/22/21 | JR | 140 | Review property insurance endorsements and communicate with account analyst regarding various property insurance missing endorsements related to sold properties and request production of same (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.7 | 0.0170732 | $2.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/23/21 | JR | 140 | Exchange correspondence with account analyst regarding requested property insurance endorsements for sold properties in 2020, review requested endorsements and save in electronic files (8047-55 S Manistee Avenue, 701-13 S 5th Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 4520-26 S Drexel Boulevard, 8201 S Kingston Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 4315-19 S Michigan Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0119048 | $1.67 |
| July 2021 | Business Operations | 07/27/21 | JRW | 260 | Update A. Porter and K. Duff on recent notices of violation and inspection and sale dates (7024-32 S Paxton Avenue, 4750-52 S Indiana Avenue, 6949-59 S Merrill Avenue, 7957-59 S Marquette Road, 6250 S Mozart Street, 2736-44 W 64th Street, 6554-58 S Vernon Avenue, 1422-24 East 68th Street, 1414-18 East 62nd Place) (.7) | 0.7 | 0.0777778 | $20.22 |
| July 2021 | Business Operations | 07/27/21 | SZ | 110 | review of the previously received invoices related to properties in order to make necessary updates to repair expense ledger (310 E 50th Street, 414 Walnut, 416-24 E 66th Street, 1401 W 109th Place, 638-40 N Avers Avenue, 1700-08 W Juneway Terrace, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 5618-20 S Martin Luther King Drive, 6250 S Mozart Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 6749-59 S Merrill Avenue, 6807 S Indiana Avenue, 7109-19 S Calumet Avenue, 7201-07 S Dorchester Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7300-04 S St Lawrence Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 7957-59 S Marquette Road, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 11117-11119 S Longwood Drive) (.7). | 0.7 | 0.025 | $2.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Business Operations | 08/16/21 | JR | 140 | Review email from E. Duff related to property endorsements regarding 2020 property insurance, update same and send all endorsements received from accounting firm (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4) | 0.4 | 0.0097561 | $1.37 |
| August 2021 | Business Operations | 08/25/21 | ED | 390 | email correspondence to accountant regarding insurance cost allocation to reflect adjustments related to property sales, and completion of final 2020 accounting reports (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Road, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 8403 S Aberdeen Street) (.2). | 0.2 | 0.0055556 | $2.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | KBD | 390 | Confer with E. Duff regarding insurance, property allocation, and expense restoration issues and exchange related correspondence (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0361111 | $14.08 |
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | confer with accounting firm representatives and E. Duff regarding expense accounting, property spreadsheets, and expense reimbursement issues (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0342105 | $13.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Asset Disposition | 09/30/21 | KMP | 140 | Review property accounts and update spreadsheet relating to property manager's deposits of post-sale reconciliation funds and related communications with J. Rak (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.3 | 0.0333333 | $4.67 |
| September 2021 | Business Operations | 09/03/21 | JR | 140 | Review property reports and update reimbursable amounts, and related correspondence with E. Duff and K. Duff (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 2.4 | 0.0585366 | $8.20 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/10/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453- 59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5816-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300- 04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Avenue, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326- 58 S Ellis Avenue, 8403 S Aberdeen Street). | 0.5 | 0.0138889 | $5.42 |
| September 2021 | Business Operations | 09/20/21 | ED | 390 | Review draft reports and summary from accountant proposing approach to calculating and reporting adjustments to insurance cost allocations for certain properties sold in 2020 (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0236842 | $9.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/22/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties and related issues regarding reporting content and presentation (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0131579 | $5.13 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Email correspondence to accountant regarding calculation of insurance costs with respect to sold properties, and preparation of related reporting (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656- 58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3). | 0.3 | 0.0078947 | $3.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Confer with K. Duff regarding allocation of insurance premium costs to certain sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.2) | 1.2 | 0.0315789 | $12.32 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Review and analyze reporting regarding insurance cost allocations and refunds with respect to certain sold properties in preparation for discussion with K. Duff (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.9) | 0.9 | 0.0236842 | $9.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | ED | 390 | Conference call with accountants and K. Duff to discuss allocation of costs for insurance and other amounts paid by Receivership for the benefit of sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8216 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Business Operations | 09/27/21 | SZ | 110 | Attention to repair expenses associated with properties and email communication with the Receiver related to those expenses (7255-57 Euclid Avenue, 7109-19 S Calumet Avenue, 7237-43 S Bennett Avenue, 7600-10 S Kingston Avenue, 4317-19 S Michigan Avenue, 638-40 N Avers Avenue, 7656-58 S Kingston Avenue, 6356-58 S California Avenue, 7201-07 S Dorchester Avenue, 1700-08 Juneway Terrace, 5618-20 S Martin Luther King Drive, 7957-59 S Marquette Ave, 6357-59 S Talman Avenue, 2736 W 64th Street, 7201-09 S Constance Avenue, 1401 W 109th Place, 6807 S Indiana Avenue, 310 E 50th Street, 6250 S Mozart Avenue, 11117-19 S Longwood Drive, 416-24 E 66th Street, 8334 S Ellis Avenue, 8000 -02 S Justine Street, 7760 S Coles Avenue, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 6749-59 S Merrill Avenue). | 0.2 | 0.0074074 | $0.81 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |

| | | |
|---|---|---|
| **Property:** | | *816-22 E Marquette Road* |
| **General Allocation % (Pre 01/29/21):** | | *1.0115988%* |
| **General Allocation % (01/29/21 Onward, Claims Only):** | | *1.0870327726%* |

| | | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| **Prop #** | **Property Address** | **Hours** | **Fees** | **Hours** | **Fees** | **Hours** | **Fees** |
| *94* | *816-22 E Marquette Road* | *40.22* | $ *10,885.48* | *60.76* | $ *16,887.49* | *100.98* | $ *27,772.97* |
| | *Asset Disposition [4]* | 2.13 | $ 696.56 | 34.31 | $ 7,849.22 | 36.44 | $ 8,545.77 |
| | *Business Operations [5]* | 2.14 | $ 643.01 | 14.21 | $ 4,752.79 | 16.35 | $ 5,395.80 |
| | *Claims Administration & Objections [6]* | 35.95 | $ 9,545.91 | 12.24 | $ 4,285.48 | 48.19 | $ 13,831.40 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**      *60.76*
**Specific Allocation Fees:**    *$   16,887.49*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | Prepare for and meet with property manager and A. Porter (1.7) | 1.7 | 0.025 | $9.75 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | telephone conference and exchange correspondence with property manager regarding payment of real estate taxes, source of cash, accounting of transfer, and repayment (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | Telephone conference with property manager regarding buildout at commercial space, cash flow model, and process and study correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with property manager (1.5) | 1.5 | 0.0220588 | $8.60 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | study correspondence from property manager representative regarding compensation structure (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | Telephone conference with property management representative regarding meeting with property manager (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | review correspondence from property manager regarding lockbox payments (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | telephone conference with counsel for property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study and revise proposed order from property manager's counsel (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study correspondence from N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | second telephone conference with property managers counsel re same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | office conference with A. Porter regarding same (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | office conference with N. Mirjanich regarding housing court hearings and status of communications with City counsel regarding alleged property violation issues (.2) | 0.2 | 0.0125 | $4.88 |
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | exchange correspondence with property manager regarding meeting to discuss net rent cash flow (.2) | 0.2 | 0.0029851 | $1.16 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | conference with property manager regarding property management and compensation issues (.9) | 0.9 | 0.0132353 | $5.16 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | exchange correspondence with property manager regarding escrow issue and conference with A. Porter and N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | draft correspondence to property manager regarding escrow and compensation issues (.7) | 0.7 | 0.0102941 | $4.01 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/23/18 | KBD | 390 | Study correspondence from and telephone conference with lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | Meeting with property managers regarding roles and responsibilities, background of properties under management, accounting issues, cash management, and action items (2.0) | 2.0 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/23/18 | AEP | 390 | teleconference with EquityBuild employee regarding need to pay property tax arrearages to ensure passage of CHA inspections, building code violations, and other pressing issues (.5). | 0.5 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/23/18 | NM | 260 | Study correspondence and documents from one of EquityBuild's attorneys regarding pending lawsuits and court appearances and appear on behalf of EquityBuild to stay litigation in Stewart case and in housing cases. | 2.0 | 0.1333333 | $34.67 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | conferences with N. Mirjanich and E. Duff regarding status of building code violation actions, contact with institutional lenders, and outstanding insurance invoices (.5) | 0.5 | 0.03125 | $12.19 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/28/18 | NM | 260 | study draft order from property management company attorney and revise same (.1). | 0.1 | 0.0014925 | $0.39 |
| August 2018 | Business Operations | 08/29/18 | NM | 260 | correspond with K. Duff regarding City of Chicago housing and administrative matters (.2) | 0.2 | 0.0125 | $3.25 |
| August 2018 | Business Operations | 08/29/18 | NM | 260 | study correspondence and documents relating to status of pending EquityBuild litigation and revise summary chart accordingly (1.3) | 1.3 | 0.08125 | $21.13 |
| August 2018 | Business Operations | 08/29/18 | NM | 260 | correspond with A. Watychowicz regarding City of Chicago administrative matters and EquityBuild attorney (.2) | 0.2 | 0.0125 | $3.25 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Claims Administration & Objections | 08/23/18 | ED | 390 | Correspondence with lenders regarding receivership and request for loan documents (.8) | 0.8 | 0.0333333 | $13.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/23/18 | NM | 260 | Correspond with E. Duff regarding institutional lenders and notices for same. | 0.3 | 0.0125 | $3.25 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | correspond with lenders regarding loan documents and terms | 0.5 | 0.0294118 | $11.47 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | review of loan documents received (.4) | 0.4 | 0.0222222 | $8.67 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver regarding release of escrow funds to pay past due property taxes (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study correspondence from A. Porter regarding property manager compensation issue (.1). | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | Exchange correspondence with A. Porter regarding property management agreement (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | telephone conference with property manager representatives regarding same (.6) | 0.6 | 0.0088235 | $3.44 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with property management company representatives regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with E. Duff regarding same and lender escrow funds (.1). | 0.1 | 0.0014706 | $0.57 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference and exchange correspondence with Andrew Porter regarding draft letter agreement with property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | revise correspondence to property manager regarding compensation (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/05/18 | KBD | 390 | revise and exchange correspondence with property manager regarding compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/09/18 | KBD | 390 | Revise agreement with property manager. | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | telephone conference with and study correspondence from property manager regarding compensation structure and prospective property improvements (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study notes from and office conference with E. Duff regarding property manager compensation (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | revise compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | office conference with N. Mirjanich regarding hearing in law division case, city code violations, investigation into transactions, property manager's estimate to repair and improve properties to address code violations, and preparation of claims process motion and receivership status report (.8) | 0.8 | 0.08 | $31.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | revise agreement with property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | Study financial reporting from property manager and correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | telephone conference with property manager and A. Porter regarding efforts to protect overall portfolio and property values (.4) | 0.4 | 0.0059701 | $2.33 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/05/18 | KBD | 390 | Study correspondence from and office conferences with E. Duff regarding various correspondence from institutional lenders and counsel requests for information. | 0.3 | 0.0115385 | $4.50 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/05/18 | AEP | 390 | Conference with N. Mirjanich to inventory and track status of all properties with pending building code violations (1.1) | 1.1 | 0.0916667 | $35.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/05/18 | NM | 260 | revise spreadsheet of pending City of Chicago litigation and study documents and correspondence from property managers and documents provided by EB attorney regarding same (1.0) | 1.0 | 0.0833333 | $21.67 |
| September 2018 | Business Operations | 09/05/18 | NM | 260 | telephone conference with A. Porter and attorney regarding status of admin matter and property and lawsuits (.2) | 0.2 | 0.0166667 | $4.33 |
| September 2018 | Business Operations | 09/07/18 | ED | 390 | call with property manager [WPD] regarding rent rolls and financial reporting, and review of documents received regarding same (.6). | 0.6 | 0.0089552 | $3.49 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | Review draft letter agreement with property manager and confer with Receiver regarding same (.7); | 0.7 | 0.0104478 | $4.07 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/11/18 | NM | 260 | correspond with City of Chicago attorneys regarding outstanding matters and court appearances this week (.2) | 0.2 | 0.04 | $10.40 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with N. Mirjanich and property manager regarding prioritization of improvements directed to remedying building code violations (.4) | 0.4 | 0.04 | $15.60 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | update spreadsheet regarding open City of Chicago matters and property preservation (.1) | 0.1 | 0.0090909 | $2.36 |
| September 2018 | Claims Administration & Objections | 09/02/18 | ED | 390 | Review and reply to emails from Receiver re followup on communications with lender. | 0.3 | 0.0176471 | $6.88 |
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | email to property manager regarding release of rent rolls to lender (.1) | 0.1 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/05/18 | ED | 390 | call with counsel to lender, review file and notes relating to same (.4). | 0.4 | 0.0235294 | $9.18 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | Send emails to property managers regarding release of information to lender, send email to EquityBuild personnel regarding historical reporting to lenders, reply to email counsel for lender requesting information, confer with Receiver regarding the foregoing (1.3) | 1.3 | 0.0764706 | $29.82 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/12/18 | ED | 390 | Draft email to lender's counsel regarding financial reporting and rental stream (.8) | 0.8 | 0.0470588 | $18.35 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | Review and reply to email correspondence with lenders and counsel (2.9) | 2.9 | 0.090625 | $35.34 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | review of loan documents and property information (2.9) | 2.9 | 0.1705882 | $66.53 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | review loan documents and update mortgage loan summary (4.9). | 4.9 | 0.2227273 | $86.86 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | telephone conference with property street manager regarding property repair, housing court, and confirmation of accounting for rents (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/11/18 | KBD | 390 | Office conferences with and study correspondence from N. Mirjanich regarding housing court matters (.5) | 0.5 | 0.0192308 | $7.50 |
| October 2018 | Business Operations | 10/12/18 | KBD | 390 | study spreadsheet of open city housing and property matters from N. Mirjanich (.3) | 0.3 | 0.0115385 | $4.50 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | exchange correspondence with property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with property manager regarding various property and financial issues (1.8) | 1.8 | 0.0264706 | $10.32 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/17/18 | KBD | 390 | study correspondence from N. Mirjanich and property managers regarding administrative and housing court actions, hearing update, and actions to address various property repair issues (.3) | 0.3 | 0.15 | $58.50 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | study property manager monthly report (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | exchange correspondence with A. Watychowicz regarding same (.1). | 0.1 | 0.0014706 | $0.57 |
| October 2018 | Business Operations | 10/20/18 | KBD | 390 | Review correspondence from property manager regarding monthly reporting distribution. | 0.1 | 0.0014925 | $0.58 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/06/18 | KBD | 390 | Exchange correspondence with E. Duff regarding lender's counsel's communication regarding debt service and rents. | 0.1 | 0.0052632 | $2.05 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/12/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.025 | $9.75 |
| October 2018 | Claims Administration & Objections | 10/12/18 | KBD | 390 | Various telephone conferences and exchange of communications with property managers regarding property inspections and lenders' request for information (1.1) | 1.1 | 0.1375 | $53.63 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | study correspondence from lender's counsel regarding rents and exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |
| October 2018 | Claims Administration & Objections | 10/16/18 | KBD | 390 | Study and revise correspondence to lender regarding rent issue and office conferences with M. Rachlis, E. Duff and A. Porter regarding same (2.0) | 2.0 | 0.1176471 | $45.88 |
| October 2018 | Claims Administration & Objections | 10/17/18 | KBD | 390 | review correspondence from property manager regarding communication with lender relating to various property issues and review correspondence from E. Duff regarding same (.1) | 0.1 | 0.0166667 | $6.50 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | Prepare for meeting with broker by updating spreadsheet regarding open City of Chicago litigation matters and create folders for bids and other documents provided by the property managers to address compliance with violations (1.2) | 1.2 | 0.0461538 | $12.00 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | Meeting with property managers regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0223881 | $8.73 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | communicate with another property manager regarding access to reports (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | request reporting info from property management through K. Duff and A. Porter (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/10/18 | NM | 260 | prepare for housing court on October 11, 2018 (.4) | 0.4 | 0.0153846 | $4.00 |
| October 2018 | Business Operations | 10/11/18 | AW | 140 | attention to email from N. Mirjanich regarding scheduled hearing in housing court (.1) | 0.1 | 0.0038462 | $0.54 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/15/18 | NM | 260 | appear for court in 21 administrative matters, in both buildings and streets and sanitation (4.0) | 4.0 | 0.3636364 | $94.55 |
| October 2018 | Business Operations | 10/15/18 | NM | 260 | prepare for administrative matters in court today (.7) | 0.7 | 0.0636364 | $16.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/15/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding court today (.1) | 0.1 | 0.0090909 | $2.36 |
| October 2018 | Business Operations | 10/15/18 | NM | 260 | prepare for upcoming City of Chicago administrative matters (.7) | 0.7 | 0.0636364 | $16.55 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/17/18 | AW | 140 | study, organize, and draft correspondence to N. Mirjanich regarding same (1.3). | 1.3 | 0.1181818 | $16.55 |
| October 2018 | Business Operations | 10/17/18 | AW | 140 | Communicate with property manager regarding issues with provided documents (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Business Operations | 10/17/18 | NM | 260 | correspond with City attorneys regarding court and update spreadsheet to reflect same and administrative matters from October 16th (.7) | 0.7 | 0.0636364 | $16.55 |
| October 2018 | Business Operations | 10/25/18 | MR | 390 | conferences with opposing counsel and follow up on various issues (2.2). | 2.2 | 0.0814815 | $31.78 |
| October 2018 | Business Operations | 10/31/18 | MR | 390 | Further work on various motions. | 0.9 | 0.0529412 | $20.65 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | confer with Receiver regarding lender communications and requests (.4) | 0.4 | 0.0210526 | $8.21 |
| October 2018 | Claims Administration & Objections | 10/01/18 | ED | 390 | Review and respond to messages from lenders and counsel (1.2) | 1.2 | 0.0666667 | $26.00 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | Review and reply to queries from lenders and counsel (1.2) | 1.2 | 0.0363636 | $14.18 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/17/18 | ED | 390 | Review and reply to correspondence and messages from lenders and counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/24/18 | ED | 390 | Review and reply to questions from lenders' counsel (2.9) | 2.9 | 0.1208333 | $47.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and reply to requests and inquiries from lenders and counsel ( .5) | 0.5 | 0.0208333 | $8.13 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | attention to various issues on emails regarding response to requests from lenders (.4). | 0.4 | 0.0235294 | $9.18 |
| October 2018 | Claims Administration & Objections | 10/25/18 | MR | 390 | Attention to lender's motion (.5) | 0.5 | 0.0294118 | $11.47 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/13/18 | KBD | 390 | study property manager financial reports (.6). | 0.6 | 0.0088235 | $3.44 |
| November 2018 | Business Operations | 11/15/18 | KBD | 390 | study financial reports from property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/08/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding analysis of loan documents relative to lender positions (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KBD | 390 | Study and revise draft response to lender rent motion and affidavit (.6) | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding monthly reporting to lenders (.2). | 0.2 | 0.0029851 | $1.16 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | exchange correspondence with property manager regarding monthly financials (.1) | 0.1 | 0.0014925 | $0.58 |
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/29/18 | KBD | 390 | study lender reply regarding lender rights (.5) | 0.5 | 0.0294118 | $11.47 |
| November 2018 | Asset Disposition | 11/09/18 | AEP | 390 | Teleconference with receivership brokers regarding debt structure of receivership entity and implications on timing of sales and marketing [SSDF7 Portfolio 1]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Asset Disposition | 11/12/18 | AEP | 390 | Teleconference with outside brokers regarding latest recommendations regarding sequencing of marketing and EBF mortgages on properties [owned by SSDF7 Portfolio 1]. | 0.6 | 0.0352941 | $13.76 |
| November 2018 | Asset Disposition | 11/17/18 | AEP | 390 | Teleconference with receivership broker regarding latest developments in investigation and implications on timing and market strategy [SSDF7]. | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | email correspondence with property managers regarding same (.2). | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Business Operations | 11/09/18 | ED | 390 | Review financial reporting regarding mortgaged properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/01/18 | ED | 390 | Review and reply to questions from lenders' counsel regarding property inspections, financial reporting, and other issues (1.8) | 1.8 | 0.1058824 | $41.29 |
| November 2018 | Claims Administration & Objections | 11/01/18 | MR | 390 | review correspondence and attention to issues raised by lender [Liberty] (.2). | 0.2 | 0.0117647 | $4.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | confer with M. Rachlis regarding replies to questions from lender's counsel (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/02/18 | ED | 390 | Review motions of lenders regarding mortgage rights and remedies (.4) | 0.4 | 0.0181818 | $7.09 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | Review various emails regarding issues with secured creditors (.2) | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/02/18 | MR | 390 | conferences regarding issues raised by creditor regarding same with E. Duff (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |
| November 2018 | Claims Administration & Objections | 11/06/18 | ED | 390 | review and respond to messages from lenders and counsel (1.8). | 1.8 | 0.05 | $19.50 |
| November 2018 | Claims Administration & Objections | 11/07/18 | ED | 390 | Review and reply to questions and requests from lenders' counsel. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/07/18 | MR | 390 | Attention to issues on access raised by secured creditors to property managers. | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | review, analyze, and collect underlying documentation [SSDF7 Portfolio 1] (1.2). | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | confer with Receiver, M. Rachlis and A Porter regarding same (1.3). | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/08/18 | ED | 390 | Review proposal from lender for agreed order (1.5) | 1.5 | 0.0882353 | $34.41 |
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | conferences with A Porter and E. Duff regarding issues for response (1.0). | 1.0 | 0.0588235 | $22.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/08/18 | MR | 390 | Attention to issues on lender loans for response to motion regarding issues on rents and priority (2.8) | 2.8 | 0.1647059 | $64.24 |
| November 2018 | Claims Administration & Objections | 11/09/18 | ED | 390 | Email correspondence with Receiver, M. Rachlis, and A Porter regarding response to inquiries from lender's counsel. | 0.2 | 0.0117647 | $4.59 |
| November 2018 | Claims Administration & Objections | 11/09/18 | MR | 390 | Work on draft response to lender motion. | 1.2 | 0.0705882 | $27.53 |
| November 2018 | Claims Administration & Objections | 11/11/18 | MR | 390 | Work on draft response brief to lender issues and review various exhibits regarding same, and follow up on emails regarding same. | 3.2 | 0.1882353 | $73.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | AEP | 390 | Continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties [owned by SSDF7 Portfolio 1]. | 4.9 | 0.2882353 | $112.41 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | Attention to response to lender's motion and issues regarding same (4.0) | 4.0 | 0.2352941 | $91.76 |
| November 2018 | Claims Administration & Objections | 11/12/18 | MR | 390 | conferences with E. Duff regarding issues on loan documentation and reporting (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | continue assembling, organizing, reviewing, and analyzing transaction documents relating to properties and prepare affidavit for K. Duff in connection with opposition to lender motion (4.5) [SSDF7 Portfolio 1]. | 4.5 | 0.2647059 | $103.24 |
| November 2018 | Claims Administration & Objections | 11/13/18 | AEP | 390 | Review documents relating to formation and ownership of receivership entities [South Side Development Fund 7 and additional entity] and prepare e-mail to M. Rachlis and E. Duff regarding equity ownership and managerial control over properties (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and reply to questions from lenders and counsel (1.3). | 1.3 | 0.0764706 | $29.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/14/18 | ED | 390 | review and comment on draft of reply to lender's motion (1.3) | 1.3 | 0.0764706 | $29.82 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | Revise Receiver's affidavit in support of response to lender's motion for rights (.5) | 0.5 | 0.0294118 | $4.12 |
| November 2018 | Claims Administration & Objections | 11/14/18 | KMP | 140 | conferences with M. Rachlis and A Watychowicz regarding same (.2) | 0.2 | 0.0117647 | $1.65 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | Further work on lender response and related affidavit (3.1) | 3.1 | 0.1823529 | $71.12 |
| November 2018 | Claims Administration & Objections | 11/14/18 | MR | 390 | conferences with K. Duff and K. Pritchard regarding same (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AW | 140 | Attention to SEC's pleading (.2) | 0.2 | 0.0090909 | $1.27 |
| November 2018 | Claims Administration & Objections | 11/15/18 | ED | 390 | Review and reply to questions from lenders and counsel (.4) | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | revise and finalize Receiver's response and affidavit to lender's motion for rights and file same electronically with the court (1.1) | 1.1 | 0.0647059 | $9.06 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KMP | 140 | conferences with K. Duff, M. Rachlis and A. Watychowicz regarding same (.2). | 0.2 | 0.0117647 | $1.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | conferences with various team members regarding same (.8). | 0.8 | 0.0470588 | $18.35 |
| November 2018 | Claims Administration & Objections | 11/15/18 | MR | 390 | Work on various elements of Liberty response and affidavits (4.3) | 4.3 | 0.2529412 | $98.65 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/20/18 | KMP | 140 | Review draft affidavit in support of response to lender's motion for rents and conference with A. Watychowicz regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | Cursory review of reply brief submitted by EquityBuild lender for information relating to alleged existence of mortgagee agency and servicing agreements with EBF (.3) | 0.3 | 0.0176471 | $6.88 |
| November 2018 | Claims Administration & Objections | 11/29/18 | AEP | 390 | teleconference with K. Duff regarding same (.4). | 0.4 | 0.0235294 | $9.18 |
| November 2018 | Claims Administration & Objections | 11/30/18 | MR | 390 | Attention to issues raised by lender reply brief (.6) | 0.6 | 0.0352941 | $13.76 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | exchange correspondence with asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.0073529 | $2.87 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | Exchange correspondence with asset manager regarding property manager financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/18/18 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/18/18 | KMP | 140 | Review transaction history of Receivership Estate account to confirm receipt of rental income from property manager and conference with K. Duff regarding same. | 0.1 | 0.0014706 | $0.21 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/03/18 | ED | 390 | Review and respond to email correspondence regarding lender questions. | 0.4 | 0.0666667 | $26.00 |
| December 2018 | Claims Administration & Objections | 12/04/18 | ED | 390 | confer with Receiver, M. Rachlis, and A. Watychowicz regarding same (.4). | 0.4 | 0.0666667 | $26.00 |
| December 2018 | Claims Administration & Objections | 12/04/18 | ED | 390 | Review and respond to questions from lenders' counsel regarding property inspection, financial reporting questions (3.3) | 3.3 | 0.55 | $214.50 |
| December 2018 | Claims Administration & Objections | 12/04/18 | MR | 390 | follow up on issues raised on secured creditors reply (.3). | 0.3 | 0.0176471 | $6.88 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property management report (.2) | 0.2 | 0.0029412 | $1.15 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0059701 | $2.33 |
| January 2019 | Business Operations | 01/11/19 | KBD | 390 | study property manager financial reporting and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study financial reporting from other property manager (.3). | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | prepare wire transfer request for funds to property manager for property expense shortfalls for December and communications with K. Duff regarding same (.2). | 0.2 | 0.0029412 | $0.41 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | Review online transaction history for Receivership Estate account to confirm receipt of gross rents for December (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | Email correspondence with property manage and counsel regarding financial reporting questions (.2) | 0.2 | 0.0133333 | $5.20 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Business Operations | 02/01/19 | KBD | 390 | Review correspondence from K. Pritchard regarding property expense summary. | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | Study correspondence from property manager regarding property revenue and expenses (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | Study correspondence from property manager regarding December portfolio performance and financial information (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with property manager regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with broker representative regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | exchange correspondence with E. Duff regarding insurance on properties in the portfolio and lender communication relating to same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and net rental income (.1) | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/18/19 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/20/19 | KBD | 390 | Exchange correspondence with property manager and E. Duff regarding housing authority documentation (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | Review housing authority documentation from property manager (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/24/19 | KBD | 390 | Draft correspondence to asset manager regarding affordable housing contact (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange correspondence and office conferences with M. Rachlis regarding communications with lenders' counsel relating to real estate taxes (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange communication and telephone conference with property manager representatives regarding real estate taxes and financial reporting (.4) | 0.4 | 0.0059701 | $2.33 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting and evidence of insurance (.4). | 0.4 | 0.0173913 | $6.78 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | KMP | 140 | Review bank and property records to determine payments made to property manager for property expenses, and communicate same to K. Duff (.2) | 0.2 | 0.0029412 | $0.41 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | Email correspondence to property manager regarding updated financial reporting information (.1) | 0.1 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/06/19 | ED | 390 | email correspondence with replies to requests for information (.5). | 0.5 | 0.0294118 | $11.47 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | calls and email correspondence with property managers regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | and review of reports and related documents to begin drafting replies (1.6) | 1.6 | 0.0941176 | $36.71 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review multiple emails regarding financial reporting questions from lender (.4) | 0.4 | 0.0235294 | $9.18 |
| February 2019 | Business Operations | 02/07/19 | ED | 390 | review notes and documents regarding outstanding inquiries from various lenders and counsel regarding mortgaged properties (.6). | 0.6 | 0.0315789 | $12.32 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence and telephone conferences with K. Pritchard and property manager regarding same (.4) | 0.4 | 0.0235294 | $9.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/08/19 | ED | 390 | begin draft of reply to lender regarding financial reporting questions (.9) | 0.9 | 0.0529412 | $20.65 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | and email correspondence to K. Duff and M. Rachlis regarding same (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | review of related financial reporting documents from September through November (2.9) | 2.9 | 0.1705882 | $66.53 |
| February 2019 | Business Operations | 02/11/19 | ED | 390 | confer with M. Rachlis and N. Mirjanich regarding same (.6) | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/13/19 | KMP | 140 | Review communication from property manager regarding gross rents for and related building expenses. | 0.1 | 0.0014706 | $0.21 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | revise draft of message to lender regarding answers to financial reporting questions (.6). | 0.6 | 0.0352941 | $13.76 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | email correspondence with lender's counsel and property manager regarding financial reporting (.3) | 0.3 | 0.0176471 | $6.88 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | Email correspondence with M. Rachlis and K. Duff regarding replies to lender's financial reporting questions (.2) | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/15/19 | KMP | 140 | attention to communications with property manager regarding posting of January rents (.1). | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/20/19 | ED | 390 | review CHA management authorization form and related email correspondence with property manager and K. Duff (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | review and reply to new email correspondence from lender regarding financial reporting question (.2). | 0.2 | 0.0117647 | $4.59 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | revise and send reply to lender regarding multiple financial reporting questions (.7) | 0.7 | 0.0411765 | $16.06 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | Attention to email from E. Duff and confer with her regarding PIN numbers of properties in receivership (.1) | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | proofread spreadsheets with attention to PINs accuracy (.8) | 0.8 | 0.0119403 | $1.67 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | work on reconciliation of property manager payments of 2018 taxes (.4). | 0.4 | 0.0059701 | $0.84 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/02/19 | KBD | 390 | Exchange correspondence with M. Rachlis and E. Duff regarding communication with lender's counsel regarding real estate taxes. | 0.3 | 0.0176471 | $6.88 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff and M. Rachlis regarding communications with lender's counsel (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/07/19 | KBD | 390 | study correspondence from E. Duff regarding outstanding real estate taxes and communications with property manager (.2). | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | study correspondence regarding property manager financial reporting (.1). | 0.1 | 0.0014925 | $0.58 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study information from property manager regarding real estate taxes and exchange correspondence with property manager and E. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study financial reporting from property manager (.4). | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0044118 | $1.72 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | draft correspondence regarding properties with outstanding real estate taxes (.1) | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | study correspondence from property manager regarding outstanding taxes and payment of same from property cash flows (.2) | 0.2 | 0.0166667 | $6.50 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding tax payment and analysis of same and cash position of various properties (.3). | 0.3 | 0.025 | $9.75 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study property manager financial report (.2). | 0.2 | 0.0029851 | $1.16 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/06/19 | JR | 140 | update spreadsheet regarding outstanding real estate taxes for properties managed by management company adding PIN number and the balance due as well as accrued interest (2.6) | 2.6 | 0.0393939 | $5.52 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | ED | 390 | Email correspondence with K. Duff and M. Rachlis regarding response to lender's counsel (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | revise draft of email to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | follow up with counsel for lender regarding taxes, attention to issue regarding taxes and property issues (.6) | 0.6 | 0.0352941 | $13.76 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | Update information regarding outstanding real estate taxes and email to property manager regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding outstanding tax amounts (.1). | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | Review from property manager documents and information regarding outstanding real estate taxes (.4) | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with A. Porter to search for evidence of property insurance payments from closing statement (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with M. Rachlis regarding investigation of statements from lender's counsel regarding insurance premiums and related issues (.2) | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | NM | 260 | send reporting information from property manager to accountant and save same to file (.2) | 0.2 | 0.0029851 | $0.78 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | ED | 390 | email correspondence with property manager (.1) | 0.1 | 0.0083333 | $3.25 |
| March 2019 | Business Operations | 03/22/19 | ED | 390 | and confer with K. Duff (.1) regarding same | 0.1 | 0.0083333 | $3.25 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | draft email to lender's counsel regarding payment of insurance premiums relating to mortgaged properties (.8) | 0.8 | 0.0470588 | $18.35 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/04/19 | MR | 390 | Conferences on communications with institutional lenders (.4) | 0.4 | 0.0235294 | $9.18 |
| March 2019 | Claims Administration & Objections | 03/08/19 | MR | 390 | Attention to response from lender. | 0.2 | 0.0117647 | $4.59 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/21/19 | MR | 390 | conferences with K. Duff and E. Duff regarding accounting and issues at cross collateralized properties (.2) | 0.2 | 0.0037736 | $1.47 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/05/19 | KBD | 390 | exchange correspondence with property manager regarding estimated costs (.1) | 0.1 | 0.0014925 | $0.58 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | study analyses from E. Duff regarding potential use of funds and properties with positive NOI (.3). | 0.3 | 0.0176471 | $6.88 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/07/19 | JR | 140 | Draft additional spreadsheet for outstanding delinquent balances on real estate taxes that excluded various tranches. | 1.2 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/08/19 | JR | 140 | email communication with A. Porter advising of updates to real estate tax delinquencies spreadsheet (.1) | 0.1 | 0.0027778 | $0.39 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | attention to communication to lender regarding issues on accounting (.5) | 0.5 | 0.0294118 | $11.47 |
| April 2019 | Business Operations | 04/03/19 | MR | 390 | conferences on same (.2). | 0.2 | 0.0117647 | $4.59 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | Review information from property manager regarding March income and distribution amounts (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | assist E. Duff with most up to date real estate tax balances (2.5) | 2.5 | 0.0362319 | $5.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/19/19 | ED | 390 | Review and analysis of financial reports and other documentation regarding properties with insufficient income to support expenses. | 1.5 | 0.0217391 | $8.48 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | Meeting with K. Duff, M, Rachis, and asset manager regarding property management and expenses (1.8) | 1.8 | 0.026087 | $10.17 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | Prepare analysis of outstanding tax liabilities for properties with positive net operating income (.8) | 0.8 | 0.04 | $15.60 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | discussion with M. Rachlis of sources of funds (.8). | 0.8 | 0.0115942 | $4.52 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0046154 | $1.80 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/20/19 | KBD | 390 | study spreadsheets relating to water accounts for various properties (.2) | 0.2 | 0.0029851 | $1.16 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0015625 | $0.61 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | Telephone conference with property manager regarding unpaid property management expenses (.3) | 0.3 | 0.0046875 | $1.83 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | update water utility spreadsheet with addresses (.2). | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | exchange correspondence with management company regarding same (.2) | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | Update water account spreadsheet and provide to management companies for set up of online water payment and management (2.6) | 2.6 | 0.038806 | $5.43 |
| May 2019 | Asset Disposition | 05/20/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding water account balance spreadsheet (.3) | 0.3 | 0.0044776 | $0.63 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence with property manager (.5) | 0.5 | 0.0076923 | $3.00 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0015385 | $0.60 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | follow up with property manager regarding items in financial reporting properties (816 Marquette) (.3) | 0.3 | 0.3 | $117.00 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/17/19 | ED | 390 | identify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/20/19 | NM | 260 | exchange correspondence regarding Liberty objections (.3). | 0.3 | 0.0176471 | $4.59 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | Telephone conference with real estate broker regarding real estate broker commission (.2) | 0.2 | 0.0028571 | $1.11 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study lenders objection to court order regarding credit bid procedures and letter of credit (.3) | 0.3 | 0.0085714 | $3.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | Telephone conference with real estate broker regarding progress of current listings and potential for new grouping to list for sale (.2) | 0.2 | 0.0039216 | $1.53 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/12/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/14/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/16/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to lender objections to credit bid procedures and revise multiple versions of same. | 2.5 | 0.0714286 | $27.86 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | Exchange correspondence and confer with M. Rachlis regarding response to lender objections to credit bid procedures (.5) | 0.5 | 0.0142857 | $5.57 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | correspond with M. Rachlis regarding substance of same and other lenders' objections in advance of hearing on same (.2) | 0.2 | 0.0057143 | $1.49 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | Study notice of agreement with Receiver and lender as to credit bid procedures (.1) | 0.1 | 0.0058824 | $1.53 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | Work on sixth motion to approve sale with A. Porter (1.5) | 1.5 | 0.0416667 | $5.83 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/28/19 | JR | 140 | draft checklist for the fourth and fifth tranche (2.6). | 2.6 | 0.0742857 | $10.40 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/10/19 | KMP | 140 | Revise redlined draft of proposed sealed bid process and communication with M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $2.47 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding document submissions to claims portal (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | confer with N. Mirjanich regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | Email correspondence with N. Mirjanich, M. Rachlis, and K. Duff regarding inquiry from lender's counsel regarding information required under claims form (.2) | 0.2 | 0.0117647 | $4.59 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | ED | 390 | Confer with N. Mirjanich regarding lender's counsel's questions about claim form. | 0.3 | 0.0176471 | $6.88 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | study correspondence from A. Porter relating to various issues regarding sixth tranche of properties for sale (.2). | 0.2 | 0.0055556 | $2.17 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| July 2019 | Business Operations | 07/18/19 | KBD | 390 | draft motion to use sales proceeds for rent restoration and exchange correspondence regarding same (2.5) | 2.5 | 0.0471698 | $18.40 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | Analysis and planning with M. Rachlis regarding court order setting schedule for responses to objections relating to real estate sales and credit bidding (.8) | 0.8 | 0.0228571 | $8.91 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise financial report relating to rent restoration and exchange correspondence with M. Rachlis regarding same (.5) | 0.5 | 0.009434 | $3.68 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise motion relating to use of sale proceeds (1.1) | 1.1 | 0.0207547 | $8.09 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | confer with N. Mirjanich regarding filing of motion for use of sale proceeds for rent restoration (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/17/19 | KBD | 390 | draft correspondence to lender's counsel regarding rent restoration analysis, planning, and efforts (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/18/19 | KBD | 390 | draft and revise correspondence to and exchange correspondence with lender's counsel regarding rent restoration payments and exchange correspondence with E. Duff and M. Rachlis regarding same (.5). | 0.5 | 0.0294118 | $11.47 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | revise motion for use of sales proceeds for rent restoration (.8) | 0.8 | 0.0150943 | $5.89 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | draft correspondence to and office conference with E. Duff regarding same (.2). | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/26/19 | KBD | 390 | Draft correspondence to lender's counsel regarding rent restoration and study correspondence from M. Rachlis regarding same. | 0.3 | 0.0176471 | $6.88 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | update real estate taxes for properties (1.5). | 1.5 | 0.0238095 | $3.33 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | exchange correspondence with property managers regarding updates to real estate taxes on all properties for property manager (.1) | 0.1 | 0.0015873 | $0.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | review tax balance spreadsheet for property manager and make corrections to spreadsheet and resend (.5) | 0.5 | 0.0079365 | $1.11 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | serve motion and notice by email (.1) | 0.1 | 0.0016129 | $0.23 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | conferences with N. Mirjanich regarding same (.2). | 0.2 | 0.0032258 | $0.45 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | Revise and finalize motion for court approval of use of sale proceeds for rent restoration and notice of motion, and electronically file same (.5) | 0.5 | 0.0080645 | $1.13 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | distribute draft motion to team and prepare e-mail regarding remaining unresolved issues (.3). | 0.3 | 0.0083333 | $3.25 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Asset Disposition | 07/30/19 | JR | 140 | Exchange correspondence with surveying company regarding types of building pertaining to survey request (.1) | 0.1 | 0.0027778 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review and comment on draft reply to lender's counsel (.2). | 0.2 | 0.0117647 | $4.59 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | MR | 390 | Work on issues on rent restoration (.6) | 0.6 | 0.0113208 | $4.42 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/22/19 | NM | 260 | study objections filed by lenders to Court's July 7, 2019 Order (.1) | 0.1 | 0.0028571 | $0.74 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/25/19 | MR | 390 | Attention to rent restoration motion (.4) | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | Exchange correspondence with Judge Lee's courtroom for deputy regarding filing motion for rents restoration and K. Duff regarding the same and draft email revisions for the same (1.0) | 1.0 | 0.0188679 | $4.91 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | finalize rents restoration motion and correspond with K. Pritchard regarding filing and serving the same (.2) | 0.2 | 0.0037736 | $0.98 |
| July 2019 | Business Operations | 07/29/19 | MR | 390 | Prepare for upcoming hearing. | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and comment on draft motion regarding restoration of rents and related exhibits (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/25/19 | KBD | 390 | Exchange correspondence with E. Duff and A. Porter regarding closing cost issues. | 0.3 | 0.0166667 | $6.50 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/12/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/15/19 | KBD | 390 | study delinquency report and draft correspondence to asset manager regarding same (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of lender motion on credit bidding and draft correspondence to M. Rachlis regarding same (.9). | 0.9 | 0.0257143 | $10.03 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | read e-mails from title underwriter and surveyor requesting additional information regarding timetable for receipt of title commitments and surveys and prepare responses to both (.4). | 0.4 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/03/19 | AEP | 390 | review and inventory survey orders received for all Tranche 06 properties and update portfolio spreadsheet with pricing information (.3) | 0.3 | 0.0083333 | $3.25 |
| August 2019 | Asset Disposition | 08/05/19 | AEP | 390 | miscellaneous correspondence with title company regarding potential updating of title commitments on properties in next tranches of marketing and sales (.1). | 0.1 | 0.0027778 | $1.08 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AW | 140 | Attention to marked up draft of sixth motion for approval of sale process, scan, and email to A. Porter. | 0.1 | 0.0027778 | $0.39 |
| August 2019 | Asset Disposition | 08/20/19 | JR | 140 | exchange correspondence with the surveyor pertaining to contact information for property manager and providing management companies for various properties (.3) | 0.3 | 0.0073171 | $1.02 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | correspond with Judge Lee's courtroom deputy and K. Duff regarding proposed order on rents restoration motion and draft same and send to K. Duff for review (.3). | 0.3 | 0.0056604 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | attention to proposed order on rent allocation (.2). | 0.2 | 0.0037736 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | NM | 260 | Draft proposed order for rents restoration motion and correspond with K. Duff and E. Duff regarding same and send same to the court and lenders' counsel (1.0) | 1.0 | 0.0188679 | $4.91 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | review email correspondence with A. Porter regarding survey invoice for property (3030 E. 79th) and exchange correspondence with surveying company (.2). | 0.2 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | MR | 390 | attention to motion for Rule 72 appeal and expedited review and issues on same (.2) | 0.2 | 0.0057143 | $2.23 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | study motion by lenders for expedited consideration of credit bid issues and K. Duff email regarding the same (.2). | 0.2 | 0.0057143 | $1.49 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | draft declaration (2.4) | 2.4 | 0.1333333 | $52.00 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | study property manager financial reports (.3) | 0.3 | 0.0046875 | $1.83 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/04/19 | KBD | 390 | study lenders objections relating to credit bidding and prepare for hearing (.5). | 0.5 | 0.0142857 | $5.57 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | analysis of issues raised by lender credit bidding motion (.6) | 0.6 | 0.0171429 | $6.69 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | confer with N. Mirjanich regarding same (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/05/19 | KBD | 390 | study correspondence regarding lender credit bid notifications (.1) | 0.1 | 0.0028571 | $1.11 |
| September 2019 | Claims Administration & Objections | 09/08/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures. | 0.5 | 0.0142857 | $5.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/09/19 | KBD | 390 | Study and revise response to lenders objections to credit bid procedures (4.4) | 4.4 | 0.1257143 | $49.03 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | draft and revise response to lenders' objections to credit bid procedures (3.1) | 3.1 | 0.0885714 | $34.54 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | Revise response to lenders' objections on credit bidding and study revisions to same (2.2) | 2.2 | 0.0628571 | $24.51 |
| September 2019 | Claims Administration & Objections | 09/11/19 | KBD | 390 | study SEC response relating to same (.2). | 0.2 | 0.0057143 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | study lender's reply brief and affidavit (.4) | 0.4 | 0.0235294 | $9.18 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | exchange correspondence with broker and M. Rachlis regarding same (.3) | 0.3 | 0.0176471 | $6.88 |
| September 2019 | Claims Administration & Objections | 09/18/19 | KBD | 390 | analysis of response (.5) | 0.5 | 0.0294118 | $11.47 |
| September 2019 | Asset Disposition | 09/04/19 | JR | 140 | confer with A. Porter, K. Duff, M. Rachlis and broker regarding status of motions (.3) | 0.3 | 0.0176471 | $2.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | study and revise prior to filing (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | correspond with A. Watychowicz regarding docket citations and assist A. Watychowicz regarding same (.7) | 0.7 | 0.0411765 | $10.71 |
| September 2019 | Asset Disposition | 09/11/19 | NM | 260 | Correspond with K. Duff regarding the response to the lenders objections to the 8/19/19 order (.1) | 0.1 | 0.0058824 | $1.53 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/09/19 | NM | 260 | study draft response to credit bid motion and objections sent by A. Watychowicz (.3) | 0.3 | 0.0085714 | $2.23 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | Proofread response to institutional lender's objection to Judge Kim's order and confer with K. Duff regarding same (1.4) | 1.4 | 0.04 | $5.60 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | compile exhibits supporting response (.3) | 0.3 | 0.0085714 | $1.20 |
| September 2019 | Claims Administration & Objections | 09/11/19 | AW | 140 | multiple revisions to response as per redlined and hard copy edits from M. Rachlis and K. Duff, email exchanges with K. Duff, and intraoffice conferences regarding same (1.9) | 1.9 | 0.0542857 | $7.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/12/19 | AEP | 390 | Read brief filed 09/11 by institutional lender regarding credit bid issues. | 0.6 | 0.0375 | $14.63 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with K. Duff and with K. Pritchard (.1) | 0.1 | 0.0018868 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and calls and email correspondence with accountant regarding same (1.1) | 1.1 | 0.0207547 | $8.09 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/18/19 | AEP | 390 | teleconference with receivership broker regarding affidavit submitted by institutional lender in connection with reply brief relating to upcoming hearing on objections to credit bid procedures (.4). | 0.4 | 0.025 | $9.75 |
| September 2019 | Claims Administration & Objections | 09/18/19 | NM | 260 | study institutional lender's reply to credit bid motion objection (.2). | 0.2 | 0.0117647 | $3.06 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/15/19 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/11/19 | AEP | 390 | begin preparation of next draft of receiver's motion to market all remaining commercial apartment buildings (2.1). | 2.1 | 0.0777778 | $30.33 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | locate organizational charts for all titleholding receivership properties and e-mail same to title company with explanation regarding additional corporate documentation available (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | conference with E. Duff regarding resolution of accounting issues associated with future closings (.4) | 0.4 | 0.00625 | $2.44 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/07/19 | KBD | 390 | Exchange correspondence with property manager regarding funds for property expenses. | 0.2 | 0.0032787 | $1.28 |
| November 2019 | Business Operations | 11/12/19 | KBD | 390 | study property manager reports (.6). | 0.6 | 0.0098361 | $3.84 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | continue to work and review the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |
| November 2019 | Asset Disposition | 11/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |
| November 2019 | Asset Disposition | 11/08/19 | JR | 140 | review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties and prepare sixth motion for approval of sales process (5.8) | 5.8 | 0.1611111 | $62.83 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/24/19 | AEP | 390 | Review and analyze title commitments, loan documents, and title records for all properties subject to loans extended by certain lenders and prepare first draft of anticipated motions for approval of sales process. | 1.5 | 0.0416667 | $16.25 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | telephone conference with property manager regarding onsite property manager information that is required for future sales of properties (.2). | 0.2 | 0.0033333 | $0.47 |
| November 2019 | Asset Disposition | 11/30/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by completing title searches on all properties encumbered by mortgages in favor of certain secured lenders, assembling information pertaining to acquisitions and dispositions, updating portfolio spreadsheet, and enumerating relevant factual allegations as paragraphs in motion. | 5.5 | 0.1527778 | $59.58 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/10/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0081967 | $3.20 |
| December 2019 | Business Operations | 12/11/19 | KBD | 390 | Evaluate potential property repair and improvements and correspond with property managers and asset manager regarding same (.5) | 0.5 | 0.0384615 | $15.00 |
| December 2019 | Business Operations | 12/12/19 | KBD | 390 | Exchange correspondence with property manager regarding potential improvements (.1) | 0.1 | 0.0111111 | $4.33 |
| December 2019 | Business Operations | 12/19/19 | KBD | 390 | exchange correspondence with property manager and asset manager regarding property repairs (.2). | 0.2 | 0.0222222 | $8.67 |
| December 2019 | Business Operations | 12/23/19 | KBD | 390 | Exchange correspondence with property manager and asset manager regarding repair work (5450 Indiana, 816 Marquette). | 0.2 | 0.1 | $39.00 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/01/19 | AEP | 390 | Continue preparation of consolidated sixth motion to approve sales by finalizing title searches on all lender-specific properties, assembling information pertaining to all acquisitions, dispositions, refinancings, and mortgage releases, and grouping factual allegations. | 4.2 | 0.1166667 | $45.50 |
| December 2019 | Asset Disposition | 12/03/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve sales (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | telephone conference with A. Porter relating to the 6th motion to approve sale (.3) | 0.3 | 0.0083333 | $1.17 |
| December 2019 | Asset Disposition | 12/04/19 | JR | 140 | assist in drafting sixth motion to approve sale process (5.3). | 5.3 | 0.1472222 | $20.61 |
| December 2019 | Asset Disposition | 12/05/19 | AEP | 390 | make major structural changes to sixth motion to approve sales (.9). | 0.9 | 0.025 | $9.75 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | review and update sixth motion to approve sale (4.7) | 4.7 | 0.1305556 | $18.28 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | teleconference with receivership broker regarding status of preparation of sixth motion to approve and status of due diligence and financing contingency dates for properties currently under contract (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | begin researching title histories of all properties and compiling new exhibits for inclusion in sixth motion to approve sales (.7). | 0.7 | 0.0194444 | $7.58 |
| December 2019 | Asset Disposition | 12/06/19 | AEP | 390 | Teleconference with J. Rak regarding exhibits to sixth motion to approve sales and edits and revisions thereto (.6) | 0.6 | 0.0166667 | $6.50 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | Further review of the sixth motion to approve sale (3.7) | 3.7 | 0.1027778 | $14.39 |
| December 2019 | Asset Disposition | 12/06/19 | JR | 140 | exchange correspondence with A. Porter relating to same (.6) | 0.6 | 0.0166667 | $2.33 |
| December 2019 | Asset Disposition | 12/07/19 | AEP | 390 | Continue researching title histories of all properties, including conveyances to and from third-party investors, review title commitments associated therewith, and revise all paragraphs in existing draft accordingly. | 3.4 | 0.0944444 | $36.83 |
| December 2019 | Asset Disposition | 12/08/19 | AEP | 390 | Perform title searches on properties within sixth motion to approve sales, review title commitments, edit and revise motion pertaining to property acquisition and encumbrance dates and recording of releases. | 3.2 | 0.0888889 | $34.67 |
| December 2019 | Asset Disposition | 12/08/19 | JR | 140 | Review and update to the sixth motion to approve the sales process (1.0) | 1.0 | 0.0277778 | $3.89 |
| December 2019 | Asset Disposition | 12/09/19 | JR | 140 | review title commitments and identify assignment of partial interest in mortgage for various properties included in the sixth motion to approve sales process and update the motion with corresponding information (3.8). | 3.8 | 0.1055556 | $14.78 |
| December 2019 | Asset Disposition | 12/12/19 | AEP | 390 | teleconference with receivership brokers regarding status of currently pending sales and potential marketing commencement periods for properties to be included in sixth motion to approve (.2) | 0.2 | 0.0055556 | $2.17 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | attention to various revenue reconciliation reports (.1). | 0.1 | 0.0023256 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Asset Disposition | 01/09/20 | KBD | 390 | Exchange correspondence with A. Porter regarding motions to approve sale of remaining properties (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/12/20 | KBD | 390 | Study motion to approve marketing and sales (2.2) | 2.2 | 0.0611111 | $23.83 |
| January 2020 | Asset Disposition | 01/14/20 | KBD | 390 | Work on motion for approval of process for sale of properties with A Porter and M. Rachlis and analysis of various related issues (3.1) | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/21/20 | KBD | 390 | Study and revise motion for approval to sell properties and work on same with A. Porter (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/22/20 | KBD | 390 | study revised consolidated motion for listing and sale of properties (.7). | 0.7 | 0.0194444 | $7.58 |
| January 2020 | Asset Disposition | 01/23/20 | KBD | 390 | Study and revise combined motion for approval to list and sell properties and confer with A. Porter and M. Rachlis relating to same (1.8) | 1.8 | 0.05 | $19.50 |
| January 2020 | Asset Disposition | 01/24/20 | KBD | 390 | Study motion for listing and sale of properties. | 0.5 | 0.0138889 | $5.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/15/20 | KBD | 390 | Study financial reporting from property managers (.7) | 0.7 | 0.012069 | $4.71 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | correspondence with J. Rak regarding remaining assistance required in connection with finalization of three nearly-completed motions (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | assist A. Porter in review of title commitments and online searches for those whose interests are in various properties and review and further prepare the 5th motion to confirm sale and 6th motion to approve sale (5.6) | 5.6 | 0.1244444 | $17.42 |
| January 2020 | Asset Disposition | 01/08/20 | JR | 140 | search and add exhibits relating to same to prepare for filing (1.1). | 1.1 | 0.0244444 | $3.42 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to receivership team regarding near-finality of sixth motion to approve sales and requesting assistance with lis pendens issues, preparation of notice of motion, and substantive analysis (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | prepare e-mail to title company regarding special exceptions requiring hold harmless letters and special exceptions to be included on title in connection with all properties subsumed within sixth motion to approve sales process (.2) | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/09/20 | AEP | 390 | continue working with J. Rak on preparation of fifth motion to confirm sales and sixth motion to approve sales process, including review and analysis of all title commitments and recorded documents (5.5) | 5.5 | 0.1222222 | $47.67 |
| January 2020 | Asset Disposition | 01/09/20 | JR | 140 | work with A. Porter on further review and preparation of the 5th motion to confirm sale and 6th motion to approve sale (5.5) | 5.5 | 0.1222222 | $17.11 |
| January 2020 | Asset Disposition | 01/10/20 | MR | 390 | Attention to draft motion for approval of property sales. | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/11/20 | AEP | 390 | assemble additional exhibits in connection with sixth motion to approve sales of receivership property and verify all pertinent information against assertions in motion papers (2.3). | 2.3 | 0.0638889 | $24.92 |
| January 2020 | Asset Disposition | 01/12/20 | AEP | 390 | Read through provisionally final sixth motion to approve sales of receivership properties and include new paragraphs, where applicable, identifying all assignees of EquityBuild mortgage interests. | 2.7 | 0.075 | $29.25 |
| January 2020 | Asset Disposition | 01/12/20 | MR | 390 | Further review draft motion for approval of sales and process. | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | attention to issues on draft motion for approval of sale process (.2) | 0.2 | 0.0055556 | $2.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/13/20 | MR | 390 | Conferences regarding certificate of service issue (.1) | 0.1 | 0.0027778 | $1.08 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | work on potential revisions to sixth motion to approve marketing and sale of remaining receivership properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/14/20 | AEP | 390 | prepare e-mail to title company providing detailed chain of title information for receivership properties subsumed within sixth motion to approve sales and requesting confirmation of deletion of special exceptions relating to miscellaneous mechanic's liens (.8) | 0.8 | 0.0222222 | $8.67 |
| January 2020 | Asset Disposition | 01/14/20 | MR | 390 | conferences with A. Porter and K. Duff regarding motion to approve sale of remaining properties (3.1). | 3.1 | 0.0861111 | $33.58 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | Rearrange order of presentation of argument and prepare additional explanatory paragraphs in sixth motion for court approval of sales of receivership properties, per recommendation of receiver (.4) | 0.4 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | and prepare e-mail to team enclosing nearly file-ready draft with report on remaining incomplete items (.3). | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/15/20 | AEP | 390 | insert all exhibit citations into motion and review corresponding exhibit for accuracy and completeness (2.2) | 2.2 | 0.0488889 | $19.07 |
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | reach out to claims vendor with request to assist in preparation of same and respond to follow up emails (.1). | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/15/20 | AW | 140 | Confer with A. Porter regarding service list for sixth motion to approve sale process (.1) | 0.1 | 0.0027778 | $0.39 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | Prepare notice of sale, revise proposed judicial order, and perform inventory of exhibits in connection with finalization of sixth motion to approve sales of receivership properties, revise proposed judicial order (1.2) | 1.2 | 0.0333333 | $13.00 |
| January 2020 | Asset Disposition | 01/16/20 | AEP | 390 | inventory and review first seven batches of publicly-recorded documents received from title company and insert as exhibits to sixth motion to approve sales (.6). | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/17/20 | AW | 140 | Attention to transfer from claims vendor of information regarding primary and secondary emails of all claimants and prepare service list for sixth motion to approve sale process. | 1.6 | 0.0444444 | $6.22 |
| January 2020 | Asset Disposition | 01/19/20 | AEP | 390 | Begin second pass through fifth motion to approve marketing and sales of receivership property, adding additional properties for which due diligence and financing contingencies have now expired, and generally proofing, editing, and revising motion. | 4.5 | 0.125 | $48.75 |
| January 2020 | Asset Disposition | 01/20/20 | AEP | 390 | Assemble and inventory all exhibits associated with fifth motion to approve marketing and sales of receivership properties, double-check all representations pertaining thereto in motion, and prepare additional paragraphs. | 2.4 | 0.0666667 | $26.00 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/20/20 | MR | 390 | Attention to motion for approval of sales and for process (.3) | 0.3 | 0.0083333 | $3.25 |
| January 2020 | Asset Disposition | 01/21/20 | AEP | 390 | Begin consolidating sixth motion to confirm sales, fifth motion to approve marketing and sales, and motion to amend Order Appointing Receiver into single motion, inventory all exhibits received from title company and create final list of materials still needed to complete the motion, and make revisions consistent with suggestions received from K. Duff and M. Rachlis. | 5.1 | 0.1133333 | $44.20 |
| January 2020 | Asset Disposition | 01/21/20 | AW | 140 | Brief review of exhibits and near final sixth motion for approval of sale process. | 0.4 | 0.0111111 | $1.56 |
| January 2020 | Asset Disposition | 01/21/20 | MR | 390 | Further review of motion and follow up on various issues regarding same (.6) | 0.6 | 0.0166667 | $6.50 |
| January 2020 | Asset Disposition | 01/21/20 | NM | 260 | Correspond with courtroom deputy and receivership team regarding filing separate or consolidated motions to approve next batch of sales and sales process. | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | reconcile all duplicative definitions following merger of separate motions (.4) | 0.4 | 0.0088889 | $3.47 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | conduct final online searches in connection with all properties under contract and revise consolidated motion as necessary (1.6) | 1.6 | 0.0355556 | $13.87 |
| January 2020 | Asset Disposition | 01/22/20 | AEP | 390 | third pass through consolidated motion to ensure accuracy and consistency (2.1). | 2.1 | 0.0466667 | $18.20 |
| January 2020 | Asset Disposition | 01/22/20 | JR | 140 | work with A. Porter regarding drafting a table of contents for the 6th motion to confirm sale and approve sale (.2) | 0.2 | 0.0044444 | $0.62 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | review all exhibit numbers in motion to ensure consistency in numbering and double-check all exhibit documents against motion (.8) | 0.8 | 0.0177778 | $6.93 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | discuss preparation of table of contents with J. Rak and review and edit first draft thereof (.5) | 0.5 | 0.0111111 | $4.33 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | renumber all exhibits in motion to account for last-minute inclusion of additional releases (.9) | 0.9 | 0.02 | $7.80 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | read entire motion and make final edits thereto (2.3). | 2.3 | 0.0511111 | $19.93 |
| January 2020 | Asset Disposition | 01/23/20 | AEP | 390 | Prepare additional paragraphs for consolidated motion to incorporate discussions regarding effect of lis pendens filed against certain properties, and to supplement introduction, to include reference to additional releases (1.3) | 1.3 | 0.0288889 | $11.27 |
| January 2020 | Asset Disposition | 01/23/20 | AW | 140 | Review sixth motion to approve sale process and communicate with A. Porter and J. Rak regarding preparation of exhibits. | 0.6 | 0.0166667 | $2.33 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | compile all the exhibits into one document in preparation to file the motion to confirm and approve sale (2.7) | 2.7 | 0.06 | $8.40 |
| January 2020 | Asset Disposition | 01/23/20 | JR | 140 | continue drafting the 6th motion to approve sale and draft table of contents (1.8) | 1.8 | 0.05 | $7.00 |
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | Attention to edits to motion for approval of sales process (.3) | 0.3 | 0.0083333 | $3.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/23/20 | MR | 390 | work on same with K. Duff (.2). | 0.2 | 0.0055556 | $2.17 |
| January 2020 | Asset Disposition | 01/23/20 | NM | 260 | Study motion to approve sales and correspond with receivership team regarding same. | 0.6 | 0.0166667 | $4.33 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make final revisions to table of contents to consolidated motion (.3) | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | prepare e-mail to counsel for all purchasers of receivership property now under contract attaching consolidated motion and advising regarding timing of potential closings (.2). | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | AEP | 390 | make revisions to draft certificate of service (.2) | 0.2 | 0.0044444 | $1.73 |
| January 2020 | Asset Disposition | 01/24/20 | MR | 390 | Attention regarding upcoming closings and motion for approval. | 0.3 | 0.0066667 | $2.60 |
| January 2020 | Asset Disposition | 01/24/20 | NM | 260 | Study motion to approve sales process and confirm sales of other properties before filing and correspond with A. Watychowicz regarding same (.3) | 0.3 | 0.0066667 | $1.73 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/07/20 | KMP | 140 | Study communications with property manager regarding November reporting (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/14/20 | ED | 390 | Review objection to motion for approval of sale of real estate, and review and analysis of related investor documents (.7) | 0.7 | 0.0189189 | $7.38 |
| January 2020 | Claims Administration & Objections | 01/16/20 | AEP | 390 | prepare second round of revisions to motion (.1). | 0.1 | 0.0022222 | $0.87 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | Study draft publication notice and various correspondence regarding order approving sale listings and confer with N. Mirjanich regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/25/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding response to objections to motion to list properties for sale (.3) | 0.3 | 0.0083333 | $3.25 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | Study and revise response to objections to motion to list properties for sale (1.2) | 1.2 | 0.0266667 | $10.40 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study revised response to objections to sale motion and exchange correspondence regarding same (1.4) | 1.4 | 0.0311111 | $12.13 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/13/20 | KBD | 390 | Study property manager financial reporting. | 0.4 | 0.0070175 | $2.74 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/25/20 | KBD | 390 | review correspondence from property manager regarding payment of real estate taxes (.1) | 0.1 | 0.0017857 | $0.70 |
| February 2020 | Claims Administration & Objections | 02/18/20 | KBD | 390 | study lenders' objections to motion to sell properties (.5) | 0.5 | 0.0178571 | $6.96 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | Review title commitments relating to all properties subsumed within sixth motion to approve sales and create master list of remaining issues to be resolved prior to closings (.4) | 0.4 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to surveyor regarding request for legal description and certification information for various receivership properties subsumed within sixth motion to approve (.1) | 0.1 | 0.0027778 | $1.08 |
| February 2020 | Asset Disposition | 02/18/20 | NM | 260 | Study objections to sales motions and correspond with K. Duff and J. Rak regarding same and obtaining list of properties for which no objections were filed to send order to court on same. | 1.0 | 0.0222222 | $5.78 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | Work with K. Duff on reply in support of consolidated motion (.5) | 0.5 | 0.0111111 | $4.33 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | Exchange communication with N. Mirjanich regarding orders related to the 5th and 6th motion (.1) | 0.1 | 0.0027778 | $0.39 |
| February 2020 | Asset Disposition | 02/20/20 | JR | 140 | final review of objections to motion related to the properties included in the consolidated motion (.7). | 0.7 | 0.0194444 | $2.72 |
| February 2020 | Asset Disposition | 02/20/20 | NM | 260 | draft notice for next marketing tranche and correspondence with receiver team on same (.4). | 0.4 | 0.0111111 | $2.89 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read reply in support of consolidated motion (.2). | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | read orders granting in part fifth motion to confirm sales and sixth motion to approve sales process and prepare e-mails to buyers' counsel regarding preparation for closing (.2) | 0.2 | 0.0044444 | $1.73 |
| February 2020 | Asset Disposition | 02/21/20 | NM | 260 | Correspond with broker regarding next marketing tranche. | 0.3 | 0.0083333 | $2.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | correspond with receiver team and broker regarding next marketing tranche and revise notice of publication for same (.2) | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | related telephone call with same (.5). | 0.5 | 0.0138889 | $3.61 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/25/20 | NM | 260 | Attention to next marketing tranche and publication notice for same. | 0.2 | 0.0055556 | $1.44 |
| February 2020 | Asset Disposition | 02/26/20 | NM | 260 | Study correspondence relating to fourth marketing tranche and objections to consolidated sales motion. | 0.3 | 0.0066667 | $1.73 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | Follow up correspondence with property manager regarding cash balance for real estate taxes related to paying property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | Follow up correspondence with property manager regarding funds available to pay property taxes (.1) | 0.1 | 0.0019608 | $0.27 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | confer with A. Watychowicz regarding review of property manager's requested contract revisions (.1). | 0.1 | 0.0014706 | $0.57 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/18/20 | AEP | 390 | Read institutional lenders' memorandum in opposition to receiver's consolidated motion and prepare outline of issues and responses thereto. | 2.1 | 0.0466667 | $18.20 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/18/20 | MR | 390 | review and develop possible response to objections on sales motion (.8). | 0.8 | 0.0177778 | $6.93 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/24/20 | MR | 390 | attention to objection on sales motion and issues on sales (.3). | 0.3 | 0.0066667 | $2.60 |
| February 2020 | Claims Administration & Objections | 02/25/20 | MR | 390 | Further attention to objections by lenders to property sales. | 2.2 | 0.0488889 | $19.07 |
| February 2020 | Claims Administration & Objections | 02/26/20 | AW | 140 | further work on draft response to objections (5.0). | 5.0 | 0.1111111 | $15.56 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | communicate with counsel regarding additional revisions and language from previous pleadings (.3). | 0.3 | 0.0066667 | $0.93 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AW | 140 | proofread reply in support of consolidated motion and email Receivership team regarding revisions [long time due to tracking down of all objections filed by institutional lenders] (.9) | 0.9 | 0.02 | $2.80 |
| February 2020 | Claims Administration & Objections | 02/28/20 | MR | 390 | attention to objections to sixth sales moron and review and revise same (1.7). | 1.7 | 0.0377778 | $14.73 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with receiver's team regarding response to consolidated sales motion and revise same (1.3). | 1.3 | 0.0288889 | $7.51 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | study reply in support of consolidated property sales motion (.4). | 0.4 | 0.0111111 | $4.33 |
| March 2020 | Asset Disposition | 03/05/20 | KBD | 390 | Study revisions to and further revise motion to approve sale of Naples property and proposed order (.6) | 0.6 | 0.0133333 | $5.20 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | Study lenders' supplemental objection to consolidated motion (.5) | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/31/20 | KBD | 390 | study order approving listing and sale of properties and exchange correspondence regarding same (.3) | 0.3 | 0.0066667 | $2.60 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0052632 | $2.05 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/27/20 | KBD | 390 | analysis of property revenue and exchange correspondence with asset manager regarding same (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | lender objections to consolidated motion to sell (.3) | 0.3 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | additional notices of violation filed against properties in next marketing tranche (.2) | 0.2 | 0.0055556 | $2.17 |
| March 2020 | Asset Disposition | 03/02/20 | AEP | 390 | updates to property-specific closing checklists and seller's figures (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/05/20 | AEP | 390 | read, edit, and revise draft reply in support of consolidated motion (2.9) | 2.9 | 0.0644444 | $25.13 |
| March 2020 | Asset Disposition | 03/06/20 | NM | 260 | study reply to consolidated motion and study correspondence with Receiver's team on same (.6). | 0.6 | 0.0166667 | $4.33 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/12/20 | JR | 140 | draft purchase and sale contracts in preparation for new buyers for properties currently being marketed and telephone communication with real estate broker regarding same (.2). | 0.2 | 0.0055556 | $0.78 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID-19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | attention to email from A. Porter forwarding all current drafts of proposed orders. (.1). | 0.1 | 0.0022222 | $0.31 |
| March 2020 | Asset Disposition | 03/24/20 | AW | 140 | Research regarding proposed orders relating to sales motions and communicate with K. Duff regarding same (.2) | 0.2 | 0.0044444 | $0.62 |
| March 2020 | Asset Disposition | 03/24/20 | JR | 140 | Phone conference with A. Porter and the real estate brokers regarding status of closings of various properties under contract and currently on the market and plan of action regarding same (.7) | 0.7 | 0.0194444 | $2.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | review due diligence files for all properties in next tranche of sales and update purchase and sale agreements to incorporate disclosures of administrative and housing court actions and to confirm accuracy of legal descriptions and PINs (.5). | 0.5 | 0.0138889 | $5.42 |
| March 2020 | Asset Disposition | 03/25/20 | AEP | 390 | Edit and revise form purchase and sale agreement to be tendered to prospective bidders on next tranche of receivership properties to incorporate necessary changes based on past experience (.6) | 0.6 | 0.0166667 | $6.50 |
| March 2020 | Asset Disposition | 03/27/20 | MR | 390 | prepare for and participate in calls regarding same with asset manager and K. Duff (1.0) | 1.0 | 0.0222222 | $8.67 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | attention to issues regarding properties (.1). | 0.1 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/30/20 | MR | 390 | Conferences with asset manager regarding various property issues (.2) | 0.2 | 0.0044444 | $1.73 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to orders regarding sales and issues moving forward and conferences regarding same (.4) | 0.4 | 0.0088889 | $3.47 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | Draft and revise motion for clarification and other relief and follow up regarding various issues with K. Duff and A. Watychowicz (2.2) | 2.2 | 0.0488889 | $19.07 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/08/20 | MR | 390 | Attention to e-mails and follow up regarding restoration of rent and other items. | 0.3 | 0.0069767 | $2.72 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | study property manager reporting (.3). | 0.3 | 0.0052632 | $2.05 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and receivership brokers regarding bids submitted in connection with latest marketing tranche and strategies for responding thereto, as well as anticipated timing of closings of properties subsumed within order approving fifth motion to confirm sales and remaining obstacles thereto (1.7) | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order approving fifth motion to confirm sales and exhibit to sixth motion to approve sales process (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | Attention to exchanges regarding revisions to proposed orders (.1) | 0.1 | 0.0022222 | $0.31 |
| April 2020 | Asset Disposition | 04/01/20 | AW | 140 | additional revisions to orders and submit to Judge Lee as per standing order (.2). | 0.2 | 0.0044444 | $0.62 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | prepare for meeting on property sales and emails regarding same (.4) | 0.4 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | Review draft orders and follow up on various related issues regarding orders on marketing and other issues (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | participate in call regarding upcoming bids and anticipated closings with K. Duff, A. Porter and real estate broker (1.7). | 1.7 | 0.0472222 | $18.42 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/07/20 | JR | 140 | exchange correspondence with real estate broker regarding purchase and sale agreement language (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | exchange correspondence with the property management team requesting due diligence documents for various properties listed for sale (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/09/20 | JR | 140 | save purchase and sale agreements and SJOs for various properties in series x and update closing checklists with property information (.5). | 0.5 | 0.0138889 | $1.94 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | exchange correspondence with real estate broker regarding status of purchase and sale agreements for series 4 properties and review and update buyer counsel information and buyer information regarding same (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/10/20 | JR | 140 | update master and closing checklists regarding same (.5) | 0.5 | 0.0138889 | $1.94 |
| April 2020 | Asset Disposition | 04/13/20 | JR | 140 | follow up correspondence with the property manager regarding due diligence documents for series x and related to all properties recently under contract (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | further correspondence with the property manager regarding requested items for closings and due diligence documents (.4) | 0.4 | 0.0108108 | $1.51 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | calculate prorated property taxes for various properties and update settlement statements regarding same (1.4) | 1.4 | 0.0388889 | $5.44 |
| April 2020 | Asset Disposition | 04/15/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | further exchange correspondence with the title company related to confirmation of earnest money deposit for various properties (.4) | 0.4 | 0.0111111 | $1.56 |
| April 2020 | Asset Disposition | 04/16/20 | JR | 140 | review due diligence documents received from property manager and update corresponding electronic property folders for various properties currently under contract (1.8). | 1.8 | 0.05 | $7.00 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027778 | $0.39 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | review email from the title company regarding third party authorization forms for buyer and exchange further correspondence with the title company (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/17/20 | JR | 140 | draft same for buyer (.9) | 0.9 | 0.025 | $3.50 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | review due diligence documents received from property manager for various properties (1.3). | 1.3 | 0.0361111 | $5.06 |
| April 2020 | Asset Disposition | 04/20/20 | JR | 140 | conference call with K. Duff, M. Rachlis, A. Porter and real estate brokers related to current properties under contract and related matters and issues with closings (1.0) | 1.0 | 0.0222222 | $3.11 |
| April 2020 | Asset Disposition | 04/23/20 | JR | 140 | update closed property spreadsheet and forward to K. Duff, E. Duff and K. Pritchard (.6) | 0.6 | 0.0153846 | $2.15 |
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | review email from J. Wine and provide legal descriptions and property addresses for the upcoming publication notice of various properties (.6) | 0.6 | 0.0166667 | $2.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/29/20 | JR | 140 | exchange correspondence with the title company regarding confirmed wires receipt on various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | review email from K. Duff related to status of various properties and motions [as of 2019] and prepare requested information regarding same (.8) | 0.8 | 0.0126984 | $1.78 |
| April 2020 | Asset Disposition | 04/30/20 | JR | 140 | exchange correspondence with the real estate broker regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2020 | Asset Disposition | 04/30/20 | JRW | 260 | Study sixth motion for approval of process for public sale, exhibits and order granting same, and related correspondence regarding notice requirements (.6) | 0.6 | 0.0166667 | $4.33 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | draft correspondence to E. Duff regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0054545 | $2.13 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | review information regarding restoration of funds (.2) | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | exchange correspondence with E. Duff regarding restoration motion (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Claims Administration & Objections | 05/06/20 | KBD | 390 | exchange correspondence with real estate broker regarding communication with claimant's counsel marketing strategy for sale of properties (.5). | 0.5 | 0.0714286 | $27.86 |
| May 2020 | Claims Administration & Objections | 05/07/20 | KBD | 390 | Work on communication to claimants' counsel regarding marketing and sale of properties (.5) | 0.5 | 0.0138889 | $5.42 |
| May 2020 | Asset Disposition | 05/01/20 | JR | 140 | review notice of public sale related to additional properties listed for offers and update spreadsheet (.5) | 0.5 | 0.0138889 | $1.94 |
| May 2020 | Asset Disposition | 05/05/20 | JR | 140 | update spreadsheet with additional properties listed for sale, under contract and status of judicial process (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with the property manager regarding payments for property taxes (.2). | 0.2 | 0.0035088 | $0.49 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/18/20 | JR | 140 | review the status of various properties related to judicial process and sale process (.9) | 0.9 | 0.025 | $3.50 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review properties currently being marketed and exchange correspondence with the property managers requesting all due diligence documents (.2) | 0.2 | 0.0055556 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review receipts of earnest money (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | update closing checklist regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review email and exchange correspondence with the property manager regarding preparation of due diligence folders for properties going under contract and missing information for same (.2) | 0.2 | 0.0055556 | $0.78 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | review water account information for same and update closing checklists (.7) | 0.7 | 0.0194444 | $2.72 |
| May 2020 | Asset Disposition | 05/27/20 | JR | 140 | begin drafting closing checklists and closing documents for properties under contract and in anticipation of court approval of confirmation of sale (1.8). | 1.8 | 0.05 | $7.00 |
| May 2020 | Asset Disposition | 05/28/20 | JR | 140 | draft master closing checklist for current properties under contract and in preparation for drafting closing documents (.6) | 0.6 | 0.0166667 | $2.33 |
| May 2020 | Business Operations | 05/01/20 | MR | 390 | Attention to issues on motion regarding restoration of costs and other issues. | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | Attention to restoration issues (.1) | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | exchanges with E. Duff regarding same (.3). | 0.3 | 0.0069767 | $2.72 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | Work on issues on restoration to Receivership on properties (.5) | 0.5 | 0.0116279 | $4.53 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Asset Disposition | 06/01/20 | KBD | 390 | Telephone conference with real estate broker regarding status of mixed use properties and upcoming sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with lenders' counsel relating to highest bids and credit bidding (.1) | 0.1 | 0.0027778 | $1.08 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | exchange correspondence with J. Wine regarding publication notice for next marketing tranche (.1). | 0.1 | 0.0071429 | $2.79 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/25/20 | KBD | 390 | Study pricing information for next tranche of properties to be listed for sale. | 0.3 | 0.0214286 | $8.36 |
| June 2020 | Asset Disposition | 06/26/20 | KBD | 390 | review publication notice and review correspondence from J. Wine regarding same (.1). | 0.1 | 0.0071429 | $2.79 |
| June 2020 | Asset Disposition | 06/30/20 | KBD | 390 | exchange correspondence with J. Wine regarding publication notice (.1). | 0.1 | 0.0071429 | $2.79 |
| June 2020 | Business Operations | 06/02/20 | KBD | 390 | study information regarding restoration of funds (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/04/20 | KBD | 390 | Exchange correspondence with property manager regarding status of properties (.1) | 0.1 | 0.0019231 | $0.75 |
| June 2020 | Business Operations | 06/06/20 | KBD | 390 | Study draft restoration motion. | 0.2 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/12/20 | KBD | 390 | study correspondence regarding restoration analysis and related issues (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/14/20 | KBD | 390 | Revise motion for reimbursement of property expenses (.3) | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/15/20 | KBD | 390 | Study financial reporting from property manager. | 0.2 | 0.0037736 | $1.47 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/27/20 | KBD | 390 | Revise draft second restoration motion and research regarding same. | 1.1 | 0.025 | $9.75 |
| June 2020 | Business Operations | 06/28/20 | KBD | 390 | Draft and revise draft second restoration motion. | 2.8 | 0.0636364 | $24.82 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | Draft and revise second restoration motion and draft correspondence to M. Rachlis regarding same (1.4) | 1.4 | 0.0318182 | $12.41 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | Draft and revise restoration motion and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.9) | 0.9 | 0.0204545 | $7.98 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | conferences with real estate broker A. Porter regarding same (.3). | 0.3 | 0.0065217 | $2.54 |
| June 2020 | Asset Disposition | 06/01/20 | MR | 390 | Attention to property sales (.2) | 0.2 | 0.0043478 | $1.70 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | update closing checklists with requested due diligence documents for various properties in series 7 and series x, including water account information (.5). | 0.5 | 0.0138889 | $1.94 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review uploaded due diligence documents from property manager for various properties in series x (.6) | 0.6 | 0.0166667 | $2.33 |
| June 2020 | Asset Disposition | 06/04/20 | JR | 140 | review email from J. Wine regarding litigation matters and move all matters into Property Sales folder in anticipation of production of documents to buyers related to series x properties (.8) | 0.8 | 0.0222222 | $3.11 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | follow up correspondence with property management related to a request for utility bills for various properties in series x (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | Assemble all files relating to any administrative or housing court proceedings pertaining to any receivership properties between 2018 and the present (2.4) | 2.4 | 0.0303797 | $11.85 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | begin preparation of spreadsheet listing all properties, associated litigation matters, judgment amounts, judgment dates, and payment status (3.2) | 3.2 | 0.0405063 | $15.80 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | reorganize same (1.4) | 1.4 | 0.0177215 | $6.91 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | review settlement statements relating to closed sales of receivership properties for title indemnities and holdbacks relating to recorded judgments and requesting releases from escrow for judgments paid by EquityBuild (2.2) | 2.2 | 0.1294118 | $50.47 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review email from property management regarding new leases for properties soon to be under contract for various properties (.2) | 0.2 | 0.0055556 | $0.78 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | update closing checklists regarding same (.3) | 0.3 | 0.0083333 | $1.17 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | Cont'd...received requested brokerage commission statements from real estate broker (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/12/20 | JR | 140 | review email from K. Pritchard regarding new account information and wire instructions in preparation for the next tranche of properties to close (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | review various reports and provide the restoration amounts (.5) | 0.5 | 0.0138889 | $1.94 |
| June 2020 | Asset Disposition | 06/15/20 | JR | 140 | Review email from A. Porter and E. Duff regarding potential lender credit bid (.1) | 0.1 | 0.0027778 | $0.39 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/24/20 | AEP | 390 | conference call with K. Duff, M. Rachlis, and receivership brokers regarding proposed list prices of final tranche of commercial properties (1.2). | 1.2 | 0.0923077 | $36.00 |
| June 2020 | Asset Disposition | 06/24/20 | JRW | 260 | Prepare publication notice and related exchange of correspondence with broker. | 1.0 | 0.0714286 | $18.57 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Asset Disposition | 06/25/20 | JRW | 260 | Correspond with A. Porter and broker regarding sealed bid terms and conditions (.2) | 0.2 | 0.0142857 | $3.71 |
| June 2020 | Asset Disposition | 06/25/20 | JRW | 260 | correspond with broker regarding addition to publication notice and revise same (.2). | 0.2 | 0.0142857 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/26/20 | JRW | 260 | Confer with real estate broker regarding expanded addresses of properties listed for sale and confer with A. Watychowicz regarding updating of master spreadsheet accordingly (.2) | 0.2 | 0.0142857 | $3.71 |
| June 2020 | Asset Disposition | 06/26/20 | JRW | 260 | revise draft publication notice (.1). | 0.1 | 0.0071429 | $1.86 |
| June 2020 | Asset Disposition | 06/30/20 | AEP | 390 | edit and revise final proposed draft of notice of next tranche of receivership property sales (.2) | 0.2 | 0.0153846 | $6.00 |
| June 2020 | Asset Disposition | 06/30/20 | JRW | 260 | Review and revise publication notice and related communications with broker, K. Duff and A. Porter (.3) | 0.3 | 0.0214286 | $5.57 |
| June 2020 | Asset Disposition | 06/30/20 | JRW | 260 | finalize publication notice and place with newspaper (.2). | 0.2 | 0.0142857 | $3.71 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | conference with E. Duff regarding restoration of funds (.7). | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | Follow up on emails regarding issues on restoration (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/02/20 | MR | 390 | Attention to issues on rent restoration and follow up from E. Duff. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/06/20 | MR | 390 | Analysis of various issues on issues associated with restoration of funds. | 2.6 | 0.0604651 | $23.58 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | MR | 390 | Attention to restoration issues. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/09/20 | MR | 390 | Attention to motion on restoration of funds. | 0.4 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | Conferences with K. Duff regarding restoration issues (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | attention to emails regarding same (.2). | 0.2 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | MR | 390 | Attention to issues on restoration issues and information regarding same, and review restoration, and exchanges with E. Duff regarding same. | 1.2 | 0.0272727 | $10.64 |
| June 2020 | Business Operations | 06/24/20 | AEP | 390 | Conference call with receivership accountant regarding proper completion of Form 1099-S tax documents at closings of receivership properties. | 0.3 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/29/20 | JRW | 260 | review and revise restoration motion (.7). | 0.7 | 0.0162791 | $4.23 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | multiple communications with litigation team regarding restoration motion and affected properties (.5). | 0.5 | 0.0116279 | $3.02 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Business Operations | 06/30/20 | MR | 390 | Further work on restoration motion and several exchanges regarding same. | 3.0 | 0.0681818 | $26.59 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/18/20 | AEP | 390 | communications with K. Duff and receivership brokers regarding status of credit bid submissions on all properties and timing of delivery of countersigned purchase and sale agreements to prospective purchasers (.4). | 0.4 | 0.0307692 | $12.00 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | Work on expenses and restoration issues with E. Duff, M. Rachlis, and K. Pritchard (1.3) | 1.3 | 0.0302326 | $11.79 |
| July 2020 | Business Operations | 07/06/20 | KBD | 390 | Exchange correspondence with E. Duff regarding sold properties, segregated funds, and restoration motion. | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/07/20 | KBD | 390 | Work on second restoration motion and exchange correspondence regarding same (2.3) | 2.3 | 0.0534884 | $20.86 |
| July 2020 | Business Operations | 07/09/20 | KBD | 390 | Study revised second restoration motion (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | work on second restoration of funds motion (.3). | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | Revise restoration motion and declaration (2.8) | 2.8 | 0.0651163 | $25.40 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | telephone conference with E. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/13/20 | KBD | 390 | Study revised restoration motion and declaration (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/14/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/15/20 | KBD | 390 | Review property manager financial reporting. | 0.4 | 0.008 | $3.12 |
| July 2020 | Business Operations | 07/16/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | Work on restoration motion and declaration (1.5) | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/19/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits. | 2.0 | 0.0465116 | $18.14 |
| July 2020 | Business Operations | 07/20/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits (2.7) | 2.7 | 0.0627907 | $24.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | Study and revise draft second restoration motion and declaration and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | KBD | 390 | Work on consolidated motion for property sales and funds restoration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/24/20 | KBD | 390 | Draft proposed order for second restoration motion. | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | AEP | 390 | numerous communications with counsel for prospective purchasers of all properties in next sales tranche regarding delivery of due diligence materials, receipt of earnest monies, and completion of additional documentation authorizing same (.7) | 0.7 | 0.0538462 | $21.00 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/01/20 | JRW | 260 | Proof and correct publication notice. | 0.3 | 0.0214286 | $5.57 |
| July 2020 | Asset Disposition | 07/04/20 | AEP | 390 | prepare e-mails to property managers identifying properties now under contract and requesting no further capital expenditures or lease renewals absent receivership permission (.1) | 0.1 | 0.0076923 | $3.00 |
| July 2020 | Asset Disposition | 07/20/20 | AEP | 390 | prepare purchase and sale contracts for all Chicago-based apartment properties in final sales tranche (2.4) | 2.4 | 0.16 | $62.40 |
| July 2020 | Asset Disposition | 07/23/20 | JRW | 260 | Communicate with A. Porter regarding publication notices and certificates (.3) | 0.3 | 0.0214286 | $5.57 |
| July 2020 | Asset Disposition | 07/23/20 | KMP | 140 | Study and revise consolidated motions and prepare and revise exhibits, and numerous communications with EB team regarding same. | 4.4 | 0.0656716 | $9.19 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | Prepare assignments and assumptions of rent and strict joint order escrow agreements for all properties in current marketing tranche and incorporate same into second-checked and proofread purchase and sale contracts, and distribute proposed final agreements to receivership brokers (3.2) | 3.2 | 0.2133333 | $83.20 |
| July 2020 | Asset Disposition | 07/28/20 | AEP | 390 | review updated title commitments on all but two receivership properties in final marketing tranche and revise portfolio spreadsheet accordingly (.4) | 0.4 | 0.028572 | $11.14 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence with M. Rachlis regarding comments, and regarding calculations (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | telephone conference with K. Duff, M. Rachlis, and K. Pritchard regarding financial information relating to same and analysis of content to include (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | Review draft motion regarding restoration of rent and receivership expenditures from proceeds of sale of certain properties (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | follow up conversation with K. Pritchard regarding same (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence to M. Rachlis and K. Duff regarding calculations from with accountant of restoration amounts due from properties (.1). | 0.1 | 0.0023256 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | Review and comment on revisions to restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | related review of spreadsheet (.1). | 0.1 | 0.0023256 | $0.60 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | review various spreadsheets and other information and prepare spreadsheets for use as exhibits to restoration motion (2.3). | 2.3 | 0.0343284 | $4.81 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | Various communications and conferences with EB team regarding form of and information for exhibits to proposed restoration motion (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/01/20 | MR | 390 | Conferences with K. Duff, E. Duff and K. Pritchard and attention to restoration issues. | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/02/20 | KMP | 140 | Continue to review various spreadsheets and other information to prepare chart for use in narrative portion of motion and communicate with K. Duff, M. Rachlis and E. Duff regarding same (3.5) | 3.5 | 0.0522388 | $7.31 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/05/20 | MR | 390 | Research on restoration motion and work on same. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of calculations of amounts reimbursable from proceeds of sold properties (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/08/20 | AW | 140 | Communicate with K. Pritchard regarding rent restoration motion and exhibits (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/08/20 | ED | 390 | Call with K. Duff regarding second restoration motion. | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/09/20 | MR | 390 | Further work on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/11/20 | MR | 390 | Further work and research regarding second restoration motion and affidavit and revisions to same. | 2.5 | 0.0581395 | $22.67 |
| July 2020 | Business Operations | 07/13/20 | AW | 140 | Attention to current draft of rent restoration motion, proofread and cite check same, draft notice as per standing order, and email counsel regarding revisions. | 1.7 | 0.0395349 | $5.53 |
| July 2020 | Business Operations | 07/13/20 | ED | 390 | Update description and date relating to rent restoration and property reimbursement amounts in draft motion and declaration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/13/20 | MR | 390 | Further work on and revise second restoration motion. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/16/20 | MR | 390 | Review and revise restoration motion and follow up regarding same. | 0.9 | 0.0209302 | $8.16 |
| July 2020 | Business Operations | 07/17/20 | AW | 140 | Email exchanges with K. Duff and E. Duff regarding exhibits to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence with K. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence to A. Watychowicz regarding content of exhibits (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | Further review and revision of draft declaration and motion relating to restoration motion (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | regarding second motion for restoration, and related and document review and revision (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with K. Duff (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/20/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibit and communicate with K. Duff and A. Watychowicz regarding same. | 1.4 | 0.0325581 | $4.56 |
| July 2020 | Business Operations | 07/20/20 | MR | 390 | Attention to completing restoration motion. | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibits, prepare electronic version, and communicate with K. Duff regarding same (.9) | 0.9 | 0.0209302 | $2.93 |
| July 2020 | Business Operations | 07/21/20 | MR | 390 | Review and follow up on motion regarding restoration. | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | review and comment on draft declaration in support of motion for restoration (.4) | 0.4 | 0.0093023 | $3.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | and email correspondence with property manager and accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | communicate with EB team regarding issues relating to filing of consolidated motions (.2). | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | Briefly review revised drafts of restoration motion and declaration (.2) | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | exchange communication with K. Pritchard and K. Duff regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | Update property address information to exhibit 2 to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | communications with EB team regarding the foregoing (.3). | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | electronically file same with court (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | and call (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | email correspondence (.2) regarding same | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | Review chart from accountant relating to reimbursable amounts from proceeds of sold properties (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | review and revise draft of affidavit (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/06/20 | KBD | 390 | Study analysis of offers on properties and confer with real estate broker, A. Porter, and M. Rachlis regarding same. | 1.7 | 0.121431 | $47.36 |
| August 2020 | Asset Disposition | 08/07/20 | KBD | 390 | Study offers to purchase properties and confer with real estate broker, M. Rachlis, and A. Porter regarding same (.7) | 0.7 | 0.050001 | $19.50 |
| August 2020 | Asset Disposition | 08/10/20 | KBD | 390 | telephone conference and exchange correspondence with real estate broker regarding offers to purchase properties (.4). | 0.4 | 0.028572 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/11/20 | KBD | 390 | Telephone conferences and exchange correspondence with real estate broker and M. Rachlis regarding offers on properties. | 0.9 | 0.064287 | $25.07 |
| August 2020 | Asset Disposition | 08/13/20 | KBD | 390 | exchange correspondence regarding estimated closing costs (.2). | 0.2 | 0.0153846 | $6.00 |
| August 2020 | Asset Disposition | 08/18/20 | KBD | 390 | Work on purchase and sale agreements and exchange correspondence with A. Porter regarding same (7442 Calumet, 7701 Essex, 7024 Paxton, 816 Marquette, 431 E 42nd, 4317 Michigan) (.6) | 0.6 | 0.1 | $39.00 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Claims Administration & Objections | 08/17/20 | KBD | 390 | exchange correspondence with real estate broker regarding communication with claimant's counsel relating to credit bid declination (4317 S Michigan, 7442-48 S Calumet, 816-20 E Marquette, 7701 S Essex) (.1). | 0.1 | 0.025 | $9.75 |
| August 2020 | Asset Disposition | 08/06/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers to review and analyze bids received in connection with current marketing tranche. | 1.5 | 0.1071429 | $41.79 |
| August 2020 | Asset Disposition | 08/07/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers to review and analyze offers received from prospective bidders. | 0.7 | 0.05 | $19.50 |
| August 2020 | Asset Disposition | 08/10/20 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and receivership brokers to review offers. | 1.1 | 0.0785714 | $30.64 |
| August 2020 | Asset Disposition | 08/12/20 | AEP | 390 | prepare estimated closing costs for all properties in latest marketing tranche (1.8) | 1.8 | 0.1285714 | $50.14 |
| August 2020 | Asset Disposition | 08/13/20 | AEP | 390 | review rent restoration spreadsheets and finalize closing cost estimate spreadsheets for distribution to lenders associated with final marketing tranche (1.4). | 1.4 | 0.1 | $39.00 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/18/20 | AEP | 390 | review and revise contracts submitted by winning bidders in connection with receivership properties (4317 S Michigan, 7442 S Calumet, 7701 S Essex, 7024 S Paxton, 431 E 42nd, 4750 S Indiana, and 816 E Marquette), prepare incoming wire instructions for each, transmit same to K. Duff for counter-signature, and update closing checklists to reflect current status of each contract (2.1) | 2.1 | 0.3 | $117.00 |
| August 2020 | Asset Disposition | 08/19/20 | AEP | 390 | Review contracts countersigned by K. Duff in connection with prospective sales of receivership properties (431 E 42nd, 816 E Marquette, 4317 S Michigan, 4533 S Calumet, 4750 S Indiana, 7024 S Paxton, 7442 S Calumet, and 7701 S Essex), update checklists, make revisions as needed, and disseminate same to relevant buyers' counsel with earnest money deposit instructions. | 1.3 | 0.1625 | $63.38 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | review countersigned purchase and sale agreements and SJO instructions for receivership properties (816 E Marquette, 4750 S Indiana, and 7024 S Paxton), update closing spreadsheets, and transmit SJO's to title company with instructions regarding earnest money (.3) | 0.3 | 0.1 | $39.00 |
| August 2020 | Asset Disposition | 08/25/20 | AEP | 390 | read e-mail from title company regarding earnest money deposits received thus far in connection with receivership properties (4533-47 S Calumet, 7024-32 S Paxton, 4317 S Michigan, 7442 S Calumet, 7701 S Essex, 816 E Marquette, and 4750 S Indiana) and prepare e-mail to counsel for all buyers confirming receipt of same (.2) | 0.2 | 0.0285714 | $11.14 |
| August 2020 | Asset Disposition | 08/25/20 | AEP | 390 | Conference with J. Rak to review status of execution of all purchase and sale agreements in most recent marketing tranche and deposits of earnest money and prepare e-mail to title company requesting confirmation of receipts of earnest monies (.5) | 0.5 | 0.0357143 | $13.93 |
| August 2020 | Asset Disposition | 08/27/20 | AEP | 390 | read e-mails from prospective purchaser of receivership property (816 E Marquette) and request documentation from property manager (.1) | 0.1 | 0.1 | $39.00 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | MR | 390 | Attention to issues on restoration motion and issues raised by lender. | 0.4 | 0.0093023 | $3.63 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | Email to J. Wine regarding calculation of restoration due to properties (.2) | 0.2 | 0.0046512 | $1.81 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | update analysis of apparent reporting discrepancies for discussion with property manager (.2) | 0.2 | 0.0031746 | $1.24 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | and email correspondence with property manager and J. Wine relating to same (.1). | 0.1 | 0.0015873 | $0.62 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Business Operations | 08/25/20 | MR | 390 | Attention to follow up on objections to restoration motion and review additional materials regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Business Operations | 08/26/20 | MR | 390 | Attention to issues on rent restoration and follow up regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Asset Disposition | 09/18/20 | KBD | 390 | exchange correspondence with J. Wine regarding draft proposed order (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Asset Disposition | 09/26/20 | KBD | 390 | Study tenth motion to approve sales and exchange correspondence with real estate broker and A. Porter regarding same (.5) | 0.5 | 0.035715 | $13.93 |
| September 2020 | Asset Disposition | 09/28/20 | KBD | 390 | study tenth motion to approve sales (.3). | 0.3 | 0.021429 | $8.36 |
| September 2020 | Asset Disposition | 09/28/20 | KBD | 390 | Telephone conference with real estate agent regarding negotiation and communication with potential purchasers (.1) | 0.1 | 0.0071429 | $2.79 |
| September 2020 | Asset Disposition | 09/30/20 | KBD | 390 | study revisions to and revise tenth motion to approve sales (1.2). | 1.2 | 0.085716 | $33.43 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | review financial reporting from property manager (.2) | 0.2 | 0.0040816 | $1.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/18/20 | KBD | 390 | Study order for second restoration motion and exchange correspondence regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/21/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/23/20 | KBD | 390 | Attention to funds transfers for restoration (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Asset Disposition | 09/02/20 | AEP | 390 | inventory all purchase and sale contracts in most recent sales tranche and transmit copies of same to receivership brokers (.2). | 0.2 | 0.0142857 | $5.57 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | exchange communication with the title company regarding same (.4) | 0.4 | 0.028572 | $4.00 |
| September 2020 | Asset Disposition | 09/09/20 | JR | 140 | review deposits of earnest money for all tenth tranche properties (.3) | 0.3 | 0.021429 | $3.00 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/14/20 | AEP | 390 | begin preparation of tenth motion to confirm sales, locating and inserting data pertaining to each property sale, including overview of bidder selection process, listing price, purchase price, identity of buyer, and anticipated brokerage commission (3.1). | 3.1 | 0.221433 | $86.36 |
| September 2020 | Asset Disposition | 09/14/20 | JR | 140 | draft closing checklists containing relevant information and pertaining to the purchase and sale agreement, property, buyer, seller, lender information for various properties (816 Marquette) (.7) | 0.7 | 0.7 | $98.00 |
| September 2020 | Asset Disposition | 09/14/20 | JRW | 260 | Work with K. Duff and M. Rachlis on orders granting ninth motion to confirm sales and preparation of tenth motion to confirm. | 0.5 | 0.0192308 | $5.00 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | draft correspondence to court regarding same (.2). | 0.2 | 0.0037037 | $0.96 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | Prepare proposed orders granting remainder of ninth sales motion and second motion for restoration (.4) | 0.4 | 0.0074074 | $1.93 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/19/20 | AEP | 390 | Review updated title commitments and invoices for all properties in tenth sales tranche, research files for evidence of insurance over special exceptions, and create list of action items for purposes of securing either releases or hold harmless letters, and e-mail title underwriter regarding proposed plan for deleting special exceptions (2.5) | 2.5 | 0.1785714 | $69.64 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/24/20 | AEP | 390 | prepare e-mail to all counsel for purchasers of properties in tenth sales tranche regarding status of receipt of due diligence documents and anticipated closing timeframe (.3) | 0.3 | 0.0214286 | $8.36 |
| September 2020 | Asset Disposition | 09/25/20 | AEP | 390 | prepare second draft of tenth motion to confirm sales, inserting additional paragraphs describing bidding history for each property and inserting references to all encumbrances to be deleted pursuant to judicial order (4.5). | 4.5 | 0.3214286 | $125.36 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/28/20 | JRW | 260 | exchange correspondence with A. Porter regarding all administrative and housing court proceedings against properties involved in 10th sales motion and related research regarding same (.9). | 0.9 | 0.064287 | $16.71 |
| September 2020 | Asset Disposition | 09/29/20 | JRW | 260 | Finish analysis of administrative orders and proceedings regarding properties in tenth sales motion. | 0.9 | 0.064287 | $16.71 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | MR | 390 | Attention to tenth motion for approval of sales and issues on same. | 0.6 | 0.042858 | $16.71 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | MR | 390 | attention to issues on objections to restoration motion (.2). | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/09/20 | JR | 140 | correspond with K. Duff related to payment of property tax (816 Marquette) (.1). | 0.1 | 0.1 | $14.00 |
| September 2020 | Business Operations | 09/09/20 | JR | 140 | Review email from property management regarding payment of property taxes (816 Marquette) (.1) | 0.1 | 0.1 | $14.00 |
| September 2020 | Business Operations | 09/09/20 | MR | 390 | Further attention to issues on objections to restoration issues. | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/11/20 | MR | 390 | Further work to review and revise response on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | Prepare order partially granting second restoration motion (.6) | 0.6 | 0.0139535 | $3.63 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | draft cover email to court regarding order partially granting second restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| September 2020 | Business Operations | 09/18/20 | MR | 390 | Attention to restoration order and emails on same. | 0.3 | 0.0069767 | $2.72 |
| September 2020 | Business Operations | 09/20/20 | AEP | 390 | read e-mail from prospective purchaser of receivership property (816 E Marquette) regarding building vacancies, review rent roll, and prepare e-mail to property manager requesting advance notice prior to acceptance of leases from prospective new tenants (.2) | 0.2 | 0.2 | $78.00 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | confer with K. Duff regarding details of various transfers involved in restoration (.2) | 0.2 | 0.0029851 | $0.42 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | Study court order relating to rent restoration and review bank records to identify account numbers for all properties subject to order (.8) | 0.8 | 0.0119403 | $1.67 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | work on spreadsheets identifying accounts and transfer amounts in connection with same (2.1) | 2.1 | 0.0313433 | $4.39 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | Additional communications with bank representatives regarding opening of new accounts in connection with anticipated account transfers to comply with restoration approved by court (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Claims Administration & Objections | 09/15/20 | AW | 140 | revise proposed order and exhibit regarding rent restoration motion and email J. Wine regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| September 2020 | Claims Administration & Objections | 09/15/20 | MR | 390 | further attention to reply on second restoration motion (.7). | 0.7 | 0.0162791 | $6.35 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | finalize exhibits for submission to proposed order email (.3) | 0.3 | 0.0069767 | $0.98 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | email J. Wine regarding spreadsheet related to second restoration motion (.1) | 0.1 | 0.0023256 | $0.33 |
| October 2020 | Asset Disposition | 10/01/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding tenth sales motion (.2) | 0.2 | 0.0142857 | $5.57 |
| October 2020 | Asset Disposition | 10/02/20 | KBD | 390 | Study and revise tenth sales motion. | 1.2 | 0.0857143 | $33.43 |
| October 2020 | Asset Disposition | 10/04/20 | KBD | 390 | Revise tenth motion to approve sales and exchange correspondence regarding same. | 0.5 | 0.0357143 | $13.93 |
| October 2020 | Asset Disposition | 10/05/20 | KBD | 390 | Review revised tenth motion to approve sales and exchange correspondence regarding filing of same (.5) | 0.5 | 0.0357143 | $13.93 |
| October 2020 | Asset Disposition | 10/07/20 | KBD | 390 | Work on tenth sales motion (.3) | 0.3 | 0.0214286 | $8.36 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | draft correspondence to real estate broker regarding same (4533-47 South Calumet, 4317-19 South Michigan, 7442-54 South Calumet, 7701-03 South Essex, 816-22 East Marquette, 431 East 42nd Place) (.1) | 0.1 | 0.0166667 | $6.50 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | exchange correspondence with J. Wine regarding order approving sale of properties without objection in tenth motion to approve sales (4533- 47 South Calumet, 4317-19 South Michigan, 7442-54 South Calumet, 7701- 03 South Essex, 816-22 East Marquette, 431 East 42nd Place) (.3) | 0.3 | 0.05 | $19.50 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | exchange correspondence with A. Porter and J. Wine regarding closing on sales of properties (4533-47 South Calumet, 4317-19 South Michigan, 7442-54 South Calumet, 7701-03 South Essex, 816-22 East Marquette, 431 East 42nd Place) (.2) | 0.2 | 0.0333333 | $13.00 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance issues (.2) | 0.2 | 0.0034483 | $1.34 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/28/20 | KBD | 390 | Exchange correspondence regarding order on second restoration motion (.2) | 0.2 | 0.0046512 | $1.81 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/01/20 | MR | 390 | Attention to issues on tenth motion for sales (.3) | 0.3 | 0.0214286 | $8.36 |
| October 2020 | Asset Disposition | 10/02/20 | MR | 390 | Further attention to tenth sales motion. | 0.4 | 0.0285714 | $11.14 |
| October 2020 | Asset Disposition | 10/04/20 | MR | 390 | Review and follow up on draft tenth sales motion. | 0.6 | 0.0428571 | $16.71 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/05/20 | JRW | 260 | Review and revise 10th motion to confirm sales (.1) | 0.1 | 0.0071429 | $1.86 |
| October 2020 | Asset Disposition | 10/05/20 | JRW | 260 | prepare publication notice (.6). | 0.6 | 0.0428571 | $11.14 |
| October 2020 | Asset Disposition | 10/05/20 | JRW | 260 | related communications with A. Watychowicz and K. Duff regarding service upon claimants by mail (.1) and with K. Pritchard regarding notice of motion (.1) | 0.2 | 0.0142857 | $3.71 |
| October 2020 | Asset Disposition | 10/05/20 | KMP | 140 | Prepare exhibits and notice for tenth motion to confirm sales (.6) | 0.6 | 0.0428571 | $6.00 |
| October 2020 | Asset Disposition | 10/05/20 | KMP | 140 | serve on defendant and all investors and claimants (1.0). | 1.0 | 0.0714286 | $10.00 |
| October 2020 | Asset Disposition | 10/05/20 | KMP | 140 | finalize motion and related documents and file same with court (.4) | 0.4 | 0.0285714 | $4.00 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding status of preparation for closing of tenth tranche of properties (4533-47 S Calumet Avenue, 4317-19 S Michigan Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 431 E 42nd Place, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue) (.2). | 0.2 | 0.0142857 | $5.57 |
| October 2020 | Asset Disposition | 10/21/20 | JR | 140 | draft closing documents for property (816-22 E. Marquette) (4.0) | 4.0 | 4 | $560.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/21/20 | JR | 140 | exchange correspondence with broker requesting commission statements on 14 properties subject to tenth motion (.1) | 0.1 | 0.0071429 | $1.00 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | update notice to tenants in anticipation of closing (816-22 E. Marquette) (.2) | 0.2 | 0.2 | $28.00 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | review lender objections to the 10th motion and exchange correspondence with A. Porter regarding submitting water applications for processing of various properties not subject to lender objections (.2). | 0.2 | 0.0142857 | $2.00 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | review leases related to property (816-22 S. Marquette), review lease terms and security deposits and update certified rent roll in anticipation of closing (816-22 S. Marquette) (.9) | 0.9 | 0.9 | $126.00 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | read objection to tenth motion to confirm sales and proofread, reconcile, and revise proposed order partially granting tenth motion as to property sales eliciting no objection (1.8) | 1.8 | 0.1285714 | $50.14 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | prepare email to counsel for all purchasers of receivership property subsumed within tenth motion to confirm regarding status of ruling on motion and anticipated timing of closings (.4). | 0.4 | 0.0285714 | $11.14 |
| October 2020 | Asset Disposition | 10/23/20 | JR | 140 | review commission statements received from broker related to the 10th motion, update electronic files, closing checklists and closing figures for properties (431 E. 42nd, 4533 S. Calumet and 816 E. Marquette) (.6) | 0.6 | 0.2 | $28.00 |
| October 2020 | Asset Disposition | 10/23/20 | JR | 140 | request title commitment updates regarding same (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex and 431 E. 42nd) (.5) | 0.5 | 0.0833333 | $11.67 |
| October 2020 | Asset Disposition | 10/23/20 | JR | 140 | request buyer information from buyer's counsel on various properties in preparation for submission of water applications (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex and 431 E. 42nd) (.6) | 0.6 | 0.1 | $14.00 |
| October 2020 | Asset Disposition | 10/23/20 | JR | 140 | prepare water applications for properties in preparation for closings (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex and 431 E. 42nd) (1.2). | 1.2 | 0.2 | $28.00 |
| October 2020 | Asset Disposition | 10/23/20 | JRW | 260 | Prepare order partially granting tenth sales motion (.4) | 0.4 | 0.0666667 | $17.33 |
| October 2020 | Asset Disposition | 10/23/20 | JRW | 260 | related communications with A. Porter and revisions to same (.3) | 0.3 | 0.05 | $13.00 |
| October 2020 | Asset Disposition | 10/23/20 | JRW | 260 | draft cover letter to court regarding proposed order (.2). | 0.2 | 0.0333333 | $8.67 |
| October 2020 | Asset Disposition | 10/23/20 | KMP | 140 | Review online banking records to identify account numbers for distribution of proceeds for next tranche of properties to be offered for sale, and communicate with bank representative regarding establishing additional accounts in connection with same. | 0.4 | 0.0285714 | $4.00 |
| October 2020 | Asset Disposition | 10/25/20 | AEP | 390 | review and update closing checklist for receivership property (816 E Marquette), check status of payment of second installment 2019 property taxes, and prepare e-mail to buyer's counsel requesting nominee, lender, and post-closing management information (.2) | 0.2 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/26/20 | AEP | 390 | Read e-mails from prospective purchasers of receivership properties (816 E Marquette, 7701 S Essex and 7742 S Calumet), update closing checklists accordingly, and request revised title commitments (.5) | 0.5 | 0.1666667 | $65.00 |
| October 2020 | Asset Disposition | 10/26/20 | JR | 140 | review email from title company regarding water applications and provide requested information regarding same (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex and 431 E. 42nd) (.3) | 0.3 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/26/20 | JR | 140 | review email from K. Pritchard regarding requested bank account information for future closings and update closing documents regarding same (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex and 431 E. 42nd, 1422 E. 68th, 2800 E. 81st, 4611 S. Drexel, 4750 S. Indiana, 6217 S. Dorchester, 7024 S. Paxton, 7255 S. Euclid, 7840 S. Yates) (.8). | 0.8 | 0.0571429 | $8.00 |
| October 2020 | Asset Disposition | 10/26/20 | JRW | 260 | Revise proposed order on tenth sales motion and cover email to court clerk regarding proposed order (4533-47 S Calumet Avenue, 4317-19 S Michigan Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 431 E 42nd Place). | 0.4 | 0.0666667 | $17.33 |
| October 2020 | Asset Disposition | 10/26/20 | KMP | 140 | Revise chart regarding next tranche of properties to be offered for sale to identify account numbers for proceeds of same, and communicate with J. Rak regarding same. | 0.3 | 0.0214286 | $3.00 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | teleconference with J. Rak regarding status of preparation for closings of receivership properties (7701 S Essex, 7742 S Calumet, and 816 E Marquette) (.3) | 0.3 | 0.1 | $39.00 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | review proposed order partially granting tenth motion to confirm and provide comments to K. Duff (.1) | 0.1 | 0.0166667 | $6.50 |
| October 2020 | Asset Disposition | 10/27/20 | JR | 140 | Review email from title company regarding water applications and update closing checklist relating to properties (816 S. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex, 431 E. 42nd) (.2) | 0.2 | 0.0333333 | $4.67 |
| October 2020 | Asset Disposition | 10/29/20 | AEP | 390 | review and analyze revised title commitments in connection with prospective sales of receivership properties (4533 S Calumet and 816 E Marquette) and communicate with purchasers' counsel to confirm accuracy of lender information (.2) | 0.2 | 0.1 | $39.00 |
| October 2020 | Asset Disposition | 10/29/20 | JR | 140 | exchange correspondence with property management providing closing confirmations and request current rent rolls in preparation for closings (816 S. Marquette, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill) (.2) | 0.2 | 0.05 | $7.00 |
| October 2020 | Asset Disposition | 10/30/20 | AW | 140 | Communicate with K. Duff regarding objections to ninth and tenth sale motions. | 0.4 | 0.0142857 | $2.00 |
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | Review emails from property management and update electronic files with requested due diligence documents in anticipation of closings (816 S. Marquette, 7024 S. Paxton, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill) (.4) | 0.4 | 0.08 | $11.20 |
| October 2020 | Asset Disposition | 10/30/20 | JR | 140 | review orders entered granting 8th and 10th motion to approve sale and update electronic files relating to same (.3) | 0.3 | 0.0176471 | $2.47 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/29/20 | KMP | 140 | Communication with K. Duff and E. Duff regarding adjustments to insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | prepare form for funds transfer to premium financing company for installment payment on property insurance, and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0066667 | $0.93 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | Communication with insurance broker regarding updated payment schedules for insurance premium financing installments in light of various property sales (.2) | 0.2 | 0.0033333 | $0.47 |
| November 2020 | Asset Disposition | 11/03/20 | KBD | 390 | Work on closing documents (431 E. 42nd, 816 Marquette) (.5) | 0.5 | 0.25 | $97.50 |
| November 2020 | Business Operations | 11/13/20 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0065217 | $2.54 |
| November 2020 | Asset Disposition | 11/02/20 | AEP | 390 | review and revise all closing documents associated with prospective sale of receivership property (816 E Marquette) (1.2). | 1.2 | 1.2 | $468.00 |
| November 2020 | Asset Disposition | 11/02/20 | JR | 140 | prepare notice to tenants regarding same (816 S. Marquette) (.4) | 0.4 | 0.4 | $56.00 |
| November 2020 | Asset Disposition | 11/02/20 | JR | 140 | review leases and update certified rent roll for property (816 E. Marquette) (1.2) | 1.2 | 1.2 | $168.00 |
| November 2020 | Asset Disposition | 11/02/20 | JR | 140 | Review and update closing documents for property in preparation for A. Porter review and execution by K. Duff (431 E. 42nd, 816 E. Marquette, 7600 S. Kingston and 7656 S. Kingston) (3.9) | 3.9 | 0.975 | $136.50 |
| November 2020 | Asset Disposition | 11/02/20 | JR | 140 | exchange correspondence with A. Porter requesting review of same (431 E. 42nd, 816 E. Marquette, 7600 S. Kingston and 7656 S. Kingston) (.1) | 0.1 | 0.025 | $3.50 |
| November 2020 | Asset Disposition | 11/02/20 | JR | 140 | exchange correspondence with buyer's counsel regarding requested information for tenants and produce notices to tenants for review and approval (816 E. Marquette) (.2) | 0.2 | 0.2 | $28.00 |
| November 2020 | Asset Disposition | 11/03/20 | JR | 140 | review notice to tenants for property (816 E. Marquette), exchange correspondence with A. Porter regarding same and forward to property management for execution (816 E. Marquette) (.3) | 0.3 | 0.3 | $42.00 |
| November 2020 | Asset Disposition | 11/03/20 | JR | 140 | complete execution with K. Duff and A. Watychowicz regarding same (431 E. 42nd and 816 E. Marquette) (.9) | 0.9 | 0.45 | $63.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/03/20 | JR | 140 | Review email from A. Porter and produce closing documents for execution to K. Duff (431 E. 42nd and 816 E. Marquette) (1.3) | 1.3 | 0.65 | $91.00 |
| November 2020 | Asset Disposition | 11/03/20 | JR | 140 | final review of lien waivers for properties (431 E. 42nd and 816 E. Marquette) and request execution from broker (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/03/20 | JR | 140 | request executions of documents from A. Porter for closing disclosure statements for properties (431 E. 42nd and 816 E. Marquette) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/04/20 | JR | 140 | follow up correspondence with broker requesting lien waivers for closings (816 E. Marquette and 431 E. 42nd) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/06/20 | AW | 140 | compile exhibits to same and prepare transmittal email to claimants (.4). | 0.4 | 0.0285714 | $4.00 |
| November 2020 | Asset Disposition | 11/06/20 | JR | 140 | review outstanding tax balances and update report for unsold properties (.7) | 0.7 | 0.012069 | $1.69 |
| November 2020 | Asset Disposition | 11/06/20 | JRW | 260 | work with K. Pritchard to finalize and file response brief (.3). | 0.3 | 0.0214286 | $5.57 |
| November 2020 | Asset Disposition | 11/06/20 | JRW | 260 | Review and revise multiple drafts of response to lenders' objections to 10th sales motion (1.8) | 1.8 | 0.1285714 | $33.43 |
| November 2020 | Asset Disposition | 11/06/20 | JRW | 260 | review and revise declaration (.2) | 0.2 | 0.0142857 | $3.71 |
| November 2020 | Asset Disposition | 11/09/20 | AEP | 390 | teleconference with J. Rak regarding preparation for, and status of, next six scheduled closings (.2) | 0.2 | 0.0285714 | $11.14 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | exchange correspondence with property management providing latest closing confirmations for various properties (816 E. Marquette, 7442 S. Calumet, 7701 S. Essex, 4533 S. Calumet) (.2). | 0.2 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/09/20 | JR | 140 | follow up with the title company water department on water applications previously submitted for processing (816 E. Marquette, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill, 7600 S. Kingston and 7656 S. Kingston) (.2) | 0.2 | 0.0285714 | $4.00 |
| November 2020 | Asset Disposition | 11/10/20 | JR | 140 | Review email from the title company requesting water meter pictures for processing of water applications (816 S. Marquette and 4533 S. Calumet) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/10/20 | JR | 140 | exchange correspondence with property management regarding same (816 S. Marquette and 4533 S. Calumet) (.1) | 0.1 | 0.05 | $7.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | review email from property management regarding requested water meter pictures for properties (4317 S. Michigan and 816 S. Marquette) and provide to the title company for processing (.2) | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | exchange correspondence with property management and the title company who is requesting additional pictures of water meters for properties (4317 S. Michigan and 816 S. Marquette) (.2) | 0.2 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | final review of lien waivers and provide property management with lien waivers and notices to tenants for execution in preparation for closing (816 E. Marquette, 7442 S. Calumet, 7701 S. Essex, 6949 S. Merrill) (.4) | 0.4 | 0.1 | $14.00 |
| November 2020 | Asset Disposition | 11/12/20 | JR | 140 | review broker lien waivers for various properties (816 E. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex) and request execution of same from broker (.3) | 0.3 | 0.06 | $8.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/13/20 | JR | 140 | review requested and executed broker lien waivers and update electronic files (816 E. Marquette, 4317 S. Michigan, 4533 S. Calumet, 7442 S. Calumet, 7701 S. Essex) (.3) | 0.3 | 0.06 | $8.40 |
| November 2020 | Asset Disposition | 11/17/20 | JR | 140 | review and update certified rent roll for closing (816 E. Marquette) (.7) | 0.7 | 0.7 | $98.00 |
| November 2020 | Asset Disposition | 11/17/20 | JR | 140 | exchange correspondence with property management requesting updated reports for property in anticipation of closing (816 E. Marquette) (.2) | 0.2 | 0.2 | $28.00 |
| November 2020 | Asset Disposition | 11/17/20 | JR | 140 | update preliminary closing statement and exchange correspondence with closer at the title company providing executed closing documents for closing (816 E. Marquette) (.6) | 0.6 | 0.6 | $84.00 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | review and reconcile preliminary closing statement in connection with closing of sale of receivership property (816 E Marquette) (.1) | 0.1 | 0.1 | $39.00 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | review and analyze proposed rent prorations, compute water prorations, and perform final review of settlement statement in connection with closing of receivership property (816 E Marquette) and issue approval to escrow agent (.4) | 0.4 | 0.4 | $156.00 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | exchange correspondence with all parties regarding confirmation of closing (816 E. Marquette) (.2) | 0.2 | 0.2 | $28.00 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | Review ledger, delinquency report and update certified rent roll for closing (816 E. Marquette) (.7) | 0.7 | 0.7 | $98.00 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | prepare tax declaration form and forward to closer regarding property (816 E. Marquette) (.3) | 0.3 | 0.3 | $42.00 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | attend closing (816 E. Marquette) (3.3) | 3.3 | 3.3 | $462.00 |
| November 2020 | Asset Disposition | 11/18/20 | KMP | 140 | Review bank records to confirm receipt of proceeds from sale of property (816 S Marquette) and communicate with J. Rak regarding same. | 0.2 | 0.2 | $28.00 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | further review email from property manager requesting buyer information for closed properties (7442 S. Calumet, 7701 S. Essex and 816 E. Marquette) and provide same (.2) | 0.2 | 0.0666667 | $9.33 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review email from K. Pritchard and provide requested closed property report (.1) | 0.1 | 0.0018868 | $0.26 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | Review financial reporting documents from property managers relating to properties (.3) | 0.3 | 0.0050847 | $1.98 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | email correspondence with K. Duff regarding same (.2). | 0.2 | 0.0033898 | $1.32 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/09/20 | KMP | 140 | Effectuate blast email service for reply in support of tenth motion to approve property sales (.6) | 0.6 | 0.0428571 | $6.00 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | email correspondence with K. Duff regarding inquiry from lender's counsel (.3) and review and analysis of related records (.4). | 0.7 | 0.1166667 | $45.50 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | review settlement statements from numerous recent closings of receivership properties and update portfolio spreadsheet with relevant data (.3) | 0.3 | 0.0375 | $14.63 |
| December 2020 | Asset Disposition | 12/17/20 | JR | 140 | review property sale price information and generate report related to same, resolve a discrepancy (.9) | 0.9 | 0.0155172 | $2.17 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | Review emails from E. Duff and accounting firm and produce requested sold property report (.1) | 0.1 | 0.0017241 | $0.24 |
| December 2020 | Asset Disposition | 12/23/20 | JR | 140 | Review email from K. Duff and provide requested sold property information for the 3rd quarter 2020 (.2) | 0.2 | 0.01 | $1.40 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/03/20 | KMP | 140 | Review spreadsheet relating to property closings and communicate with insurance broker to advise of recent closings (.2) | 0.2 | 0.02 | $2.80 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| January 2021 | Asset Disposition | 01/06/21 | KBD | 390 | exchange correspondence with A. Porter regarding tenth motion to approve sales and timing for ruling (.1) | 0.1 | 0.0071429 | $2.79 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/28/21 | KMP | 140 | Exchange correspondence with property manager regarding post-closing reconciliation of properties (816-22 E Marquette Road, 7442-54 S Calumet Avenue, 7701-09 S Essex Avenue). | 0.3 | 0.1 | $14.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | Review email from E. Duff and provide requested property information and closed property report (.2) | 0.2 | 0.0033333 | $0.47 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/09/21 | KBD | 390 | attention to post-sale account reconciliation (816-22 E Marquette Road, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue) (.1) | 0.1 | 0.0333333 | $13.00 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | Prepare analysis of sold properties with respect to which accounting reports are final (.7) | 0.7 | 0.0118644 | $4.63 |
| February 2021 | Business Operations | 02/05/21 | ED | 390 | email correspondence with accountants and J. Rak regarding same and providing additional data and information necessary for preparation of reports for the three month period ended December 31, 2020 (.4) | 0.4 | 0.0067797 | $2.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/17/21 | KMP | 140 | attention to receipt of property manager's year-end annual reports for EB entities (EB South Chicago 3 LLC, 1700 W Juneway LLC, EB South Chicago 4 LLC, EquityBuild LLC, SSDF4 7255 S. Euclid LLC, SSDF7 Portfolio 1 LLC, SSPH Portfolio 1 LLC) (.3) | 0.3 | 0.0078947 | $1.11 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| March 2021 | Asset Disposition | 03/24/21 | KBD | 390 | Telephone conference with real estate broker regarding tenth motion to approve sales and timing (.2) | 0.2 | 0.0142857 | $5.57 |
| March 2021 | Asset Disposition | 03/04/21 | AEP | 390 | Teleconference with receivership broker regarding status of ruling on tenth motion to confirm sales (.1) | 0.1 | 0.0071429 | $2.79 |
| March 2021 | Asset Disposition | 03/17/21 | JRW | 260 | correspondence to courtroom deputy regarding pending motions (.2). | 0.2 | 0.0142857 | $3.71 |
| March 2021 | Asset Disposition | 03/31/21 | JRW | 260 | review court's decision granting remainder of tenth sales motion and related correspondence regarding order (.3). | 0.3 | 0.0214286 | $5.57 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| April 2021 | Business Operations | 04/08/21 | KBD | 390 | Exchange correspondence with insurance broker regarding credits for sold properties (.1) | 0.1 | 0.0026316 | $1.03 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | exchange correspondence with S. Zjalic  requesting property management reports related to repairs, provide closed  property worksheet ([see F] (.3) | 0.3 | 0.0047619 | $0.67 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with S. Zjalic and provide requested sold property report (see F) (.1) | 0.1 | 0.0015873 | $0.22 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | update closed property workbook and exchange correspondence informing of same (see G) (.2) | 0.2 | 0.003125 | $0.44 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | Begin review drafts of November accounting reports for 27 properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for fourteen properties (2736-44 W 64th Street, 4315-19 S Michigan Avenue, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201-07 S Dorchester Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 7957-59 S Marquette Road, 8326-32 S Ellis Avenue, 7508 S Essex Avenue, 7051 S Bennett Avenue, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road) (.5) | 0.5 | 0.0357143 | $13.93 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | ED | 390 | email correspondence with K. Pritchard and with insurance agent regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736- 44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131- 41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.0037037 | $1.44 |
| April 2021 | Business Operations | 04/27/21 | ED | 390 | Email correspondence with K. Pritchard and accountants regarding process for attributing insurance premium expense to sold and unsold properties (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.2) | 0.2 | 0.0074074 | $2.89 |
| April 2021 | Business Operations | 04/28/21 | ED | 390 | Calls with insurance agent to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3) | 0.3 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/28/21 | ED | 390 | calls with accountants and J. Rak to discuss allocation of insurance expenditures to properties to reflect timing of property sales, and next steps for completion of December 2020 accounting reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618- 20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4). | 0.4 | 0.0148148 | $5.78 |
| April 2021 | Business Operations | 04/28/21 | JR | 140 | Conference call with E. Duff and accounting firm regarding December reports (8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 S Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442- 54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600- 10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0185185 | $2.59 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | prepare analysis of insurance costs and premium refunds attributable to certain properties sold in 2020 (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue) (.9) | 0.9 | 0.06 | $23.40 |
| May 2021 | Business Operations | 05/17/21 | ED | 390 | review of related correspondence and documents from insurance agent and accountant (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue) (.7) | 0.7 | 0.0466667 | $18.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/17/21 | ED | 390 | reply to email correspondence from accountant regarding calculation of insurance reconciliation amounts for properties sold in 2020 (1131-41 E 79th Place, 2453-59 E 75th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6357-59 S Talman, 6749-59 S Merrill Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7749-59 S Yates Boulevard, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 6949-59 S Merrill Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue) (.4). | 0.4 | 0.0097561 | $3.80 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| June 2021 | Business Operations | 06/01/21 | ED | 390 | Update list of insurance policy endorsements needed to complete reconciliation of costs for properties sold in 2020 and email correspondence with insurance agent to request additional backup (8407-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0219512 | $8.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/03/21 | ED | 390 | email correspondence with insurance agent regarding insurance refunds for sold properties (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.1). | 0.1 | 0.002439 | $0.95 |
| June 2021 | Business Operations | 06/22/21 | ED | 390 | Email correspondence to insurance agent following up on missing documentation regarding refunds for prepaid premium amounts relating to properties sold in 2020 (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.2 | 0.004878 | $1.90 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/25/21 | ED | 390 | email correspondence to J. Rak regarding review and analysis of additional insurance documentation as received (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2). | 0.2 | 0.0074074 | $2.89 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |
| July 2021 | Business Operations | 07/01/21 | ED | 390 | confer with J. Rak regarding follow-up to obtain missing data (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.1). | 0.1 | 0.0028571 | $1.11 |
| July 2021 | Business Operations | 07/01/21 | ED | 390 | Update analysis of insurance adjustments relating to sold properties (7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place) (.2) | 0.2 | 0.0057143 | $2.23 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/16/21 | SZ | 110 | Review and assemble records corresponding to property expenses in connection with restoration of funds motion (61 E 92nd Street, 417 Oglesby Avenue, 816-22 E Marquette Road, 1131-41 E 79th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 2453-59 E 75th Street, 2800-06 E 81st Street, 3213 S Throop Street, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 4611-17 S Drexel Boulevard, 4750-52 S Indiana Avenue, 5437 S Laflin Street, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 11318 S Church Street, 9212 S Parnell Avenue, 8800 S Ada Street, 8529 S Rhodes Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 8346 S Constance Avenue, 8201 S Kingston Avenue, 8107 S Kingston Avenue, 8030 S Marquette Avenue, 7925 S Kingston Avenue, 7922 S Luella Avenue, 7840-42 S Yates Avenue, 7836 S Shore Drive, 7712 S Euclid Avenue, 7701-03 S Essex Avenue, 7110 S Cornell Avenue, 7051 S Bennett Avenue, 7024-32 S Paxton Avenue, 6749-59 S Merrill Avenue, 6825 S Indiana Avenue). | 1.2 | 0.03 | $3.30 |
| July 2021 | Business Operations | 07/21/21 | JR | 140 | Exchange correspondence with account analyst regarding various property insurance endorsements related to sold properties (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.3 | 0.0073171 | $1.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/22/21 | JR | 140 | Review property insurance endorsements and communicate with account analyst regarding various property insurance missing endorsements related to sold properties and request production of same (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.7 | 0.0170732 | $2.39 |
| July 2021 | Business Operations | 07/23/21 | JR | 140 | Exchange correspondence with account analyst regarding requested property insurance endorsements for sold properties in 2020, review requested endorsements and save in electronic files (8047-55 S Manistee Avenue, 701-13 S 5th Avenue, 7749-59 S Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 4520-26 S Drexel Boulevard, 8201 S Kingston Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7442-54 S Calumet Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 4315-19 S Michigan Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0119048 | $1.67 |
| August 2021 | Business Operations | 08/09/21 | JR | 140 | Review emails from account analyst requesting endorsements for sold properties and update 2020 spreadsheet regarding same (2736-44 W 64th Street, 7508 S Essex Avenue, 431 E 42nd Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue). | 0.2 | 0.0285714 | $4.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Business Operations | 08/11/21 | JR | 140 | Exchange correspondence with account analyst requesting missing property insurance endorsements (2736-44 W 64th Street, 7508 S Essex Avenue, 431 E 42nd Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue). | 0.3 | 0.0428571 | $6.00 |
| August 2021 | Business Operations | 08/16/21 | JR | 140 | Review email from E. Duff related to property endorsements regarding 2020 property insurance, update same and send all endorsements received from accounting firm (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.4) | 0.4 | 0.0097561 | $1.37 |
| August 2021 | Business Operations | 08/25/21 | ED | 390 | Review additional documents received from insurance agent regarding refunds of prepaid premium for sold properties (1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7442-54 S Calumet Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 3074 E Cheltenham Place, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8403 S Aberdeen Street) (.2) | 0.2 | 0.0090909 | $3.55 |
| August 2021 | Business Operations | 08/25/21 | ED | 390 | revise and update analysis of allocation of insurance costs relating to sold properties (1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7442-54 S Calumet Avenue, 7600-10 S Kingston Avenue, 7760 S Coles Avenue, 3074 E Cheltenham Place, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8403 S Aberdeen Street) (.7) | 0.7 | 0.0318182 | $12.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Business Operations | 08/25/21 | ED | 390 | email correspondence to accountant regarding insurance cost allocation to reflect adjustments related to property sales, and completion of final 2020 accounting reports (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453-59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300-04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Road, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 8403 S Aberdeen Street) (.2). | 0.2 | 0.0055556 | $2.17 |
| September 2021 | Business Operations | 09/23/21 | KBD | 390 | Confer with E. Duff regarding insurance, property allocation, and expense restoration issues and exchange related correspondence (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0361111 | $14.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | confer with accounting firm representatives and E. Duff regarding expense accounting, property spreadsheets, and expense reimbursement issues (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.3) | 1.3 | 0.0342105 | $13.34 |
| September 2021 | Business Operations | 09/03/21 | JR | 140 | Review property reports and update reimbursable amounts, and related correspondence with E. Duff and K. Duff (8047-55 S. Manistee Avenue, 7749-59 S. Yates Boulevard, 6749-59 S Merrill Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-19 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Avenue, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 5618-20 S Martin Luther King Drive, 6356 S California Avenue, 6355-59 S Talman Avenue, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 2.4 | 0.0585366 | $8.20 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/07/21 | KMP | 140 | Review communications relating to second restoration motion to determine date of funds transfer and related communication with K. Duff (5001 S Drexel Boulevard, 7625-33 S East End Avenue, 6749-59 S Merrill Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 1017 W 102nd Street, 1516 E 85th Place, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 1401 W 109th Place, 1131-41 E 79th Place, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 6250 S Mozart Street, 7255-57 S Euclid Avenue, 7024-32 S Paxton Avenue, 4315-19 S Michigan Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 7840-42 S Yates Avenue). | 0.2 | 0.0046512 | $0.65 |
| September 2021 | Business Operations | 09/10/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties (1131-41 E 79th Place, 1700-08 W Juneway Terrace, 2453- 59 E 75th Street, 2736-44 W 64th Street, 4315-19 S Michigan Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 5450-52 S Indiana Avenue, 5816-20 S Martin Luther King Drive, 6250 S Mozart Street, 6355-59 S Talman Avenue, 6437-41 S Kenwood Avenue, 6554-58 S Vernon Avenue, 6749-59 S Merrill Avenue, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 7201 S Constance Avenue, 7201-07 S Dorchester Avenue, 7300- 04 S St Lawrence Avenue, 7442-54 S Calumet Avenue, 7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 7600-10 S Kingston Avenue, 7749-59 S Yates Boulevard, 7760 S Coles Avenue, 3074 E Cheltenham Place, 7957- 59 S Marquette Avenue, 8000-02 S Justine Street, 8047-55 S Manistee Avenue, 8107-09 S Ellis Avenue, 816-22 E Marquette Road, 8201 S Kingston Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8326- 58 S Ellis Avenue, 8403 S Aberdeen Street). | 0.5 | 0.0138889 | $5.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/20/21 | ED | 390 | Review draft reports and summary from accountant proposing approach to calculating and reporting adjustments to insurance cost allocations for certain properties sold in 2020 (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736- 44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.9 | 0.0236842 | $9.24 |
| September 2021 | Business Operations | 09/22/21 | ED | 390 | Call with accountant to discuss accounting treatment of insurance costs for sold properties and related issues regarding reporting content and presentation (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 0.5 | 0.0131579 | $5.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Confer with K. Duff regarding allocation of insurance premium costs to certain sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (1.2) | 1.2 | 0.0315789 | $12.32 |
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Email correspondence to accountant regarding calculation of insurance costs with respect to sold properties, and preparation of related reporting (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520- 26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117- 11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816- 22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656- 58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.3). | 0.3 | 0.0078947 | $3.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/23/21 | ED | 390 | Cont'd. .. Review and analyze reporting regarding insurance cost allocations and refunds with respect to certain sold properties in preparation for discussion with K. Duff (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 82116 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street) (.9) | 0.9 | 0.0236842 | $9.24 |
| September 2021 | Business Operations | 09/24/21 | ED | 390 | Conference call with accountants and K. Duff to discuss allocation of costs for insurance and other amounts paid by Receivership for the benefit of sold properties (7450 S Luella Avenue, 7546-48 S Saginaw Avenue, 8201 S Kingston Avenue, 4520-26 S Drexel Boulevard, 8326-58 S Ellis Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8216 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7110 S Cornell Avenue, 7957-59 S Marquette Road, 7051 S Bennett Avenue, 3074 E Cheltenham Place, 2736-44 W 64th Street, 6356 S California Avenue, 6355-59 S Talman Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 7508 S Essex Avenue, 431 E 42nd Place, 7701-03 S Essex Avenue, 7442-54 S Calumet Avenue, 816-22 E Marquette Road, 6949-59 S Merrill Avenue, 4533-47 S Calumet Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 1131-41 E 79th Place, 6250 S Mozart Street). | 1.3 | 0.0342105 | $13.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/28/21 | SZ | 110 | Attention to repair expenses associated with other properties and email communication with the Receiver related to those expenses (7051 S Bennett Avenue, 417 Oglesby Avenue, 1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 61 E 92nd Street, 3213 S Throop Street, 6825 S Indiana Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 11318 S Church Street, 1131-41 E 79th Place, 4520-26 S Drexell Boulevard, 4611-17 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 7024-32 S Paxton Avenue, 7110-16 S Cornell Avenue, 7836 S Shore Drive, 1422-24 E 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 816-20 E Marquette Road, 1017 W 102nd Street, 1414 & 1418 East 62nd Place, 2129 W 71st Street, 2220 E 75th Street, 2453-59 E 75th Street, 4533-47 S Calumet Avenue, 5437 S Laflin Street, 6949-59 S Merrill Avenue, 7442-48 S Calumet Avenue, 7701-03 S Essex Avenue, 7749-59 S Yates Boulevard, 7925 S Kingston Avenue, 8201 S Kingston Avenue, 10012 S LaSalle Avenue). | 0.3 | 0.0065217 | $0.72 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |